STANDOrder, CLMSAGNT, LEAD, SealedDoc(s), MEGA, CONFIRMED, APPEAL

## U.S. Bankruptcy Court
### District of Delaware (Delaware)
### Bankruptcy Petition #: 20-11177-KBO

*Date filed:* 05/20/2020
*Plan confirmed:* 09/04/2020
*341 meeting:* 07/15/2020
*Deadline for filing claims:* 08/03/2020
*Deadline for filing claims (govt.):* 11/16/2020

*Assigned to:* Karen B. Owens
Chapter 11
Voluntary
Asset

*Debtor*
**Akorn, Inc.**
1925 West Field Court
Suite 300
Lake Forest, IL 60045
LAKE-IL
Tax ID / EIN: 72-0717400
*aka* **Akorn Pharmaceuticals**
*aka* **Taylor Pharmaceuticals**

represented by **William E. Arnault**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-862-2000
Fax : 312-862-2200
Email: william.arnault@kirkland.com

**Nicole L. Greenblatt**
Kirkland & Ellis LLP
601 Lexington Avenue
New York, NY 10022-4611

**Christopher M Hayes**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
312-862-3390
Fax : 312-862-2200
Email: Christopher.hayes@kirkland.com

**Brett Michael Haywood**
Richards, Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
Fax : 302-651-7701
Email: haywood@rlf.com

**Paul Noble Heath**
Richards, Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
Fax : 302-651-7701
Email: heath@rlf.com

**Dan Latona**
KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS IN
300 North LaSalle
Chicago, IL 60654
(312) 862-2000
Email: dan.latona@kirkland.com

**Patrick J. Nash**
Kirkland & Ellis LLP



THIS IS TO CERTIFY that the foregoing is a true and correct copy of a document filed in our office.

Dated: 10/01/2020

*/s/* Cheryl Hollis

Deputy Clerk of the U.S. Bankruptcy Court District of Delaware

300 North LaSalle
Chicago, IL 60654
312-862-2481
Fax : 312-862-2200
Email: patrick.nash@kirkland.com

**J. Zachary Noble**
Richards Layton & Finger, P.A.
920 North King Street
P.O. Box 551
Wilmington, DE 19801
302-651-7510
Fax : 302-651-7701
Email: noble@rlf.com

**Gregory Pesce**
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
312-862-2000
Email: gregory.pesce@kirkland.com

**Zachary I Shapiro**
Richards, Layton & Finger, P.A.
920 North King Street, P.O. Box 551
Wilmington, DE 19801
302-651-7700
Fax : 302-651-7701
Email: shapiro@rlf.com

**Sarah Silveira**
Richards Layton & Finger, P.A.
One Rodney Square
920 North King Street
Wilmington, DE 19801
302-651-7700
Fax : 302-651-7701
Email: silveira@rlf.com

**Amanda R. Steele**
Richards, Layton and Finger
920 N. King Street
Wilmington, DE 19801
302-651-7838
Fax : 302-428-7838
Email: steele@rlf.com

| | |
|---|---|
| *U.S. Trustee*<br>**U.S. Trustee**<br>Office of the United States Trustee<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801<br>(302)-573-6491 | represented by **Jane M. Leamy**<br>Office of the U.S. Trustee<br>844 King St.<br>Suite 2207<br>Wilmington, DE 19801<br>302-573-6491<br>Fax : 302-573-6497<br>Email: jane.m.leamy@usdoj.gov |
| *Claims Agent*<br>**Kurtzman Carson Consultants LLC**<br>www.kccllc.net<br>222 N. Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 90245<br>310-823-9000 | represented by **Albert Kass**<br>Kurtzman Carson Consultants, LLC<br>222 N Pacific Coast Highway<br>Suite 300<br>El Segundo, CA 90245<br>310-823-9000<br>Fax : 310-751-1549 |

Email: ECFpleadings@kccllc.com

*Transcriber*
**Reliable Companies**
Attn: Gene Matthews
1007 North Orange Street
Suite 110
Wilmington, DE 19801
302-654-8080

*Creditor Committee*                          represented by **Mark Minuti**
**Official Committee of Unsecured Creditors**                    Saul Ewing Arnstein & Lehr LLP
                                              1201 N. Market Street, Suite 2300
                                              P.O. Box 1266
                                              Wilmington, DE 19899
                                              302-421-6840
                                              Fax : 302-421-5873
                                              Email: mark.minuti@saul.com

                                              **Landon S Raiford**
                                              Jenner & Block LLP
                                              353 N. Clark Street
                                              Chicago, IL 60654-3456
                                              (312) 222-9350
                                              Email: lraiford@jenner.com

                                              **Catherine Steege**
                                              Jenner & Block
                                              353 N. Clark Street
                                              Chicago, IL 60654
                                              312-923-2952
                                              Fax : 312-840-7352
                                              Email: csteege@jenner.com

                                              **William A. Williams**
                                              Jenner & Block LLP
                                              353 North Clark Street
                                              Chicago, IL 60654-3456
                                              312-840-7257
                                              Email: wwilliams@jenner.com

| Filing Date | # | Docket Text |
|---|---|---|
| 05/20/2020 | 1 | Chapter 11 Voluntary Petition . Receipt #92729 Fee Amount $1717. Filed by Akorn, Inc.. Appointment of health care ombudsman due by 06/19/2020 (Heath, Paul) Modified on 5/27/2020 (COH). Modified on 5/27/2020 (COH). Modified on 5/27/2020 (COH). Modified on 5/29/2020 (COH). (Entered: 05/20/2020) |
| 05/21/2020 | 2 | Motion for Joint Administration Filed by 10 Edison Street LLC, 13 Edison Street LLC, Advanced Vision Research, Inc., Akorn (New Jersey), Inc., Akorn Animal Health, Inc., Akorn Ophthalmics, Inc., Akorn Sales, Inc., Akorn, Inc., Clover Pharmaceuticals Corp., Covenant Pharma, Inc., Hi-Tech Pharmacal Co., Inc., Inspire Pharmaceuticals, Inc., Oak Pharmaceuticals, Inc., Olta Pharmaceuticals Corp., VPI Holdings Corp., VPI Holdings Sub, LLC, VersaPharm Incorporated. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 3 | Motion to Maintain Bank Accounts *//Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* Filed By Akorn, Inc. (Steele, Amanda) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | [4](#) | Motion to Pay Employee Wages //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief Filed By Akorn, Inc. (Shapiro, Zachary) (Entered: 05/21/2020) |
| 05/21/2020 | [5](#) | Motion Regarding Chapter 11 First Day Motions //Debtors' Motion Seeking Entry of an Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief Filed By Akorn, Inc. (Haywood, Brett) (Entered: 05/21/2020) |
| 05/21/2020 | [6](#) | Application to Appoint Claims/Noticing Agent KURTZMAN CARSON CONSULTANTS, LLC Filed By Akorn, Inc. (Silveira, Sarah) (Entered: 05/21/2020) |
| 05/21/2020 | [7](#) | Motion Regarding Chapter 11 First Day Motions //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief Filed By Akorn, Inc. (Noble, J.) (Entered: 05/21/2020) |
| 05/21/2020 | [8](#) | Motion to Pay Sales and Use Taxes //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief Filed By Akorn, Inc. (Steele, Amanda) (Entered: 05/21/2020) |
| 05/21/2020 | [9](#) | Motion to Continue Customer Programs //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief Filed By Akorn, Inc. (Shapiro, Zachary) (Entered: 05/21/2020) |
| 05/21/2020 | [10](#) | Motion for Continuation of Utility Service and Approval of Adequate Assurance of Payment to Utility Company Under Section 366(b) //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief Filed By Akorn, Inc. (Haywood, Brett) (Entered: 05/21/2020) |
| 05/21/2020 | [11](#) | Motion Regarding Chapter 11 First Day Motions //Debtors' Motion Seeking Entry of an Order (I) Authorizing the Debtors to File a (A) Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor and (B) Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information, and (III) Granting Related Relief Filed By Akorn, Inc. (Silveira, Sarah) (Entered: 05/21/2020) |
| 05/21/2020 | [12](#) | Motion to Pay Critical Trade Vendor Claims //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief Filed By Akorn, Inc. (Noble, J.) (Entered: 05/21/2020) |
| 05/21/2020 | [13](#) | Motion Regarding Chapter 11 First Day Motions (Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief) Filed By Akorn, Inc. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | [14](#) | Motion to Approve Use of Cash Collateral //Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Obtain Postpetition Financing and (B) Utilize Cash Collateral, (II) Granting Liens and Superpriority Administrative Expense Claims, (III) Granting Adequate Protection, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief Filed By Akorn, Inc. (Steele, Amanda) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | 15 | Affidavit/Declaration in Support of First Day Motion *//Declaration of Duane Portwood in Support of Chapter 11 Petitions and First Day Motions* Filed By Akorn, Inc. (Steele, Amanda) (Entered: 05/21/2020) |
| 05/21/2020 | 16 | Notice of Filing of Proposed Redacted Version of Document *(Notice of Filing of Proposed Redacted Version of the Creditor Matrix)* (related document(s)11) Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 17 | [SEALED] List of Creditors *(Notice of Filing of Sealed Version of the Creditor Matrix)* Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 18 | Motion For Sale of Property Free and Clear of Liens under Section 363(f)(FEE) *(Debtors' Motion Seeking Entry of an Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief)* Fee Amount $181 Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | | Judge John T. Dorsey added to case (LB) (Entered: 05/21/2020) |
| 05/21/2020 | 19 | Judge Karen B. Owens added to case. Involvement of Judge John T. Dorsey Terminated (LB) (Entered: 05/21/2020) |
| 05/21/2020 | 20 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens under Section 363(f) (20-11177) [motion,msell] ( 181.00). Receipt Number 9782490, amount $ 181.00. (U.S. Treasury) (Entered: 05/21/2020) |
| 05/21/2020 | 21 | Motion to Appear pro hac vice *of Patrick J. Nash, Jr., P.C. of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2872658, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 22 | Motion to Appear pro hac vice *for Gregory F. Pesce of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2944725, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 23 | Motion to Appear pro hac vice *of Christopher M. Hayes of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2944725, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 24 | Motion to Appear pro hac vice *of Nicole L. Greenblatt, P.C. of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2895680, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 25 | Motion to Appear pro hac vice *of Dan Latona of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2944725, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 26 | Order Granting Motion for Admission pro hac vice of Patrick J. Nash, Jr., P.C. (Related Doc # 21) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 27 | Order Granting Motion for Admission pro hac vice of Gregory F. Pesce, Esquire (Related Doc # 22) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 28 | Order Granting Motion for Admission pro hac vice of Christopher M. Hayes, Esquire f(Related Doc # 23) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 29 | Order Granting Motion for Admission pro hac vice of Nicole L. Greenblatt, P.C. (Related Doc # 24) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | 30 | Order Granting Motion for Admission pro hac vice of Dan Latona, Esquire (Related Doc # 25) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 31 | Notice of Appearance. Filed by Wilmington Savings Fund Society, FSB. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | | Attorney Andrew N. Goldman and Robert S. Brady for Wilmington Savings Fund Society, FSB, Benjamin W. Loveland and Robert S. Brady for Wilmington Savings Fund Society, FSB added to case Filed by Wilmington Savings Fund Society, FSB. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 32 | Motion to Appear pro hac vice of Andrew N. Goldman. Receipt Number 3112855711, Filed by Wilmington Savings Fund Society, FSB. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 33 | Motion to Appear pro hac vice of Benjamin W. Loveland. Receipt Number 3112855711, Filed by Wilmington Savings Fund Society, FSB. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 34 | Order Granting Motion for Admission pro hac vice of Andrew N. Goldman, Esquire (Related Doc # 32) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 35 | Order Granting Motion for Admission pro hac vice of Benjamin W. Loveland, Esquire (Related Doc # 33) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 36 | The transcriber has requested a standing order for all hearings in this case. To obtain a copy of a transcript contact the transcriber *Reliable Companies*. Telephone number *302-654-8080*.. (Reliable Companies) (Entered: 05/21/2020) |
| 05/21/2020 | 37 | Notice of Appearance. Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Huston, Joseph) (Entered: 05/21/2020) |
| 05/21/2020 | | Attorney Nicholas F. Kajon and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, Constantine D. Pourakis and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, Andreas D Milliaressis and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, ASHLEY KELLER and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, Seth Adam Meyer and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, JUAN R. MARTINEZ and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives, JAMES YOUNG and Joseph H. Huston for Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives added to case Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Huston, Joseph) (Entered: 05/21/2020) |
| 05/21/2020 | 38 | Notice of Appearance. Filed by Ad Hoc Term Lender Group. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | | Attorney Scott J Greenberg and Robert S. Brady for Ad Hoc Term Lender Group, Steven A. Domanowski and Robert S. Brady for Ad Hoc Term Lender Group, Jeremy D. Evans and Robert S. Brady for Ad Hoc Term Lender Group added to case Filed by Ad Hoc Term Lender Group. (Brady, Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 39 | Motion to Appear pro hac vice of Scott J. Greenberg. Receipt Number 2945207, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 40 | Motion to Appear pro hac vice of Steven A. Domanowski. Receipt Number 2945207, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 41 | Motion to Appear pro hac vice of Jeremy D. Evans. Receipt Number 2945207, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 05/21/2020) |
| 05/21/2020 | 42 | Order Granting Motion for Admission pro hac vice of Scott J. Greenberg, Esquire (Related Doc # 39) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |

| | | |
|---|---|---|
| 05/21/2020 | 43 | Order Granting Motion for Admission pro hac vice of Steven A. Domanowski, Esquire (Related Doc # 40) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 44 | Order Granting Motion for Admission pro hac vice of Jeremy D. Evans, Esquire (Related Doc # 41) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 45 | Motion to Appear pro hac vice *of William E. Arnault of Kirkland & Ellis LLP and Kirkland & Ellis International LLP*. Receipt Number 2872658, Filed by Akorn, Inc.. (Heath, Paul) (Entered: 05/21/2020) |
| 05/21/2020 | 46 | Notice of Appearance. Filed by Gabelli Funds, LLC, Gabelli & Co. Investment Advisors, Inc.. (Farnan, Michael) (Entered: 05/21/2020) |
| 05/21/2020 | 47 | Order Granting Motion for Admission pro hac vice of William E. Arnault, Esquire (Related Doc # 45) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | | Attorney Brian E Farnan and Michael J. Farnan for Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC, Joshua K. Porter and Michael J. Farnan for Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC, Andrew J Entwistle and Michael J. Farnan for Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC added to case Filed by Gabelli & Co. Investment Advisors, Inc., Gabelli Funds, LLC. (Farnan, Michael) (Entered: 05/21/2020) |
| 05/21/2020 | 48 | Motion to Appear pro hac vice *of Andrew Entwistle*. Receipt Number ADEDC-2945, Filed by Gabelli & Co. Investment Advisors, Inc., Gabelli Funds, LLC. (Farnan, Michael) (Entered: 05/21/2020) |
| 05/21/2020 | 49 | Motion to Appear pro hac vice *of Joshua K. Porter*. Receipt Number ADEDC-2945, Filed by Gabelli & Co. Investment Advisors, Inc., Gabelli Funds, LLC. (Farnan, Michael) (Entered: 05/21/2020) |
| 05/21/2020 | 50 | Notice of Agenda of Matters Scheduled for Hearing Filed by Akorn, Inc.. Hearing scheduled for 5/22/2020 at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 05/21/2020) |
| 05/21/2020 | 51 | Request for Service of Notices Filed by McKesson Corporation, on behalf of itself and certain corporate affiliates and Clarusone Sourcing Services LLP. (Garfinkle, Jeffrey) (Entered: 05/21/2020) |
| 05/21/2020 | 52 | Order Granting Motion for Admission pro hac vice of Andrew Entwistle, Esquire (Related Doc # 48) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 53 | Order Granting Motion for Admission pro hac vice of Joshua K. Porter, Esquire (Related Doc # 49) Order Signed on 5/21/2020. (CB) (Entered: 05/21/2020) |
| 05/21/2020 | 54 | Motion to Appear pro hac vice *of Jeffrey Garfinkle, Esq.*. Receipt Number 2945553, Filed by McKesson Corporation, on behalf of itself and certain corporate affiliates and Clarusone Sourcing Services LLP. (Powell, Jason) (Entered: 05/21/2020) |
| 05/21/2020 | 55 | Order Granting Motion for Admission pro hac vice of Jeffrey K. Garfinkle, Esquire (Related Doc # 54) Order Signed on 5/21/2020. (Mml) (Entered: 05/21/2020) |
| 05/22/2020 | 56 | Certificate of Service *re: Notice of (I) Filing of Bankruptcy Petitions and Related Documents and (II) Agenda for Telephonic Hearing on First Day Motions Scheduled for May 22, 2020 at 2:00 p.m. (Prevailing Eastern Time), Before the Honorable Karen B. Owens, at the United States Bankruptcy Court for the District of Delaware* (related document(s)50) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/22/2020) |
| 05/22/2020 | 57 | Order (I) Directing Joint Administration of the Debtors' Related Chapter 11 Cases and (II) Granting Related Relief. An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware directing joint administration of the |

| | | |
|---|---|---|
| | | chapter 11 cases of: Akorn, Inc., Case No. 20-11177 (KBO); 10 Edison Street LLC, Case No. 20-11178 (KBO); 13 Edison Street LLC, Case No. 20-11180 (KBO); Advanced Vision Research, Inc., Case No. 20-11182 (KBO); Akorn (New Jersey), Inc., Case No. 20-11183 (KBO); Akorn Animal Health, Inc., Case No. 20-11185 (KBO); Akorn Ophthalmics, Inc., Case No. 20-11186 (KBO); Akorn Sales, Inc., Case No. 20-11174 (KBO); Clover Pharmaceuticals Corp., Case No. 20-11187 (KBO); Covenant Pharma, Inc., Case No. 20-11188 (KBO); Hi-Tech Pharmacal Co., Inc., Case No. 20-11189 (KBO); Inspire Pharmaceuticals, Inc., Case No. 20-11190 (KBO); Oak Pharmaceuticals, Inc., Case No. 20-11192 (KBO); Olta Pharmaceuticals Corp., Case No. 20-11191 (KBO); VersaPharm Incorporated, Case No. 20-11194 (KBO); VPI Holdings Corp., Case No. 20-11193 (KBO); and VPI Holdings Sub, LLC, Case No. 20-11195 (KBO). All further pleadings and other papers shall be filed in and all further docket entries shall be made in Case No. 20-11177 (KBO). (related document(s)2) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 58 | Rule 2019 Statement Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 05/22/2020) |
| 05/22/2020 | 59 | Motion to Appear pro hac vice *of Nicholas F. Kajon to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 60 | Motion to Appear pro hac vice *of Constantine D. Pourakis, Esq. to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 61 | Motion to Appear pro hac vice *of Ashley Keller, Esq. to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 62 | Motion to Appear pro hac vice *of Seth A. Meyer, Esq. to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 63 | Motion to Appear pro hac vice *of James D. Young, Esq. to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 64 | Motion to Appear pro hac vice *of Juan R. Martinez, Esq. to Represent Eric Hestrup, et al.*. Receipt Number ADEDC-2946, Filed by Eric Hestrup, et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Giattino, David) (Entered: 05/22/2020) |
| 05/22/2020 | 65 | Order (Interim) (I) Authorizing the Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief (related document(s)14) Order Signed on 5/22/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 66 | Order (Interim) (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief (related document(s)4) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 67 | Order (Interim) (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief (related document(s)12) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 68 | Order (Interim) (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief (related document(s)7) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | 69 | Order (Interim) (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief (related document(s)8) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 70 | Order (Interim) (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief (related document(s)10) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 71 | Order Appointing KCC as Claims and Noticing Agent Effective as of May 20, 2020 (Related Doc 6) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 72 | Order (I) Restating and Enforcing the Worldwide Automatic Stay, Anti-Discrimination Provisions, and Ipso Facto Protections of the Bankruptcy Code, (II) Approving the Form and Manner of Notice, and (III) Granting Related Relief (Related Doc # 5) Order Signed on 5/22/2020. (Attachments: # 1 Exhibit 1) (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 73 | Order (Interim) (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief (related document(s)9) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 74 | Order (I) Authorizing the Debtors to File a (A) Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor and (B) Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (II) Authorizing the Debtors to Redact Certain Personal Identification Information, and (III) Granting Related Relief (Related Doc # 11) Order Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 75 | Order (Interim) (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock and (II) Granting Related Relief (related document(s)13) Order Signed on 5/22/2020. (Attachments: # 1 Exhibit 1) (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 76 | Certification of Counsel *Regarding Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (related document(s)3) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 77 | Order Granting Motion for Admission pro hac vice of Nicholas F. Kajon, Esquire (Related Doc # 59) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 78 | Order Granting Motion for Admission pro hac vice of Constantine D. Pourakis, Esquire (Related Doc # 60) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 79 | Order Granting Motion for Admission pro hac vice of Ashley Keller, Esquire (Related Doc # 61) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 80 | Order Granting Motion for Admission pro hac vice of Seth A. Meyer, Esquire (Related Doc # 62) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 81 | Order Granting Motion for Admission pro hac vice of James D. Young, Esquire (Related Doc # 63) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 82 | Order Granting Motion for Admission pro hac vice of Juan R. Martinez, Esquire (Related Doc # 64) Order Signed on 5/22/2020. (CB) (Entered: 05/22/2020) |
| 05/22/2020 | 83 | Telephonic/Zoom Hearing Held/Court Sign-In Sheet (related document(s)50) (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 84 | Order (Interim) (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business |

|  |  |  |
|---|---|---|
|  |  | Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief (related document(s)3, 76) Order Signed on 5/22/2020. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mml) (Entered: 05/22/2020) |
| 05/22/2020 | 85 | Notice of Hearing *(Notice of Motion and Hearing (re: Debtors' Motion Seeking Entry of an Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief)* (related document(s)18) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 86 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D)Continue to Perform Intercompany Transactions and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)3, 84) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 87 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing the Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, (IV) Scheduling a Final Hearing, and (V) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)14, 65) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 88 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(B)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)12, 67) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 89 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)9, 73) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 90 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)4, 66) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 91 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B)Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)7, 68) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |

| | | |
|---|---|---|
| 05/22/2020 | 92 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)8, 69) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 93 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)10, 70) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 94 | Notice of Hearing *(Notice of (A) Entry of Interim Order (I) Approving Notifications and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief; and (B) Final Hearing Thereon)* (related document(s)13, 75) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/8/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 95 | Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 96 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Date* Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 05/22/2020) |
| 05/22/2020 | 97 | Order Scheduling Omnibus Hearing Date. (Related document(s)96) Omnibus Hearing scheduled for 6/24/2020 at 01:00 PM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Signed on 5/22/2020. (Mml) (Entered: 05/22/2020) |
| 05/26/2020 | 98 | Notice of Appearance. Filed by Plaintiffs. (Jung, Wojciech) (Entered: 05/26/2020) |
| 05/26/2020 | 99 | (REFUNDED ON 5/27/2020 DUE TO CHECK RECEIVED FOR TOTAL AMOUNT ON ALL 17 CASES) Receipt of filing fee for Voluntary Petition (Chapter 11)(20-11177) [misc,volp11a] (1717.00). Receipt Number 9783942, amount $1717.00. (COH) Modified on 5/27/2020 (COH). Modified on 5/27/2020 (jsj). (Entered: 05/26/2020) |
| 05/26/2020 | | Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Jung, Wojciech) (Entered: 05/26/2020) |
| 05/26/2020 | | Attorney Lawrence Rolnick and Wojciech F. Jung for Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR added to case Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Jung, Wojciech) (Entered: 05/26/2020) |
| 05/26/2020 | | Attorney Michael Hampson and Wojciech F. Jung for Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR added to case Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Jung, Wojciech) (Entered: 05/26/2020) |
| 05/26/2020 | 100 | Rule 2019 Statement *Verified Statement of Stevens & Lee, P.C. Pursuant to Bankruptcy Rule 2019* Filed by Eric Hestrup. et. al, as Private Insurance Plaintiffs and Proposed Class Representatives. (Attachments: # 1 Affidavit Verification # 2 Certificate of Service # 3 Exhibit Exhibit A) (Huston, |

| | | |
|---|---|---|
| | | Joseph) (Entered: 05/26/2020) |
| 05/26/2020 | 101 | Chapter 11 Plan of Reorganization *(Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* Filed by Akorn, Inc. (Heath, Paul) (Entered: 05/26/2020) |
| 05/26/2020 | 102 | Disclosure Statement *for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)101) Filed by Akorn, Inc. (Heath, Paul) (Entered: 05/26/2020) |
| 05/26/2020 | 103 | Motion to Approve *(Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto)* Filed by Akorn, Inc.. Hearing scheduled for 7/1/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/24/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Steele, Amanda) (Entered: 05/26/2020) |
| 05/26/2020 | 104 | Notice of Hearing *to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)101, 102) Filed by Akorn, Inc.. Hearing scheduled for 7/1/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/24/2020. (Steele, Amanda) (Entered: 05/26/2020) |
| 05/27/2020 | 105 | Notice of Appearance. Filed by Fresenius Kabi AG. (Good, L. Katherine) (Entered: 05/27/2020) |
| 05/27/2020 | | Attorney Lewis R. Clayton and L. Katherine Good for Fresenius Kabi AG, Kelly A. Cornish and L. Katherine Good for Fresenius Kabi AG, Claudia R. Tobler and L. Katherine Good for Fresenius Kabi AG, Aaron H. Stulman and L. Katherine Good for Fresenius Kabi AG added to case Filed by Fresenius Kabi AG. (Good, L. Katherine) (Entered: 05/27/2020) |
| 05/27/2020 | 106 | Motion to Appear pro hac vice *of Lewis R. Clayton, Esq.* Receipt Number 2946491, Filed by Fresenius Kabi AG. (Good, L. Katherine) (Entered: 05/27/2020) |
| 05/27/2020 | 107 | Motion to Appear pro hac vice *of Kelley A. Cornish, Esq.* Receipt Number 2945707, Filed by Fresenius Kabi AG. (Good, L. Katherine) (Entered: 05/27/2020) |
| 05/27/2020 | 108 | Motion to Appear pro hac vice *of Claudia R. Tobler, Esq.* Receipt Number 2938971, Filed by Fresenius Kabi AG. (Stulman, Aaron) (Entered: 05/27/2020) |
| 05/27/2020 | 109 | Order Granting Motion for Admission pro hac vice of Lewis R. Clayton, Esquire (Related Doc # 106) Order Signed on 5/27/2020. (CB) (Entered: 05/27/2020) |
| 05/27/2020 | 110 | Order Granting Motion for Admission pro hac vice of Kelley A. Cornish, Esquire (Related Doc # 107) Order Signed on 5/27/2020. (CB) (Entered: 05/27/2020) |
| 05/27/2020 | 111 | Order Granting Motion for Admission pro hac vice of Claudia R. Tobler, Esquire (Related Doc # 108) Order Signed on 5/27/2020. (CB) (Entered: 05/27/2020) |
| 05/27/2020 | 112 | Transcript regarding Hearing Held 5/22/2020 RE: Telephonic\Zoom Hearing. Remote electronic access to the transcript is restricted until 8/25/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 6/3/2020. Redaction Request Due By 6/17/2020. Redacted Transcript Submission Due By 6/29/2020. Transcript access will be restricted through 8/25/2020. (AJL) (Entered: 05/27/2020) |
| 05/28/2020 | 113 | Notice of Appearance. Filed by Douglas Pharmaceuticals, Ltd.. (Lattomus, Tara) (Entered: 05/28/2020) |
| 05/28/2020 | 114 | Certificate of Service *re: Documents Served on May 22, 2020* (related document(s)2, 5, 6, 12, 15, 18, 57, 71, 72, 74, 85, 86, 87, 88, 89, 90, 91, 92, 93, 94, 95) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 05/28/2020) |

| 05/29/2020 | 115 | Notice of Appearance. Filed by DP West Lake at Conway, LLC. (Shriro, Michelle) (Entered: 05/29/2020) |
|---|---|---|
| 06/02/2020 | 116 | Request of US Trustee to Schedule Section 341 Meeting of Creditors *June 29, 2020 at 10:00 a.m.* Filed by U.S. Trustee. (Leamy, Jane) (Entered: 06/02/2020) |
| 06/02/2020 | 117 | [WITHDRAWN REFER TO DOCKET NO. 118]The upcoming 341(a) meeting is scheduled to be held by phone. Please call *866-621-1355* and use access code *7178157#* to join the meeting. Filed by U.S. Trustee. (Leamy, Jane) Modified on 6/2/2020 (AJL). (Entered: 06/02/2020) |
| 06/02/2020 | 118 | Notice of Withdrawal of *of Docket 117 due to incorrect date in text* Filed by U.S. Trustee. (Leamy, Jane) (Entered: 06/02/2020) |
| 06/02/2020 | 119 | The upcoming 341(a) meeting is scheduled to be held by phone. Please call *866-621-1355* and use access code *7178157#* to join the meeting. Filed by U.S. Trustee. (Leamy, Jane) (Entered: 06/02/2020) |
| 06/02/2020 | 120 | [WITHDRAWN REFER TO DOCKET NO. 140]Objection *of Commonwealth Edison Company, PSEG Long Island and Public Service Electric and Gas Company to the Debtors' Motion Seeking Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* (related document(s)10, 70) Filed by Public Service Electric And Gas Company, PSEG Long Island, Commonwealth Edison Company (Attachments: # 1 Certificate of Service) (Taylor, William) Modified on 6/10/2020 (AJL). (Entered: 06/02/2020) |
| 06/02/2020 | 121 | Notice of Meeting of Creditors/Commencement of Case *(Notice of Telephonic Meeting of Creditors and Commencement of Chapter 11 Cases)* Filed by Akorn, Inc.. 341(a) meeting to be held on 6/29/2020 at 10:00 AM at J. Caleb Boggs Federal Building, 844 King St., Room 3209, Wilmington, Delaware. (Steele, Amanda) (Entered: 06/02/2020) |
| 06/03/2020 | 122 | Certificate of Service *re: 1) Certification of Counsel Regarding Scheduling of Omnibus Hearing Date; and 2) Order Scheduling Omnibus Hearing Date; to be Held on June 24, 2020 at 1:00 p.m. (ET)* (related document(s)96, 97) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/03/2020) |
| 06/03/2020 | 123 | Certificate of Service *re: 1) Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates; 2) Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates; and 3) Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto* (related document(s)101, 102, 103) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/03/2020) |
| 06/03/2020 | 124 | Certificate of Service *re: Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates* (related document(s)104) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/03/2020) |
| 06/03/2020 | 125 | Notice of Appointment of Creditors' Committee Filed by U.S. Trustee. (Leamy, Jane) (Entered: 06/03/2020) |
| 06/03/2020 | 126 | Notice of Appearance. Filed by Catalent Pharma Solutions LLC. (Ross, Sommer) (Entered: 06/03/2020) |
| 06/03/2020 | | Attorney Keri L. Wintle and Sommer Leigh Ross for Catalent Pharma Solutions LLC added to case Filed by Catalent Pharma Solutions LLC. (Ross, Sommer) (Entered: 06/03/2020) |
| 06/03/2020 | 127 | Application/Motion to Employ/Retain Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 20, 2020 Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., |

| | | |
|---|---|---|
| | | 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Application and Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Steele, Amanda) (Entered: 06/03/2020) |
| 06/03/2020 | 128 | Application/Motion to Employ/Retain Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Application and Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Steele, Amanda) (Entered: 06/03/2020) |
| 06/03/2020 | 129 | Application/Motion to Employ/Retain AlixPartners, LLP as Financial Advisor for the Debtors Effective as of the Petition Date Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Application and Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Steele, Amanda) (Entered: 06/03/2020) |
| 06/03/2020 | 130 | Application/Motion to Employ/Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Application and Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Steele, Amanda) (Entered: 06/03/2020) |
| 06/03/2020 | 131 | Application/Motion to Employ/Retain PJT Partners LP as Investment Banker for the Debtors and Debtors in Possession, Effective as of the Petition Date Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Application and Hearing # 2 Exhibit A # 3 Exhibit B) (Steele, Amanda) (Entered: 06/03/2020) |
| 06/03/2020 | 132 | Application/Motion to Employ/Retain Grant Thornton LLP as Tax and Advisory Consultant Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Haywood, Brett) (Entered: 06/03/2020) |
| 06/03/2020 | 133 | Motion to Authorize *(Debtors' Motion for Entry of an Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business)* Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Heath, Paul) (Entered: 06/03/2020) |
| 06/03/2020 | 134 | Motion to Establish Deadline to File Proofs of Claim *(Debtors' Motion Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates).* Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Heath, Paul) (Entered: 06/03/2020) |
| 06/03/2020 | 135 | Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 6/17/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Heath, Paul) (Entered: 06/03/2020) |
| 06/04/2020 | 136 | Motion to Appear pro hac vice *of Mitchell A. Karlan*. Receipt Number 2973197, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 06/04/2020) |
| 06/04/2020 | | Attorney Mitchell A. Karlan and Robert F. Poppiti, Jr. for Ad Hoc Term Lender Group added to case Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 06/04/2020) |

| 06/04/2020 | 137 | Order Granting Motion for Admission pro hac vice of Mitchell A. Karlan, Esquire (Related Doc # 136) Order Signed on 6/4/2020. (CB) (Entered: 06/04/2020) |
|---|---|---|
| 06/05/2020 | 138 | Initial Reporting Requirements *(Initial Monthly Operating Report)* Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 06/05/2020) |
| 06/08/2020 | 139 | Notice of Appearance. Filed by NSF Health Sciences, LLC. (McDowell, Ralph) (Entered: 06/08/2020) |
| 06/09/2020 | 140 | Notice of Withdrawal of *Objection of Commonwealth Edison Company, PSEG Long Island and Public Service Electric and Gas Company to the Debtors' Motion Seeking Entry of Interim and Final Orders (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* (related document(s)120) Filed by Commonwealth Edison Company, PSEG Long Island, Public Service Electric And Gas Company. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 06/09/2020) |
| 06/09/2020 | 141 | Certificate of Service *re: 1) Notice of Telephonic Section 341 Meeting; to be Held on June 29, 2020 at 10:00 a.m.; and 2) Notice of Chapter 11 Bankruptcy Case* (related document(s)119, 121) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/09/2020) |
| 06/09/2020 | 142 | Certificate of Service *re: Documents Served on June 3, 2020 and June 4, 2020* (related document(s)127, 128, 129, 130, 131, 132, 133, 134, 135) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/09/2020) |
| 06/10/2020 | 143 | Notice of Appearance. Filed by Thermo Fisher Scientific Inc.. (Hiller, Adam) (Entered: 06/10/2020) |
| 06/10/2020 | 144 | Motion to Appear pro hac vice *(Jordan S. Blask, Esquire)*. Receipt Number DEX033890, Filed by Thermo Fisher Scientific Inc.. (Hiller, Adam) (Entered: 06/10/2020) |
| 06/10/2020 | 145 | Notice of Reclamation of Claim Filed by Thermo Fisher Scientific Inc.. (Attachments: # 1 Exhibit A # 2 Certificate of Service # 3 Service List) (Hiller, Adam) (Entered: 06/10/2020) |
| 06/10/2020 | 146 | Order Granting Motion for Admission pro hac vice of Jordan S. Blask, Esquire (Related Doc # 144) Order Signed on 6/10/2020. (CB) (Entered: 06/10/2020) |
| 06/10/2020 | 147 | Notice of Appearance. Filed by Quantic Group, Ltd.. (Gibson, Jason) (Entered: 06/10/2020) |
| 06/10/2020 | | Attorney John M. August and Jason A. Gibson for Quantic Group, Ltd., Frederick B. Rosner and Jason A. Gibson for Quantic Group, Ltd. added to case Filed by Quantic Group, Ltd.. (Gibson, Jason) (Entered: 06/10/2020) |
| 06/11/2020 | 148 | Motion to Appear pro hac vice *for Catherine L. Steege, Esquire of Jenner & Block LLP*. Receipt Number 2987732, Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 06/11/2020) |
| 06/11/2020 | 149 | Motion to Appear pro hac vice *for Landon S. Raiford, Esquire of Jenner & Block LLP*. Receipt Number 2987732, Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 06/11/2020) |
| 06/11/2020 | 150 | Motion to Appear pro hac vice *for William A. Williams, Esquire of Jenner & Block LLP*. Receipt Number 2987732, Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 06/11/2020) |
| 06/11/2020 | 151 | Order Granting Motion for Admission pro hac vice of Catherine L. Steege, Esquire (Related Doc # 148) Order Signed on 6/11/2020. (CB) (Entered: 06/11/2020) |
| 06/11/2020 | 152 | Order Granting Motion for Admission pro hac vice of Landon S. Raiford, Esquire (Related Doc # 149) Order Signed on 6/11/2020. (CB) (Entered: 06/11/2020) |

| | | |
|---|---|---|
| 06/11/2020 | **153** | Order Granting Motion for Admission pro hac vice of William A. Williams, Esquire (Related Doc # 150) Order Signed on 6/11/2020. (CB) (Entered: 06/11/2020) |
| 06/11/2020 | **154** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief* (related document(s)12, 67, 88) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **155** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* (related document(s)8, 69, 92) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **156** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness with Respect to Common Stock and (II) Granting Related Relief* (related document(s)13, 75, 94) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **157** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief* (related document(s)7, 68, 91) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **158** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief* (related document(s)9, 73, 89) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **159** | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 06/11/2020) |
| 06/11/2020 | **160** | Request for Service of Notices Filed by United States Pharmacopeia. (Blakeley, Scott) (Entered: 06/11/2020) |
| 06/11/2020 | **161** | Order (Final) (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief (Related Doc # 12, 67, 88) Order Signed on 6/11/2020. (Mml) (Entered: 06/11/2020) |
| 06/11/2020 | **162** | Order (Final) (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief (Related Doc # 8, 69, 92) Order Signed on 6/11/2020. (Mml) (Entered: 06/11/2020) |
| 06/11/2020 | **163** | Order (Final) (I) Approving Notification and Hearing Procedures for Certain Transfers of and Declarations of Worthlessness With Respect to Common Stock and (II) Granting Related Relief (Related Doc # 13, 75, 94) Order Signed on 6/11/2020. (Attachments: # 1 Exhibit 1) (Mml) (Entered: 06/11/2020) |
| 06/11/2020 | **164** | Order (Final) (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief (Related Doc # 7, 68, 91) Order Signed on 6/11/2020. (Mml) (Entered: 06/11/2020) |

| | | |
|---|---|---|
| 06/11/2020 | **165** | Order (Final) (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief (Related Doc # 9, 73, 89) Order Signed on 6/11/2020. (Mml) (Entered: 06/11/2020) |
| 06/12/2020 | **166** | Certification of Counsel *Regarding Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* (related document(s)10, 70, 93, 120, 140) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) (Entered: 06/12/2020) |
| 06/12/2020 | **167** | [WITHDRAWN REFER TO DOCKET NO. 172] Certification of Counsel *Regarding Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* (related document(s)4, 66, 90) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) Modified on 6/15/2020 (AJL). (Entered: 06/12/2020) |
| 06/12/2020 | **168** | [WITHDRAWN REFER TO DOCKET NO. 169]Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (related document(s)3, 84, 86) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) Modified on 6/15/2020 (AJL). (Entered: 06/12/2020) |
| 06/12/2020 | **169** | Notice of Withdrawal of *Certificate of No Objection Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (related document(s)168) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 06/12/2020) |
| 06/12/2020 | **170** | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* (related document(s)3, 84, 86) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 06/12/2020) |
| 06/12/2020 | **171** | Order (Final) (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief (Related Doc 10, 70, 93, 120, 140, 166) Order Signed on 6/12/2020. (Attachments: # 1 Exhibit A) (Mml) (Entered: 06/12/2020) |
| 06/12/2020 | **172** | Notice of Withdrawal of *Certification of Counsel Regarding Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses, and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* (related document(s)167) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 06/12/2020) |
| 06/12/2020 | **173** | Certification of Counsel *Regarding Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* (related document(s)4, 66, 90) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/12/2020) |

| | | |
|---|---|---|
| 06/14/2020 | 174 | Certification of Counsel *Regarding Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)18, 85) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) (Entered: 06/14/2020) |
| 06/14/2020 | 175 | Certification of Counsel *Regarding Final Order (I) Authorizing, But Not Directing, the Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief* (related document(s)14, 65, 87) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) (Entered: 06/14/2020) |
| 06/14/2020 | 176 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)159) Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/14/2020) |
| 06/15/2020 | 177 | Order (Final) (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief (Related Doc # 3, 84, 86, 170) Order Signed on 6/15/2020. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mml) (Entered: 06/15/2020) |
| 06/15/2020 | 178 | Order (Final) (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief (Related Doc 4, 66, 173) Order Signed on 6/15/2020. (Mml) (Entered: 06/15/2020) |
| 06/15/2020 | 179 | Order (Final) (I) Authorizing the Debtors (A) to Obtain Postpetition Financing and (B) to Utilize Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, (III) Modifying the Automatic Stay, and (IV) Granting Related Relief (Related Doc 14, 65, 175) Order Signed on 6/15/2020. (Mml) Modified on 6/15/2020 (Mml). (Entered: 06/15/2020) |
| 06/15/2020 | 180 | Certification of Counsel *Regarding Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)18, 85, 174) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Haywood, Brett) (Entered: 06/15/2020) |
| 06/15/2020 | 181 | Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief (Related Doc # 18, 85, 180) Order Signed on 6/15/2020. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Mml) (Entered: 06/15/2020) |
| 06/15/2020 | 182 | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Akorn, Inc.. Hearing scheduled for 6/15/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/15/2020) |
| 06/17/2020 | 183 | Notice of Appearance. Filed by DXC Technology Services, LLC. (Lattomus, Tara) (Entered: 06/17/2020) |
| 06/17/2020 | 184 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Date* Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 06/17/2020) |
| 06/17/2020 | 185 | Order Scheduling Omnibus Hearing Date. (Related document(s)184) Omnibus Hearing scheduled for 7/21/2020 at 03:30 PM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Signed on 6/17/2020. (Mml) (Entered: 06/17/2020) |
| 06/18/2020 | 186 | Certification of Counsel Filed by Texas Comptroller of Public Accounts, Unclaimed Property Division. (Milligan, Layla) (Entered: 06/18/2020) |

| | | |
|---|---|---|
| 06/18/2020 | 187 | Certification of Counsel Filed by Texas Comptroller of Public Accounts, Unclaimed Property Division. (Binford, Jason) (Entered: 06/18/2020) |
| 06/18/2020 | 188 | Notice of Appearance. Filed by Texas Comptroller of Public Accounts, Unclaimed Property Division. (Binford, Jason) (Entered: 06/18/2020) |
| 06/18/2020 | 189 | Certificate of Service *re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 15, 2020 at 2:30 p.m. (Prevailing Eastern Time)* (related document(s)159) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/18/2020) |
| 06/18/2020 | 190 | Certificate of Service *re: 1) Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 15, 2020 at 2:30 p.m. (Prevailing Eastern Time); and 2) Second Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 15, 2020 at 2:30 p.m. (Prevailing Eastern Time)* (related document(s)176, 182) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/18/2020) |
| 06/18/2020 | 191 | Notice of Appearance. Filed by EGF One Conway, L.L.C.. (Gibson, Jason) (Entered: 06/18/2020) |
| 06/18/2020 | | Attorney Frederick B. Rosner and Jason A. Gibson for EGF One Conway, L.L.C. added to case Filed by EGF One Conway, L.L.C.. (Gibson, Jason) (Entered: 06/18/2020) |
| 06/19/2020 | 192 | Notice of Appearance. Filed by Missouri Department of Revenue. (Ginther, Steven) (Entered: 06/19/2020) |
| 06/19/2020 | 193 | Letter *to Patrick Tinker, Esquire and Jane Leamy, Esquire of the Office of the United States Trustee Requesting Formation of an Equity Committee* Filed by Whitebox Advisors LLC, Alta Fundamental Advisors, LLC, Alexander Zyngier IRA, HZ Investments Family LP, Gary Ribe, Kenneth Grossman, Eric Furey, Charles Cheever. (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 06/19/2020) |
| 06/19/2020 | 194 | Notice of Withdrawal of Appearance. *The Rosner Law Group LLC has withdrawn from the case.* Filed by EGF One Conway, L.L.C.. (Gibson, Jason) (Entered: 06/19/2020) |
| 06/19/2020 | 195 | Notice of Appearance. Filed by PH Conway LLC. (Gibson, Jason) (Entered: 06/19/2020) |
| 06/19/2020 | | Attorney Frederick B. Rosner and Jason A. Gibson for PH Conway LLC added to case Filed by PH Conway LLC. (Gibson, Jason) (Entered: 06/19/2020) |
| 06/20/2020 | 196 | Certificate of Service *re: Documents Served on June 12, 2020* (related document(s)161, 162, 163, 164, 165, 171) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/20/2020) |
| 06/20/2020 | 197 | Certificate of Service *re: Documents Served on June 15, 2020* (related document(s)173, 175, 177, 178, 179, 180, 181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/20/2020) |
| 06/20/2020 | 198 | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates* (related document(s)134) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 199 | Certificate of No Objection *Regarding Debtors' Motion Seeking Entry of an Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports, and (II) Granting Related Relief* (related document(s)95) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 200 | Certificate of No Objection *Regarding Application of the Debtors to Retain and Employ Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors, Nunc Pro Tunc to the Petition Date* (related |

| | | |
|---|---|---|
| | | document(s)128) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 201 | Certificate of No Objection *Regarding Debtors' Application Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date* (related document(s)130) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 202 | Certificate of No Objection *Regarding Debtors' Motion for Entry of an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* (related document(s)135) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 203 | Certificate of No Objection *Regarding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Grant Thornton LLP as Tax and Advisory Consultant Effective as of the Petition Date* (related document(s)132) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 204 | Certification of Counsel *Regarding Order Authorzing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 20, 2020* (related document(s)127) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 205 | Certification of Counsel *Regarding Order Authorizing the Debtors to Employ and Retain AlixPartners, LLP as Their Financial Advisor Effective as of the Petition Date* (related document(s)129) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/20/2020 | 206 | Certification of Counsel *Regarding Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)133) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/20/2020) |
| 06/21/2020 | 207 | Certificate of No Objection *Regarding Debtors' Application for Entry of an Order Authorizing the Employment and Retention of PJT Partners LP as Investment Banker for the Debtors and Debtors in Possession, Effective as of the Petition Date* (related document(s)131) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Haywood, Brett) (Entered: 06/21/2020) |
| 06/22/2020 | 208 | Notice of Appearance. Filed by U.S. Consults, LLC. (Jenkins, Sam) Modified on 6/23/2020 as to text (LAM). (Entered: 06/22/2020) |
| 06/22/2020 | 209 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/22/2020) |
| 06/22/2020 | 210 | Notice of Hearing *(Notice of Sale by Auction and Sale Hearing)* (related document(s)18, 181) Filed by Akorn, Inc.. Hearing scheduled for 8/20/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/14/2020. (Heath, Paul) (Entered: 06/22/2020) |
| 06/22/2020 | 211 | Notice of Appearance. Filed by Senju Pharmaceutical Co., Ltd.. (Cousins, Scott) (Entered: 06/22/2020) |
| 06/22/2020 | | Attorney Derrick K. Takeuchi and Scott D. Cousins for Senju Pharmaceutical Co., Ltd. added to case Filed by Senju Pharmaceutical Co., Ltd.. (Cousins, Scott) (Entered: 06/22/2020) |
| 06/22/2020 | 212 | Motion to Appear pro hac vice *of Derrick K. Takeuchi of of Greenberg, Whitcombe, Takeuchi & Gibson, LLP*. Receipt Number 3010437, Filed by Senju Pharmaceutical Co., Ltd.. (Cousins, Scott) (Entered: 06/22/2020) |
| 06/23/2020 | 213 | Order Granting Motion for Admission pro hac vice of Derrick K. Takeuchi, Esquire (Related Doc # 212) Order Signed on 6/23/2020. (CB) (Entered: 06/23/2020) |

| | | |
|---|---|---|
| 06/23/2020 | 214 | Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates (Related Doc # 134) Order Signed on 6/23/2020. Government Proof of Claim due by 11/16/2020. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 215 | Order (I) Extending Time to File Schedules of Assets and Liabilities, Schedules of Current Income and Expenditures, Schedules of Executory Contracts and Unexpired Leases, Statements of Financial Affairs, and Rule 2015.3 Financial Reports, and (II) Granting Related Relief (Related Doc # 95) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 216 | Order Authorizing the Debtors to Retain and Employ Richards, Layton & Finger, P.A. as Co-Counsel to the Debtors Nunc Pro Tunc to the Petition Date (Related Doc # 128) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 217 | Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date (Related Doc # 130) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 218 | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals (Related Doc # 135) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 219 | Order Authorizing the Debtors to Retain and Employ Grant Thornton LLP as Tax, Valuation and Financial Reporting Consultants Effective as of the Petition Date (Related Doc # 132) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 220 | Order Authorzing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective as of May 20, 2020 (Related Doc 127, 204) Order Signed on 6/23/2020. (Attachments: # 1 Exhibit 1) (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 221 | Order Authorizing Debtors to Employ and Retain AlixPartners, LLP as Their Financial Advisor Effective as of the Petition Date (Related Doc 129, 205) Order Signed on 6/23/2020. (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 222 | Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business (Related Doc 133, 206) Order Signed on 6/23/2020. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 223 | Order Authorizing the Employment and Retention of PJT Partners LP as Investment Banker for the Debtors and Debtors in Possession, Effective as of the Petition Date (Related Doc 131, 207) Order Signed on 6/23/2020. (Attachments: # 1 Exhibit 1) (Mml) (Entered: 06/23/2020) |
| 06/23/2020 | 224 | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Akorn, Inc.. Hearing scheduled for 6/24/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/23/2020) |
| 06/23/2020 | 225 | Declaration *of Disinterestedness of FTI Consulting Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 06/23/2020) |
| 06/23/2020 | 226 | Certificate of Publication *of Edgar Noblesala of Notice of Sale by Auction and Sale Hearing in The New York Times* Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 06/23/2020) |
| 06/23/2020 | 227 | Certificate of Service *re: 1) Certification of Counsel Regarding Scheduling of Omnibus Hearing Date; and 2) Order Scheduling Omnibus Hearing Date* (related document(s)184, 185) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/23/2020) |

| | | |
|---|---|---|
| 06/24/2020 | 228 | Limited Objection //Opt-Out Plaintiffs' Limited Objection to Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto (related document(s)101, 102, 103) Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR (Gibson, Jason) (Entered: 06/24/2020) |
| 06/24/2020 | 229 | Notice of Appearance. Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 06/24/2020) |
| 06/24/2020 | 230 | Motion to Appear pro hac vice for Edmond M. George. Receipt Number 3016302, Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 06/24/2020) |
| 06/24/2020 | 231 | Motion to Appear pro hac vice for Michael D. Vagnoni. Receipt Number 3016302, Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 06/24/2020) |
| 06/24/2020 | 232 | Motion to Appear pro hac vice for Turner N. Falk. Receipt Number 3016302, Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 06/24/2020) |
| 06/24/2020 | 233 | Objection to Adequacy of Debtors' Disclosure Statement (related document(s)102) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed (Attachments: # 1 Proposed Form of Order # 2 Certificate of Service) (SPOLTORE, LESLIE) (Entered: 06/24/2020) |
| 06/25/2020 | 234 | Order Granting Motion for Admission pro hac vice of Edmond M. George, Esquire (Related Doc # 230) Order Signed on 6/25/2020. (CB) (Entered: 06/25/2020) |
| 06/25/2020 | 235 | Order Granting Motion for Admission pro hac vice of Michael D. Vagnoni, Esquire (Related Doc # 231) Order Signed on 6/25/2020. (CB) (Entered: 06/25/2020) |
| 06/25/2020 | 236 | Order Granting Motion for Admission pro hac vice of Turner N. Falk, Esquire (Related Doc # 232) Order Signed on 6/25/2020. (CB) (Entered: 06/25/2020) |
| 06/25/2020 | 237 | Notice of Appearance. Filed by Premier Group. (Erman, Earle) (Entered: 06/25/2020) |
| 06/26/2020 | 238 | Objection to Disclosure Statement // Objection to Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto (related document(s)103) Filed by Provepharm, Inc. (Attachments: # 1 Certificate of Service) (Bowden, William) (Entered: 06/26/2020) |
| 06/26/2020 | 239 | Motion to Appear pro hac vice of Michael M. Parker. Receipt Number 033719, Filed by Provepharm, Inc.. (Bowden, William) (Entered: 06/26/2020) |
| 06/26/2020 | 240 | Objection of Fresenius Kabi AG to the Debtors' Disclosure Statement Motion (related document(s)103) Filed by Fresenius Kabi AG (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Certificate of Service) (Good, L. Katherine) (Entered: 06/26/2020) |

| | | |
|---|---|---|
| 06/26/2020 | 241 | Order Granting Motion for Admission pro hac vice of Michael M. Parker, Esquire (Related Doc # 239) Order Signed on 6/26/2020. (CB) (Entered: 06/26/2020) |
| 06/26/2020 | 242 | Notice of Appearance. Filed by J. Knipper and Company, Inc.. (Kaufman, Susan) (Entered: 06/26/2020) |
| 06/26/2020 | 243 | Certificate of Service *re: 1) Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief; and 2) Notice of Sale by Auction and Sale Hearing; Hearing to be Held on or Before August 20, 2020 at 1:00 p.m. (Prevailing Eastern Time)* (related document(s)181, 210) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/26/2020) |
| 06/26/2020 | 244 | Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/26/2020) |
| 06/26/2020 | 245 | Request for Service of Notices Filed by Oracle America, Inc.. (Christianson, Shawn) (Entered: 06/26/2020) |
| 06/26/2020 | 246 | Certificate of Service *re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 24, 2020 at 1:00 p.m. (Prevailing Eastern Time)* (related document(s)209) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/26/2020) |
| 06/26/2020 | 247 | Supplemental Certificate of Service *1) Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates; 2) Notice of Telephonic Section 341 Meeting; to be Held on June 29, 2020 at 10:00 a.m.; and 3) Notice of Chapter 11 Bankruptcy Case* (related document(s)104, 119, 121) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/26/2020) |
| 06/26/2020 | 248 | Certificate of Service *re: Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on June 24, 2020 at 1:00 p.m. (Prevailing Eastern Time)* (related document(s)224) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 06/26/2020) |
| 06/27/2020 | 249 | Amended Objection *//Opt-Out Plaintiffs' Amended Limited Objection to Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto* (related document(s)101, 102, 103) Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Global, Jason) (Entered: 06/27/2020) |
| 06/29/2020 | 250 | Motion to Appear pro hac vice *of Katharyn A. Grant.* Receipt Number 3023857, Filed by Provepharm, Inc.. (Bowden, William) (Entered: 06/29/2020) |
| 06/29/2020 | 251 | Motion to Appear pro hac vice *of Saul Perloff.* Receipt Number 3023857, Filed by Provepharm, Inc.. (Bowden, William) (Entered: 06/29/2020) |
| 06/29/2020 | 252 | Motion to Appear pro hac vice *of Robert Rouder.* Receipt Number 3023857, Filed by Provepharm, Inc.. (Bowden, William) (Entered: 06/29/2020) |
| 06/29/2020 | 253 | Order Granting Motion for Admission pro hac vice of Katharyn A. Grant, Esquire (Related Doc # 250) Order Signed on 6/29/2020. (CB) (Entered: 06/29/2020) |
| 06/29/2020 | 254 | Order Granting Motion for Admission pro hac vice of Saul Perloff, Esquire (Related Doc # 251) Order Signed on 6/29/2020. (CB) (Entered: 06/29/2020) |

| | | |
|---|---|---|
| 06/29/2020 | 255 | Order Granting Motion for Admission pro hac vice of Robert Rouder, Esquire (Related Doc # 252) Order Signed on 6/29/2020. (CB) (Entered: 06/29/2020) |
| 06/29/2020 | 256 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 7/1/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/29/2020) |
| 06/29/2020 | 257 | Minute Sheet 341 Meeting Held and Continued *to July 15, 2020 at 11:00 a.m. Meeting will be telephonic. dial in number: 866-621-1355, passcode, 7178157* Filed by U.S. Trustee. 341(a) meeting to be held on 7/15/2020 at 11:00 AM (check with U.S. Trustee for location). (Leamy, Jane) (Entered: 06/29/2020) |
| 06/30/2020 | 258 | Chapter 11 Plan of Reorganization *(Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* Filed by Akorn, Inc. (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 259 | [WITHDRAWN REFER TO DOCKET NO. 265]Disclosure Statement *for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)258) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Haywood, Brett) Modified on 7/1/2020 (AJL). (Entered: 06/30/2020) |
| 06/30/2020 | 260 | [WITHDRAWN REFER TO DOCKET NO. 265]Exhibit(s) *(Notice of Blacklines of (I) Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and (II) Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* (related document(s)101, 102, 258, 259) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) Modified on 7/1/2020 (AJL). (Entered: 06/30/2020) |
| 06/30/2020 | 261 | Omnibus Reply *(Debtors' Omnibus Reply to Objections to the Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto)* (related document(s)103, 228, 233, 238, 240) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A) (Heath, Paul) (Entered: 06/30/2020) |
| 06/30/2020 | 262 | Exhibit(s) *(Notice of Filing of Revised Proposed Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto)* (related document(s)103) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 263 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)256) Filed by Akorn, Inc.. Hearing scheduled for 7/1/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 264 | Exhibit(s) *// Ad Hoc Group's Statement in Support of the Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto* (related document(s)103, 228, 233, 238, 240) Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 06/30/2020) |
| 06/30/2020 | 265 | Notice of Withdrawal of *Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Notice of Blacklines of (I) Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and (II) Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)259, 260) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 266 | Joinder *(Limited)* (related document(s)103, 261), Reservation of Rights (related document(s)103, 261) Filed by Gabelli Funds, LLC. (Attachments: # 1 Certificate of Service) (Farnan, Michael) (Entered: 06/30/2020) |

| | | |
|---|---|---|
| 06/30/2020 | 267 | Disclosure Statement *for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)258) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 268 | Exhibit(s) *(Notice of Blacklines of (I) Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and (II) Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* (related document(s)101, 102, 258, 267) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 06/30/2020) |
| 06/30/2020 | 269 | Motion For Sale of Property Free and Clear of Liens under Section 363(f)(FEE) *(Debtors' Motion for Entry of an Order (I) Authorizing the Sale of Certain Equity Interests in Non-Debtor Akorn India Private Limited Pursuant to 11 U.S.C. Section 363 of the Bankruptcy Code, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, Effective as of the Petition Date, and (III) Granting Related Relief)* Fee Amount $181 Filed by Akorn, Inc.. Hearing scheduled for 7/21/2020 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/14/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Heath, Paul) (Entered: 06/30/2020) |
| 06/30/2020 | 270 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens under Section 363(f) (20-11177-KBO) [motion,msell] ( 181.00). Receipt Number 9853637, amount $ 181.00. (U.S. Treasury) (Entered: 06/30/2020) |
| 06/30/2020 | 271 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)256, 263) Filed by Akorn, Inc.. Hearing scheduled for 7/1/2020 at 02:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 06/30/2020) |
| 07/01/2020 | 272 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Akorn, Inc. - 20-11177) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 273 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (10 Edison Street LLC - 20-11178) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 274 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (13 Edison Street LLC - 20-11180) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 275 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Akorn, Inc. - 20-11177) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 276 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Advanced Vision Research, Inc. - 20-11182) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 277 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (10 Edison Street LLC - 20-11178) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 278 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Akorn (New Jersey), Inc. - 20-11183) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 279 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (13 Edison Street LLC - 20-11180) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 280 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Advanced Vision Research, Inc. - 20-11182) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 281 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Akorn Animal Health, Inc. - 20-11185) Filed by Akorn,* |

| | | |
|---|---|---|
| | | *Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 282 | Schedules/Statements filed: , *Stmt of Financial Affairs,. [Akorn (New Jersey), Inc. - 20-11183] Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 283 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Akorn Animal Health, Inc. - 20-11185) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 284 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Akorn Ophthalmics, Inc. - 20-11186) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 285 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Akorn Ophthalmics, Inc. - 20-11186) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 286 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Akorn Sales, Inc. - 20-11174) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 287 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Akorn Sales, Inc. - 20-11174) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 288 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Clover Pharmaceuticals Corp. - 20-11187) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 289 | WITHDRAWN 7/1/20 (SEE DOCKET #308) Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Clover Pharmaceuticals Corp. - 20-11187) Filed by Akorn, Inc.. (Haywood, Brett) Modified on 7/2/2020 (SH). (Entered: 07/01/2020)* |
| 07/01/2020 | 290 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Covenant Pharma, Inc. - 20-11188) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 291 | WITHDRAWN 7/1/20 (SEE DOCKET # 299) Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Covenant Pharma, Inc. - 20-11188) Filed by Akorn, Inc.. (Haywood, Brett) Modified on 7/2/2020 (SH). (Entered: 07/01/2020)* |
| 07/01/2020 | 292 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Hi-Tech Pharmacal Co., Inc. - 20-11189) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 293 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Inspire Pharmaceuticals, Inc. - 20-11190) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 294 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Oak Pharmaceuticals, Inc. - 20-11192) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 295 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (Olta Pharmaceuticals Corp. - 20-11191) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 296 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (VersaPharm Incorporated - 20-11194) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 297 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (VPI Holdings Corp. - 20-11193) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 298 | Schedules/Statements filed: , *Stmt of Financial Affairs,. (VPI Holdings Sub, LLC - 20-11195) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 299 | Notice of Withdrawal of *Schedules of Assets and Liabilities for Covenant Pharma, Inc.* (related document(s)291) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020) |

| | | |
|---|---|---|
| 07/01/2020 | 300 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Covenant Pharma, Inc. - 20-11188) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 301 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Hi-Tech Pharmacal Co., Inc. - 20-11189) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 302 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Inspire Pharmaceuticals, Inc. - 20-11190) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 303 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Oak Pharmaceuticals, Inc. - 20-11192) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 304 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Olta Pharmaceuticals Corp. - 20-11191) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 305 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (VersaPharm Incorporated - 20-11194) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 306 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (VPI Holdings Corp. - 20-11193) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 307 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (VPI Holdings Sub, LLC - 20-11195) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 308 | Notice of Withdrawal of *Schedules of Assets and Liabilities for Clover Pharmaceuticals Corp.* (related document(s)289) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020) |
| 07/01/2020 | 309 | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Clover Pharmaceuticals Corp. - 20-11187) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/01/2020)* |
| 07/01/2020 | 310 | Motion for Payment of Administrative Expenses/Claims . Filed by CENVEO, Inc.. The case judge is Karen B. Owens. (AJL) (Entered: 07/01/2020) |
| 07/01/2020 | 311 | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)271) (Mml) (Entered: 07/01/2020) |
| 07/01/2020 | 312 | Application/Motion to Employ/Retain Jenner & Block LLP as Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al. Effective as of June 8, 2020 Filed by Official Committee of Unsecured Creditors. Objections due by 7/15/2020. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Steege Declaration # 3 Exhibit C - Patel Declaration) (Minuti, Mark) (Entered: 07/01/2020) |
| 07/01/2020 | 313 | Application/Motion to Employ/Retain Saul Ewing Arnstein & Lehr LLP as Co-Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., Effective as of June 10, 2020 Filed by Official Committee of Unsecured Creditors. Objections due by 7/15/2020. (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B - Minuti Declaration # 3 Exhibit C - Patel Declaration) (Minuti, Mark) (Entered: 07/01/2020) |
| 07/01/2020 | 314 | Application/Motion to Employ/Retain Huron Consulting Services LLC as Financial Advisors to the Official Committee of Unsecured Creditors, Effective as of June 9, 2020 Filed by Official Committee of Unsecured Creditors. Objections due by 7/15/2020. (Attachments: # 1 Exhibit A - Martin Declaration # 2 Exhibit B - General Business Terms # 3 Proposed Form of Order) (Minuti, |

| | | |
|---|---|---|
| | | Mark) (Entered: 07/01/2020) |
| 07/01/2020 | 315 | Motion to Shorten *Notice Period With Respect to the Official Committee of Unsecured Creditors' Applications to Retain Professionals* (related document(s)312, 313, 314) Filed by Official Committee of Unsecured Creditors. (Attachments: # 1 Proposed Form of Order) (Minuti, Mark) (Entered: 07/01/2020) |
| 07/01/2020 | 316 | Certification of Counsel *Regarding Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices In Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto* (related document(s)102, 103, 262, 267) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Steele, Amanda) (Entered: 07/01/2020) |
| 07/02/2020 | 317 | Notice of Appearance. Filed by Iron Mountain Information Management, Inc.. (McGinn, Frank) (Entered: 07/02/2020) |
| 07/02/2020 | 318 | Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto (Related Doc # 103, 316) Order Signed on 7/2/2020. (Attachments: # 1 Schedule 1-9) (Mml) (Entered: 07/02/2020) |
| 07/02/2020 | 319 | Order Granting Motion to Shorten Notice Period With Respect to the Official Committee of Unsecured Creditors' Applications to Retain Professionals (Related Doc # 312, 313, 314, 315) Order Signed on 7/2/2020. (Mml) (Entered: 07/02/2020) |
| 07/02/2020 | 320 | Certificate of Service *re: Documents Served on June 23, 2020* (related document(s)214, 215, 216, 217, 218, 219, 220, 221, 222, 223, 225) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 321 | Certificate of Service *re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 1, 2020 at 2:30 p.m. (Prevailing Eastern Time)* (related document(s)256) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 322 | Certificate of Service *re: Documents Served on June 30, 2020* (related document(s)258, 259, 260, 261, 262, 267, 268) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 323 | Certificate of Service *re: Debtors Motion for Entry of an Order (I) Authorizing the Sale of Certain Equity Interests in Non-Debtor Akorn India Private Limited Pursuant to 11 U.S.C. § 363 of the Bankruptcy Code, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, Effective as of the Petition Date, and (III) Granting Related Relief* (related document(s)269) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 324 | Certificate of Service *re: 1) Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 1, 2020 at 2:30 p.m. (Prevailing Eastern Time); and 2) Second Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 1, 2020 at 2:30 p.m. (Prevailing Eastern Time)* (related document(s)263, 271) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 325 | Certificate of Service *re: Documents Served on July 1, 2020* (related document(s)312, 313, 314, 315) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/02/2020) |
| 07/02/2020 | 326 | Notice of Bar Date *(Notice of Deadlines for the FIling of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code).* Filed by Akorn, Inc.. Proofs of Claims due by 8/3/2020. (Heath, Paul) (Entered: 07/02/2020) |
| 07/02/2020 | 327 | Notice of Hearing *on Official Committee of Unsecured Creditors' Professionals' Retention Applications* (related document(s)312, 313, 314) Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 7/21/2020 at 03:30 PM at US Bankruptcy Court, 824 Market St., |

| | | |
|---|---|---|
| | | 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2020. (Minuti, Mark) (Entered: 07/02/2020) |
| 07/03/2020 | [328](#) | Declaration *of Disinterestedness of Bryan Cave Leighton Paisner LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 07/03/2020) |
| 07/06/2020 | [329](#) | Transcript regarding Hearing Held 07/01/20 RE: Disclosure Statement. Remote electronic access to the transcript is restricted until 10/5/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number 302-654-8080. Filed by Reliable Companies . Notice of Intent to Request Redaction Deadline Due By 7/13/2020. Redaction Request Due By 7/27/2020. Redacted Transcript Submission Due By 8/6/2020. Transcript access will be restricted through 10/5/2020. (SS) (Entered: 07/06/2020) |
| 07/06/2020 | [330](#) | Amended Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)[181](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/06/2020) |
| 07/07/2020 | [331](#) | Declaration *of Disinterestedness of BDO USA, LLC Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 07/07/2020) |
| 07/08/2020 | [332](#) | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)[181](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/08/2020) |
| 07/08/2020 | [333](#) | Supplemental Certificate of Service *re: Notice of Hearing to Consider Approval of Disclosure Statement for Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates* (related document(s)[104](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/08/2020) |
| 07/08/2020 | [334](#) | Supplemental Certificate of Service *re: 1) Notice of Telephonic Section 341 Meeting; to be Held on June 29, 2020 at 10:00 a.m.; and 2) Notice of Chapter 11 Bankruptcy Case* (related document(s)[119](#), [121](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/08/2020) |
| 07/08/2020 | [335](#) | Supplemental Certificate of Service *re: Documents Served on July 1, 2020* (related document(s)[174](#), [179](#), [180](#), [181](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/08/2020) |
| 07/08/2020 | [336](#) | Declaration *of Disinterestedness of Ropes & Gray LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 07/08/2020) |
| 07/10/2020 | [337](#) | Certificate of Publication *(Verification of Publication of Vanessa Salvo of Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines in USA Today)* Filed by Akorn, Inc.. (Noble, J.) (Entered: 07/10/2020) |
| 07/10/2020 | [338](#) | Certificate of Publication *(Proof of Publication of Edgar Noblesala of Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines in The New York Times)* Filed by Akorn, Inc.. (Noble, J.) (Entered: 07/10/2020) |
| 07/10/2020 | [339](#) | Certificate of Service *re: Documents Served on July 2, 2020* (related document(s)[316](#), [318](#), [319](#), [327](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/10/2020) |
| 07/10/2020 | [340](#) | Certificate of Service *re: Declaration of Disinterestedness of Bryan Cave Leighton Paisner LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals* |

| | | |
|---|---|---|
| | | *Utilized in the Ordinary Course of Business* (related document(s)328) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/10/2020) |
| 07/10/2020 | 341 | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/10/2020) |
| 07/10/2020 | 342 | Certificate of Service *re: Declaration of Disinterestedness of BDO USA, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)331) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/10/2020) |
| 07/10/2020 | 343 | Certificate of Service *re: Declaration of Disinterestedness of Ropes & Gray LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)336) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/10/2020) |
| 07/11/2020 | 344 | Notice of Appearance. Filed by Primapharma, Inc.. (McCullough, Bruce) (Entered: 07/11/2020) |
| 07/11/2020 | 345 | Motion to Appear pro hac vice *of Russell M. De Phillips*. Receipt Number 01139P, Filed by Primapharma, Inc.. (McCullough, Bruce) (Entered: 07/11/2020) |
| 07/11/2020 | 346 | Motion to Appear pro hac vice *of Roy L. Carlson, Jr.*. Receipt Number 01139P, Filed by Primapharma, Inc.. (McCullough, Bruce) (Entered: 07/11/2020) |
| 07/13/2020 | 347 | Order Granting Motion for Admission pro hac vice of Russell M. De Phillips, Esquire (Related Doc # 345) Order Signed on 7/13/2020. (CB) (Entered: 07/13/2020) |
| 07/13/2020 | 348 | Order Granting Motion for Admission pro hac vice of Roy L. Carlson, Jr., Esquire (Related Doc # 346) Order Signed on 7/13/2020. (CB) (Entered: 07/13/2020) |
| 07/13/2020 | 349 | Claims Register *Alphabetical and Numerical Order*. Filed by Kurtzman Carson Consultants LLC. (Attachments: # 1 Numerical) (Kass, Albert) (Entered: 07/13/2020) |
| 07/13/2020 | 350 | Certificate of Service *re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; and 2) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/13/2020) |
| 07/14/2020 | 351 | Notice of Appearance. Filed by Excella GmbH & Co. KG. (Attachments: # 1 Certificate of Service) (McLaughlin Smith, Marcy) (Entered: 07/14/2020) |
| 07/14/2020 | | Attorney Richard E. Hagerty and Marcy J. McLaughlin Smith for Excella GmbH & Co. KG added to case Filed by Excella GmbH & Co. KG. (McLaughlin Smith, Marcy) (Entered: 07/14/2020) |
| 07/15/2020 | 352 | Minute Sheet 341 Meeting Held and Concluded *on July 15, 2020* Filed by U.S. Trustee. (Leamy, Jane) (Entered: 07/15/2020) |
| 07/17/2020 | 353 | Exhibit(s) *(Notice of Revised Proposed Order (I) Authorizing the Sale of Certain Equity Interests in Non-Debtor Akorn India Private Limited Pursuant to 11 U.S.C. § 363 of the Bankruptcy Code, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, Effective as of the Petition Date, and (III) Granting Related Relief)* (related document(s)269) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Haywood, Brett) (Entered: 07/17/2020) |

| | | |
|---|---|---|
| 07/17/2020 | [354](#) | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 7/21/2020 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 07/17/2020) |
| 07/17/2020 | [355](#) | Certificate of No Objection *to the Application of the Official Committee of Unsecured Creditors for an Order Authorizing the Employment of Jenner & Block LLP as Its Counsel Effective as of June 8, 2020* (related document(s)[312](#)) Filed by Official Committee of Unsecured Creditors. (Attachments: # [1](#) Exhibit A - Proposed Order) (Minuti, Mark) (Entered: 07/17/2020) |
| 07/17/2020 | [356](#) | Certificate of No Objection *to Application of the Official Committee of Unsecured Creditors for the Entry of an Order Authorizing the Employment and Retention of Saul Ewing Arnstein & Lehr LLP as Co-Counsel to the Official Committee of Unsecured Creditors, Effective as of June 10, 2020* (related document(s)[313](#)) Filed by Official Committee of Unsecured Creditors. (Attachments: # [1](#) Exhibit A - Proposed Order) (Minuti, Mark) (Entered: 07/17/2020) |
| 07/17/2020 | [357](#) | Certificate of No Objection *to Application of the Official Committee of Unsecured Creditors for Entry of Order Authorizing the Retention and Employment of Huron Consulting Services LLC as Its Financial Advisors Effective as of June 9, 2020* (related document(s)[314](#)) Filed by Official Committee of Unsecured Creditors. (Attachments: # [1](#) Exhibit A - Proposed Order) (Minuti, Mark) (Entered: 07/17/2020) |
| 07/20/2020 | [358](#) | Order Authorizing Employment of Jenner & Block LLP as Counsel for the Official Committee of Unsecured Creditors Effective as of June 8, 2020 (Related Doc # [312](#), [355](#)) Order Signed on 7/20/2020. (Mml) (Entered: 07/20/2020) |
| 07/20/2020 | [359](#) | Order Authorizing the Employment and Retention of Saul Ewing Arnstein & Lehr LLP as Delaware Counsel to the Official Committee of Unsecured Creditors, Effective as of June 10, 2020 (Related Doc # [313](#), [356](#)) Order Signed on 7/20/2020. (Mml) (Entered: 07/20/2020) |
| 07/20/2020 | [360](#) | Order Authorizing the Employment and Retention of Huron Consulting Services LLC as Financial Advisors to the Official Committee of Unsecured Creditors Effective as of June 9, 2020 (Related Doc # [314](#), [357](#)) Order Signed on 7/20/2020. (Mml) (Entered: 07/20/2020) |
| 07/20/2020 | [361](#) | Certification of Counsel *Regarding Stipulated Confidentiality Agreement and Protective Order* Filed by Akorn, Inc.. (Attachments: # [1](#) Exhibit A) (Silveira, Sarah) (Entered: 07/20/2020) |
| 07/20/2020 | [362](#) | Order Approving Stipulated Confidentiality Agreement and Protective Order (related document(s)[361](#)) Order Signed on 7/20/2020. (Attachments: # [1](#) Exhibit 1) (Mml) (Entered: 07/20/2020) |
| 07/20/2020 | [363](#) | Certificate of Service *re Solicitation Materials Served on July 10, 2020* (related document(s)[258](#), [267](#), [318](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/20/2020) |
| 07/21/2020 | [364](#) | Certification of Counsel *Regarding Order (I) Authorizing the Sale of Certain Equity Interests In Non-Debtor Akorn India Private Limited Pursuant to 11 U.S.C. Section 363 of the Bankruptcy Code, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, as of the Petition Date, and (III) Granting Related Relief* (related document(s)[269](#), [353](#)) Filed by Akorn, Inc.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Haywood, Brett) (Entered: 07/21/2020) |
| 07/21/2020 | [365](#) | Order (I) Authorizing the Sale of Certain Equity Interests in Non-Debtor Akorn India Private Limited, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, Effective as of the Petition Date, and (III) Granting Related Relief (Related Doc # [269](#), [364](#)) Order Signed on 7/21/2020. (Mml) (Entered: 07/21/2020) |
| 07/21/2020 | [366](#) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Akorn, Inc.. Hearing scheduled for 7/21/2020 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 07/21/2020) |

| | | |
|---|---|---|
| 07/22/2020 | [367](#) | Monthly Application for Compensation *(First) of Grant Thornton LLP* for the period *May 20, 2020 to June 30, 2020* Filed by Grant Thornton LLP. Objections due by 8/11/2020. (Attachments: # [1](#) Notice of Fee Application # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D) (Silveira, Sarah) (Entered: 07/22/2020) |
| 07/22/2020 | [368](#) | Notice of Confirmation Hearing *//Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates and Related Voting and Objection Deadlines* Filed by Akorn, Inc.. Confirmation Hearing scheduled for 8/20/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Heath, Paul) (Entered: 07/22/2020) |
| 07/23/2020 | [369](#) | Monthly Application for Compensation *// First Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred* for the period *May 20, 2020 to June 30, 2020* Filed by PJT Partners LP. Objections due by 8/12/2020. (Attachments: # [1](#) Notice # [2](#) Appendix A # [3](#) Appendix B # [4](#) Appendix C) (Silveira, Sarah) (Entered: 07/23/2020) |
| 07/23/2020 | [370](#) | Certification of Counsel *Regarding Order Approving Stipulation Modifying the Automatic Stay for the Sole and Limited Purpose of Allowing Ironshore Litigation to Proceed* Filed by Akorn, Inc.. (Attachments: # [1](#) Exhibit A) (Haywood, Brett) (Entered: 07/23/2020) |
| 07/24/2020 | [371](#) | Monthly Application for Compensation */ First Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors* for the period *From June 8, 2020 to June 30, 2020* Filed by Jenner & Block LLP. Objections due by 8/13/2020. (Steege, Catherine) (Entered: 07/24/2020) |
| 07/24/2020 | [372](#) | Monthly Application for Compensation */ First Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors* for Huron Consulting Services LLC, Other Professional, period: 6/9/2020 to 6/30/2020, fee: $183,054.00, expenses: $0. Filed by Catherine Steege. Objections due by 8/13/2020. (Steege, Catherine) (Entered: 07/24/2020) |
| 07/24/2020 | [373](#) | Certificate of Service *re: Notice of Revised Proposed Order (I) Authorizing the Sale of Certain Equity Interests in Non-Debtor Akorn India Private Limited Pursuant to 11 U.S.C. § 363 of the Bankruptcy Code, (II) Authorizing the Retention and Employment of PricewaterhouseCoopers Corporate Finance LLC in Connection Therewith, Effective as of the Petition Date, and (III) Granting Related Relief* (related document(s)[353](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/24/2020) |
| 07/24/2020 | [374](#) | Certificate of Service *re: Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 21, 2020 at 3:30 p.m. (Prevailing Eastern Time)* (related document(s)[354](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/24/2020) |
| 07/24/2020 | [375](#) | Certificate of Service *re: Documents Served on July 21, 2020* (related document(s)[361](#), [362](#), [364](#), [365](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/24/2020) |
| 07/24/2020 | [376](#) | Certificate of Service *re: Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on July 21, 2020 at 3:30 p.m. (Prevailing Eastern Time)* (related document(s)[366](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/24/2020) |
| 07/24/2020 | [377](#) | Order Approving Stipulation Modifying the Automatic Stay for the Sole and Limited Purpose of Allowing Ironshore Litigation to Proceed (related document(s)[370](#)) Order Signed on 7/24/2020. (Attachments: # [1](#) Exhibit 1) (Mml) (Entered: 07/24/2020) |
| 07/24/2020 | [378](#) | Monthly Application for Compensation *of Saul Ewing Arnstein & Lehr LLP, Delaware Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., for Allowance of Compensation and Reimbursement of Expenses* for the period *from June 10, 2020 to June 30 2020 (First Monthly)* Filed by Saul Ewing Arnstein & Lehr LLP. Objections due by 8/13/2020. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E) (Minuti, Mark) (Entered: 07/24/2020) |

| | | |
|---|---|---|
| 07/24/2020 | 379 | Motion to Reclassify Claims // Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013. Filed by Fresenius Kabi AG. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Good, L. Katherine) (Entered: 07/24/2020) |
| 07/27/2020 | 380 | Notice of Hearing Regarding Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013 (related document(s)379) Filed by Fresenius Kabi AG. Hearing scheduled for 8/11/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/4/2020. (Attachments: # 1 Certificate of Service) (Good, L. Katherine) (Entered: 07/27/2020) |
| 07/28/2020 | 381 | Joinder //Provepharm, Inc.'s Limited Joinder to Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013 (related document(s)379) Filed by Provepharm, Inc.. (Attachments: # 1 Certificate of Service) (Bowden, William) (Entered: 07/28/2020) |
| 07/28/2020 | 382 | Monthly Application for Compensation (First) of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the period from May 20, 2020 to June 30, 2020 Filed by Richards, Layton & Finger, P.A.. Objections due by 8/17/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B) (Steele, Amanda) (Entered: 07/28/2020) |
| 07/28/2020 | 383 | Certificate of Service re: First Monthly Fee Statement of Grant Thornton LLP for Allowance of Payment of Compensation and Reimbursement of Expenses Incurred from May 20, 2020 Through June 30, 2020 (related document(s)367) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/28/2020) |
| 07/28/2020 | 384 | Certificate of Service re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/28/2020) |
| 07/28/2020 | 385 | Certificate of Service re: First Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of May 20, 2020 Through June 30, 2020 (related document(s)369) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/28/2020) |
| 07/28/2020 | 386 | Certificate of Service re: Documents Served on July 24, 2020 (related document(s)370, 371, 372, 377, 378) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/28/2020) |
| 07/28/2020 | 387 | Amended Schedules/Statements filed: Sch A-B, , Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Clover Pharmaceuticals Corp. (Case No. 20-11187)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020) |
| 07/28/2020 | 388 | Amended Schedules/Statements filed: Sch A-B, , Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Advanced Vision Research, Inc. (Case No. 20-11182)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020) |
| 07/28/2020 | 389 | Amended Schedules/Statements filed: Sch A-B, , Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn Animal Health, Inc. (Case No. 20-11185)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020) |
| 07/28/2020 | 390 | Amended Schedules/Statements filed: Sch A-B, Sch G, , Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn, Inc. (Case No. 20-11177)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020) |
| 07/28/2020 | 391 | Amended Schedules/Statements filed: , Stmt of Financial Affairs,. (Notice of Filing of Amendment to Statement of Financial Affairs of Debtor Akorn, Inc. (Case No. 20-11177)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020) |

| | | |
|---|---|---|
| 07/28/2020 | 392 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Hi-Tech Pharmacal Co., Inc. (Case No. 20-11189)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/28/2020 | 393 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Inspire Pharmaceuticals, Inc. (Case No. 20-11190) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/28/2020 | 394 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Oak Pharmaceuticals, Inc. (Case No. 20-11192)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/28/2020 | 395 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VersaPharm Incorporated (Case No. 20-11194)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/28/2020 | 396 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VPI Holdings Corp. (Case No. 20-11193)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/28/2020 | 397 | Amended Schedules/Statements filed: Sch A-B, , *Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VPI Holdings Sub, LLC. (Case No. 20-11195)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/28/2020)* |
| 07/29/2020 | 398 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Akorn, Inc. (Case No. 20-11177)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 399 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Advanced Vision Research, Inc. (Case No. 20-11182)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 400 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Akorn Animal Health, Inc. (Case No. 20-11185)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 401 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Clover Pharmaceuticals Corp. (Case No. 20-11187)) Filed by Akorn, Inc.. (Steele, Amanda) Modified on 7/30/2020 as to text (LAM). (Entered: 07/29/2020)* |
| 07/29/2020 | 402 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Hi-Tech Pharmacal Co., Inc. (Case No. 20-11189)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 403 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Inspire Pharmaceuticals, Inc. (Case No. 20-11190) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 404 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor Oak Pharmaceuticals, Inc. (Case No. 20-11192)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 405 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor VersaPharm Incorporated (Case No. 20-11194)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |
| 07/29/2020 | 406 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor VPI Holdings Corp. (Case No. 20-11193)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020)* |

| | | |
|---|---|---|
| 07/29/2020 | 407 | Amended Schedules/Statements filed: , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Schedules Summary of Debtor VPI Holdings Sub, LLC (Case No. 20-11195))* Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/29/2020) |
| 07/30/2020 | 408 | Monthly Application for Compensation *(First) of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses* for the period *May 20, 2020* to *June 30, 2020* Filed by AlixPartners, LLP. Objections due by 8/19/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B) (Silveira, Sarah) (Entered: 07/30/2020) |
| 07/31/2020 | 409 | Partial Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001(e) 1 Transferor: Wilkens Anderson Company To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Knox, Victor) Modified Text on 8/4/2020 (LB). (Entered: 07/31/2020) |
| 07/31/2020 | 410 | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 1 Transferor: Rogers Supply Co To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Knox, Victor) (Entered: 07/31/2020) |
| 07/31/2020 | 411 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9897759, amount $ 25.00. (U.S. Treasury) (Entered: 07/31/2020) |
| 07/31/2020 | 412 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9897759, amount $ 25.00. (U.S. Treasury) (Entered: 07/31/2020) |
| 07/31/2020 | 413 | Debtor-In-Possession Monthly Operating Report for Filing Period May 20, 2020 - June 30, 2020 Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/31/2020) |
| 07/31/2020 | 414 | Certificate of Service *with respect to Monthly Operating Report for May 20, 2020 - June 30, 2020* (related document(s)413) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 07/31/2020) |
| 08/03/2020 | 415 | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 1 Transferor: Nacalai USA, Inc. To Fair Harbor Capital, LLC. Filed by Fair Harbor Capital, LLC. (Knox, Victor) (Entered: 08/03/2020) |
| 08/03/2020 | 416 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9900554, amount $ 25.00. (U.S. Treasury) (Entered: 08/03/2020) |
| 08/03/2020 | 417 | Certificate of Service *re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; 2) Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures with Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates with Respect Thereto; and 3) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code* (related document(s)214, 318, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/03/2020) |
| 08/03/2020 | 418 | Certificate of Service *re: Notice of Sale by Auction and Sale Hearing* (related document(s)210) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/03/2020) |
| 08/03/2020 | 419 | Supplemental Certificate of Service *re: Documents Served on July 28, 2020* (related document(s)210, 214, 318, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/03/2020) |
| 08/04/2020 | 420 | Limited Motion to Join *Limited Joinder of 1199SEIU Benefit Funds, DC47 Fund and SBA Fund to Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013* (related document(s)379) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (Attachments: # 1 Certificate of Service) |

| | | |
|---|---|---|
| | | (SPOLTORE, LESLIE) (Entered: 08/04/2020) |
| 08/04/2020 | 421 | Supplemental Certificate of Service *re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; and 2) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/04/2020) |
| 08/04/2020 | 422 | Response *of the Official Committee of Unsecured Creditors to Fresenius Kabi AG's Motion to Reclassify Claims* (related document(s)379) Filed by Official Committee of Unsecured Creditors (Minuti, Mark) (Entered: 08/04/2020) |
| 08/04/2020 | 423 | Objection *(Debtors' Objection to Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013)* (related document(s)379) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Heath, Paul) (Entered: 08/04/2020) |
| 08/04/2020 | 424 | Limited Objection *to Fresenius Kabi AG's Motion to Reclassify the General Unsecured CVR Claim* (related document(s)379) Filed by Gabelli Funds, LLC (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Farnan, Michael) (Entered: 08/04/2020) |
| 08/05/2020 | 425 | Certificate of Service *re: First Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from May 20, 2020 Through June 30, 2020* (related document(s)382) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/05/2020) |
| 08/05/2020 | 426 | Certificate of Service *re: First Monthly Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period May 20, 2020 Through and Including June 30, 2020* (related document(s)408) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/05/2020) |
| 08/05/2020 | 427 | Supplemental Certificate of Service *re: Documents Served on August 4, 2020* (related document(s)181, 210, 318, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/05/2020) |
| 08/06/2020 | 428 | Omnibus Reply *of Fresenius Kabi AG in Support of Its Motion to Reclassify Claims Pursuant to Bankruptcy Rule 3013* (related document(s)422, 423, 424) Filed by Fresenius Kabi AG (Attachments: # 1 Certificate of Service) (Good, L. Katherine) (Entered: 08/06/2020) |
| 08/07/2020 | 429 | Exhibit(s) *(Notice of No Auction)* Filed by Akorn, Inc.. (Heath, Paul) (Entered: 08/07/2020) |
| 08/07/2020 | 430 | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Akorn, Inc.. Hearing scheduled for 8/11/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 08/07/2020) |
| 08/07/2020 | 431 | Certification of Counsel *Submitting Proposed Order Approving Stipulation Extending the Committee of Unsecured Creditors' Challenge Period Under the Final DIP Order* Filed by Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order) (Minuti, Mark) (Entered: 08/07/2020) |
| 08/07/2020 | 432 | Order Approving Stipulation Extending the Committee of Unsecured Creditors' Challenge Period Under the Final DIP Order (related document(s)431) Order Signed on 8/7/2020. (Attachments: # 1 Exhibit 1 - Stipulation) (Mml) (Entered: 08/07/2020) |

| 08/07/2020 | 433 | Certificate of Service *re: 1) Response of the Official Committee of Unsecured Creditors to Fresenius Kabi AGs Motion to Reclassify Claims; and 2) Debtors Objection to Motion of Fresenius Kabi AG to Reclassify Claims Pursuant to Bankruptcy Rule 3013* (related document(s)422, 423) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/07/2020) |
| 08/07/2020 | 434 | Plan Supplement*//Notice of Filing of Plan Supplement* (related document(s)258, 267, 318) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Heath, Paul) (Entered: 08/07/2020) |
| 08/10/2020 | 435 | Notice of Appearance. Filed by Premier Group. (Eisenberg, David) (Entered: 08/10/2020) |
| 08/10/2020 | 436 | Monthly Application for Compensation *// First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses* for the period *May 20, 2020* to *June 30, 2020* Filed by Kirkland & Ellis LLP and Kirkland & Ellis International LLP. Objections due by 8/31/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Silveira, Sarah) (Entered: 08/10/2020) |
| 08/11/2020 | 437 | Objection *to Debtor's Notices to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* Filed by Douglas Pharmaceuticals, Ltd. (Lattomus, Tara) (Entered: 08/11/2020) |
| 08/11/2020 | 438 | Notice of Hearing *// Notice of Adjournment of Confirmation Hearing and Sale Hearing* (related document(s)210, 368, 429) Filed by Akorn, Inc.. Hearing scheduled for 9/1/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/25/2020. (Heath, Paul) (Entered: 08/11/2020) |
| 08/12/2020 | 439 | {WITHDRAWN REFER TO DOCKET NO. 504}Motion to Appear pro hac vice . Receipt Number DEX034138, Filed by Louisiana Department of Revenue. (Attachments: # 1 Certificate) (Bonaccorso-Saenz, Florence) Modified on 8/20/2020 (AJL). (Entered: 08/12/2020) |
| 08/12/2020 | 440 | Certificate of Service *re: re: Documents Served on August 7, 2020 and August 8, 2020* (related document(s)429, 431, 432, 434) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/12/2020) |
| 08/12/2020 | 441 | Certificate of Service *re: First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 20, 2020 Through June 30, 2020* (related document(s)436) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/12/2020) |
| 08/12/2020 | 442 | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/12/2020) |
| 08/12/2020 | 443 | Declaration *of Disinterestedness of Jones Walker LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/12/2020) |
| 08/12/2020 | 444 | Declaration *of Disinterestedness of Mansukhlal Hiralal & Co., Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/12/2020) |
| 08/12/2020 | 445 | Motion to Authorize *(Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief)* Filed by Akorn, Inc.. Hearing scheduled for 8/20/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/19/2020. (Attachments: # 1 Notice # 2 Exhibit A) (Heath, Paul) (Entered: 08/12/2020) |
| 08/12/2020 | 446 | Motion to Shorten *(Debtors' Motion for Entry of an Order Shortening the Notice and Objection Periods for the Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain* |

| | | |
|---|---|---|
| | | *Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief)* (related document(s)445) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Heath, Paul) (Entered: 08/12/2020) |
| 08/13/2020 | 447 | Order Shortening the Notice and Objection Periods for the Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief (Related Doc # 445, 446) Order Signed on 8/13/2020. (Mml) (Entered: 08/13/2020) |
| 08/13/2020 | 448 | Reservation of Rights *With Respect to Proposed Assumption/Assignment and Proposed Cure Amounts Pursuant to Sale Motion* (related document(s)18) Filed by Premier, Inc. and Its Subsidiaries. (Klein, Julia) (Entered: 08/13/2020) |
| 08/13/2020 | 449 | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Grant Thornton LLP for Allowance of Payment of Compensation and Reimbursement of Expenses Incurred from May 20, 2020 Through June 30, 2020* (related document(s)367) Filed by Akorn, Inc.. (Silveira, Sarah) (Entered: 08/13/2020) |
| 08/13/2020 | 450 | Objection *to the Motion of Debtors for the Assumption and Assignment of Certain Executory Contracts and Leases* (related document(s)210) Filed by Primapharma, Inc. (Attachments: # 1 Declaration of Mark T. Livingston # 2 Certificate of Service) (McCullough, Bruce) (Entered: 08/13/2020) |
| 08/13/2020 | 451 | Certificate of Service *re: Notice of Adjournment of Confirmation Hearing and Sale Hearing* (related document(s)438) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/13/2020) |
| 08/13/2020 | 452 | Certificate of Service *re: 1) Declaration of Disinterestedness of Jones Walker LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business; and 2) Declaration of Disinterestedness of Mansukhlal Hiralal & Co., Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)443, 444) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/13/2020) |
| 08/13/2020 | 453 | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/13/2020) |
| 08/14/2020 | 454 | Reservation of Rights *of AmerisourceBergen Drug Corporation and Affiliates Relating to Sale and Assumption* (related document(s)18, 181, 438) Filed by AmerisourceBergen Drug Company and Affiliates. (Attachments: # 1 Certificate of Service) (Yurkewicz, Michael) (Entered: 08/14/2020) |
| 08/14/2020 | 455 | Objection *to Proposed Cure Amount* Filed by Premier Group (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Certificate of Service) (Eisenberg, David) (Entered: 08/14/2020) |
| 08/14/2020 | 456 | Certification of Counsel *Submitting Proposed Order Approving Second Stipulation Extending the Committee of Unsecured Creditors' Challenge Period Under the Final DIP Order* Filed by Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A - Proposed Order) (Minuti, Mark) (Entered: 08/14/2020) |
| 08/14/2020 | 457 | Objection *Of Cleaver Brooks Sales & Service, Inc. To Debtors' Notice To Contract Parties To Potentially Assumed Executory Contracts And Unexpired Leases And Proposed Cure Amount* (related document(s)181) Filed by Cleaver Brooks Sales & Service, Inc. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Certificate of Service) (Austria, Matthew) (Entered: 08/14/2020) |
| 08/14/2020 | 458 | Limited Objection *of Express Scripts, Inc. to Debtors' Notice of Proposed Assumption or Assumption and Assignment of Certain Executory Contracts* (related document(s)181) Filed by Express Script, Inc. (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 08/14/2020) |

| | | |
|---|---|---|
| 08/14/2020 | 459 | Limited Objection *of Express Scripts Senior Care Holdings, Inc. to Debtors' Notice of Proposed Assumption or Assumption and Assignment of Certain Executory Contracts* (related document(s)181) Filed by Express Scripts Senior Care Holdings, Inc. (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 08/14/2020) |
| 08/14/2020 | 460 | Limited Objection *of Ascent Health Services, LLC to Debtors' Notice of Proposed Assumption or Assumption and Assignment of Certain Executory Contracts* (related document(s)181) Filed by Ascent Health Services, LLC (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 08/14/2020) |
| 08/14/2020 | 461 | Limited Objection *of Econdisc to Debtors' Notice of Proposed Assumption or Assumption and Assignment of Certain Executory Contracts* (related document(s)181) Filed by Econdisc Contracting Solutions, LLC (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 08/14/2020) |
| 08/14/2020 | 462 | Limited Objection *Priority Healthcare Distribution, Inc D/B/A Curascript SD to Debtors' Notice of Proposed Assumption or Assumption and Assignment of Certain Executory Contracts* (related document(s)181) Filed by Priority Healthcare Distribution, Inc. d/b/a CuraScript SD (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 08/14/2020) |
| 08/14/2020 | 463 | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/14/2020) |
| 08/14/2020 | 464 | Limited Objection *to Debtors' Motion Seeking Entry of an Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)18) Filed by Walgreens Boots Alliance Development GmbH, Walgreen Co. (Attachments: # 1 Certificate of Service) (Zahralddin-Aravena, Rafael) (Entered: 08/14/2020) |
| 08/14/2020 | 465 | Notice of Appearance. Filed by Walgreen Co., Walgreens Boots Alliance Development GmbH. (Zahralddin-Aravena, Rafael) (Entered: 08/14/2020) |
| 08/14/2020 | | Attorney Eric Michael Sutty and Rafael Xavier Zahralddin-Aravena for Walgreen Co. and Walgreens Boots Alliance Development GmbH, Schuyler G. Carrol and Rafael Xavier Zahralddin-Aravena for Walgreen Co. and Walgreens Boots Alliance Development GmbH added to case Filed by Walgreen Co., Walgreens Boots Alliance Development GmbH. (Zahralddin-Aravena, Rafael) (Entered: 08/14/2020) |
| 08/14/2020 | 466 | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Date* Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 08/14/2020) |
| 08/14/2020 | 467 | Certificate of No Objection - No Order Required *to First Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the Period from June 8, 2020 through June 30, 2020* (related document(s)371) Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 08/14/2020) |
| 08/14/2020 | 468 | Certificate of No Objection - No Order Required *to First Monthly Fee Application of Saul Ewing Arnstein & Lehr LLP, Delaware Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., for Allowance of Compensation and Reimbursement of Expenses for the Period from June 10, 2020 through June 30, 2020* (related document(s)378) Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 08/14/2020) |
| 08/14/2020 | 469 | Certificate of No Objection - No Order Required *to First Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from June 9, 2020 through June 30, 2020* (related document(s)372) Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 08/14/2020) |

| | | |
|---|---|---|
| 08/14/2020 | 470 | Amended Declaration *of Mark T. Livingston in Support of Objection of PrimaPharma, Inc. to the Motion of Debtors for the Assumption and Assignment of Certain Executory Contracts and Leases* (related document(s)450) Filed by Primapharma, Inc.. (Attachments: # 1 Certificate of Service) (McCullough, Bruce) (Entered: 08/14/2020) |
| 08/14/2020 | 471 | Response *to Notice to Contract Parties to Potentially Assumed Executory Contracts* Filed by Quantic Group, Ltd. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Gibson, Jason) (Entered: 08/14/2020) |
| 08/14/2020 | 472 | Certificate of Service *re: 1) Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief; 2) Debtors' Motion for Entry of an Order Shortening the Notice and Objection Periods for the Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief; and 3) Order Shortening the Notice and Objection Periods for the Debtors' Motion for Entry of an Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief* (related document(s)445, 446, 447) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/14/2020) |
| 08/14/2020 | 473 | Affidavit/Declaration of Service . Filed by Premier, Inc. and Its Subsidiaries. (related document(s)448) (Matthews, Gene) (Entered: 08/14/2020) |
| 08/17/2020 | 474 | Order Scheduling Omnibus Hearings. (Related document(s)466) Omnibus Hearings scheduled for 9/15/2020 at 11:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Signed on 8/17/2020. (CB) (Entered: 08/17/2020) |
| 08/17/2020 | 475 | Order Approving Second Stipulation Extending the Committee of Unsecured Creditors Challenge Period Under the Final Dip Order (related document(s)456) Order Signed on 8/17/2020. (Attachments: # 1 Exhibit 1 - Stipulation) (CB) (Entered: 08/17/2020) |
| 08/17/2020 | 476 | Declaration *of Disinterestedness of King & Spalding LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/17/2020) |
| 08/17/2020 | 477 | Supplemental Affidavit/Declaration of Service *re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; and 2) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/17/2020) |
| 08/17/2020 | 478 | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period May 20, 2020 through June 30, 2020* (related document(s)369) Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/17/2020) |
| 08/17/2020 | 479 | Motion to Appear pro hac vice *for Fernando J. Menendez, Jr., Esq.*. Receipt Number 3134577, Filed by Leadiant Biosciences f/k/a Sigma-Tau Pharmaceuticals. (Busenkell, Michael) (Entered: 08/17/2020) |
| 08/17/2020 | 480 | Notice of Appearance. Filed by Excela Pharma Sciences LLC. (Simon, Christopher) (Entered: 08/17/2020) |
| 08/17/2020 | | Attorney Kevin Scott Mann and Christopher Page Simon for Excela Pharma Sciences LLC added to case Filed by Excela Pharma Sciences LLC. (Simon, Christopher) (Entered: 08/17/2020) |
| 08/18/2020 | 481 | Order Granting Motion for Admission pro hac vice of Fernando J. Menendez, Jr., Esquire (Related Doc # 479) Order Signed on 8/18/2020. (CB) (Entered: 08/18/2020) |

| | | |
|---|---|---|
| 08/18/2020 | 482 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 8/20/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 08/18/2020) |
| 08/18/2020 | 483 | [WITHDRAWN REFER TO DOCKET NO. 510]Motion for Relief from Stay (FEE) . Fee Amount $181. Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/8/2020. (Attachments: # 1 Exhibit "A" # 2 Exhibit "B" # 3 Notice Of Motion to be Heard on September 15, 2020 at 11:00 a.m. # 4 Certificate of Service of Motion for Relief from the Automatic Stay) (SPOLTORE, LESLIE) Modified on 8/20/2020 (AJL). (Entered: 08/18/2020) |
| 08/18/2020 | 484 | Receipt of filing fee for Motion for Relief From Stay (B)(20-11177-KBO) [motion,mrlfsty] ( 181.00). Receipt Number 9921126, amount $ 181.00. (U.S. Treasury) (Entered: 08/18/2020) |
| 08/18/2020 | 485 | Limited Objection *to (I) Sale Motion and (II) Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases (related document(s)*18) Filed by Catalent Pharma Solutions LLC (Attachments: # 1 Exhibit A) (Ross, Sommer) (Entered: 08/18/2020) |
| 08/18/2020 | 486 | Reservation of Rights (related document(s)101) Filed by Catalent Pharma Solutions LLC. (Ross, Sommer) (Entered: 08/18/2020) |
| 08/18/2020 | 487 | Certificate of Service (related document(s)485, 486) Filed by Catalent Pharma Solutions LLC. (Ross, Sommer) (Entered: 08/18/2020) |
| 08/18/2020 | 488 | Limited Objection *of 1199SEIU BENEFIT FUNDS, DC47 FUND AND SBA FUND TO THE DEBTORS MOTION FOR ENTRY OF AN ORDER AUTHORIZING (I) ABANDONMENT OF CERTAIN EQUITY INTERESTS IN NON-DEBTOR WORLDAKORN PHARMA MAURITIUS AND (II) GRANTING RELATED RELIEF (DI #445) (related document(s)*445) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed (Attachments: # 1 Certificate of Service) (SPOLTORE, LESLIE) (Entered: 08/18/2020) |
| 08/18/2020 | 489 | Declaration *of Disinterestedness of Sterne Kessler Goldstein & Fox P.L.L.C. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/18/2020) |
| 08/18/2020 | 490 | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief (related document(s)*181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/18/2020) |
| 08/18/2020 | 491 | Certificate of Service *re: Documents Served on August 14, 2020 (related document(s)*456, 467, 468, 469) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/18/2020) |
| 08/18/2020 | 492 | Supplemental Certificate of Service *re: re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; and 2) Notice of Deadlines for the FIling of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code (related document(s)*214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/18/2020) |
| 08/18/2020 | 493 | Certificate of No Objection - No Order Required *Regarding First Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from May 20, 2020 through June 30, 2020 (related document(s)*382) Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/18/2020) |

| | | |
|---|---|---|
| 08/18/2020 | 494 | Supplemental Certificate of Service *re: Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/18/2020) |
| 08/18/2020 | 495 | Certificate of Service *re: 1) Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief; 2) Order Scheduling Omnibus Hearing Date; and 3) Declaration of Disinterestedness of King & Spalding LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)466, 474, 476) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/18/2020) |
| 08/18/2020 | 496 | Motion to Extend *(Debtors' Motion for Entry of an Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief)* Filed by Akorn, Inc.. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/8/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Heath, Paul) (Entered: 08/18/2020) |
| 08/18/2020 | 503 | Objection to Confirmation of Plan Filed by Charles P. Ehlen (related document(s)102, 101). (AJL) (Entered: 08/20/2020) |
| 08/19/2020 | 497 | [WITHDRAWN REFER TO DOCKET NO. 501]Motion for Relief from Stay (FEE) . Fee Amount $181. Filed by MDL Plaintiffs. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #2, Wilmington, Delaware. Objections due by 9/2/2020. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Klein, Julia) Modified on 8/20/2020 (AJL). (Entered: 08/19/2020) |
| 08/19/2020 | 498 | Receipt of filing fee for Motion for Relief From Stay (B)(20-11177-KBO) [motion,mrlfsty] ( 181.00). Receipt Number 9923602, amount $ 181.00. (U.S. Treasury) (Entered: 08/19/2020) |
| 08/19/2020 | 499 | Declaration *of Disinterestedness of Canadian Healthcare Law (Dunn) Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/19/2020) |
| 08/19/2020 | 500 | Motion for Relief from Stay (FEE) . Fee Amount $181. Filed by MDL Plaintiffs. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 9/2/2020. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Klein, Julia) (Entered: 08/19/2020) |
| 08/19/2020 | 501 | Notice of Withdrawal of *D.I. 497* (related document(s)497) Filed by MDL Plaintiffs. (Klein, Julia) (Entered: 08/19/2020) |
| 08/19/2020 | 502 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)482) Filed by Akorn, Inc.. Hearing scheduled for 8/20/2020 at 01:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Haywood, Brett) (Entered: 08/19/2020) |
| 08/20/2020 | 504 | Notice of Withdrawal of *Document 439* (related document(s)439) Filed by Louisiana Department of Revenue. (Bonaccorso-Saenz, Florence) (Entered: 08/20/2020) |
| 08/20/2020 | 505 | Exhibit(s) *(Notice of Filing of Revised Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor WorldAkorn Pharma Mauritius and (II) Granting Related Relief)* (related document(s)445, 488) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) (Entered: 08/20/2020) |
| 08/20/2020 | 506 | Certification of Counsel Filed by Louisiana Department of Revenue. (Bonaccorso-Saenz, Florence) (Entered: 08/20/2020) |

| | | |
|---|---|---|
| 08/20/2020 | 507 | Receipt of filing fee for Motion for Relief From Stay (B)(20-11177-KBO) [motion,mrlfsty] ( 181.00). Receipt Number 9923602, amount $ 181.00. (COH) (Entered: 08/20/2020) |
| 08/20/2020 | 508 | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)502) (Mml) (Entered: 08/20/2020) |
| 08/20/2020 | 509 | Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor Worldakorn Pharma Mauritius and (II) Granting Related Relief (Related Doc # 445, 505) Order Signed on 8/20/2020. (Mml) (Entered: 08/20/2020) |
| 08/20/2020 | 510 | Notice of Withdrawal of *Motion for Relief from Automatic Stay* (related document(s)483) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 08/20/2020) |
| 08/21/2020 | 511 | Monthly Application for Compensation *(Second) as Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered for Reimbursement of Expenses* for the period *July 1, 2020 to and including July 31, 2020* Filed by AlixPartners, LLP. Objections due by 9/10/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Noble, J.) (Entered: 08/21/2020) |
| 08/21/2020 | 512 | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period May 20, 2020 through and including June 30, 2020* (related document(s)408) Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/21/2020) |
| 08/21/2020 | 513 | Supplemental Declaration *of David Orlofsky of AlixPartners, LLP* (related document(s)129) Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/21/2020) |
| 08/21/2020 | 514 | Monthly Application for Compensation */ Second Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors* for the period *from July 1, 2020 to July 31, 2020* Filed by Jenner & Block LLP. Objections due by 9/10/2020. (Steege, Catherine) (Entered: 08/21/2020) |
| 08/21/2020 | 515 | Objection *to Assumption and Assignment Identified Contracts Between Simple Science, LLC and Various* (related document(s)18) Filed by Simple Science LLC (Attachments: # 1 Certificate of Service # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Fallon, Brett) (Entered: 08/21/2020) |
| 08/21/2020 | 516 | Declaration *of Disinterestedness of Pestalozzi Attorneys at Law Ltd. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/21/2020) |
| 08/21/2020 | 517 | Monthly Application for Compensation */ Second Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period from July 1, 2020 through July 31, 2020* for Huron Consulting Services LLC, Other Professional, period: 7/1/2020 to 7/31/2020, fee: $249,119.50, expenses: $0.00. Filed by Catherine Steege. Objections due by 9/10/2020. (Steege, Catherine) (Entered: 08/21/2020) |
| 08/21/2020 | 518 | Supplemental Certificate of Service *re: 1) Order (I) Setting Bar Dates for Filing Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code, (II) Setting a Bar Date for the Filing of Proofs of Claim by Governmental Units, (III) Establishing Amended Schedules Bar Date and Rejection Damages Bar Date, (IV) Approving the Form of and Manner for Filing Proofs of Claim, and (V) Approving Notice of Bar Dates; and 2) Notice of Deadlines for the FIling of Proofs of Claim, Including Claims Arising Under Section 503(b)(9) of the Bankruptcy Code* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/21/2020) |
| 08/21/2020 | 519 | Limited Objection *to Sale of Debtors' Assets* (related document(s)18) Filed by IRP Claimants (Attachments: # 1 Certificate of Service) (Hiller, Adam) (Entered: 08/21/2020) |

| | | |
|---|---|---|
| 08/21/2020 | 520 | Objection to Confirmation of Plan (related document(s)101, 258) Filed by IRP Claimants (Attachments: # 1 Certificate of Service) (Hiller, Adam) (Entered: 08/21/2020) |
| 08/21/2020 | 521 | Plan Supplement*// Notice of Filing of First Amended Plan Supplement* Filed by Akorn, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit C) (Heath, Paul) (Entered: 08/21/2020) |
| 08/22/2020 | 522 | Amended Schedules/Statements filed: Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. Fee Amount $31.Notice of Filing of Amendment to Schedules of Debtor Akorn, Inc. (Case No. 20-11177)) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 523 | Amended Schedules/Statements filed: , *Stmt Financial Affairs,. (Notice of Filing of Amendment to Statement of Financial Affairs of Debtor Akorn, Inc. (Case No. 20-11177)) re: D.I. 275 & [D.I. 391] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 524 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn Sales, Inc. (Case No. 20-11174)) Re: [D.I. 286] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 525 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor 10 Edison Street LLC (Case No. 20-11178)) Re: [D.I. 273] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 526 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor 13 Edison Street LLC (Case No. 20-11180)) Re: [D.I. 274] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 527 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Advanced Vision Research, Inc. (Case No. 20-11182)) Re: [D.I. 276] & [D.I. 388] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 528 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn (New Jersey), Inc. (Case No. 20-11183)) Re: [D.I. 278] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 529 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn Animal Health, Inc. (Case No. 20-11185)) Re: [D.I. 281] & [D.I. 389] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 530 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Akorn Ophthalmics, Inc. (Case No. 20-11186)) Re: [D.I. 284] Filed by Akorn, Inc. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 531 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Clover Pharmaceuticals Corp. (Case No. 20-11187)) Re: [D.I. 309] & [D.I. 387] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 532 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Covenant Pharma, Inc. (Case No. 20-11188)) Re: [D.I. 300] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 533 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Hi-Tech Pharmacal Co., Inc. (Case No. 20-11189)) Re: [D.I. 301] & [D.I. 392] Filed by Akorn, Inc.. (Steele,* |

| | | |
|---|---|---|
| | | *Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 534 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Inspire Pharmaceuticals, Inc. (Case No. 20-11190) Re: [D.I. 302] & [D.I. 393] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 535 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Olta Pharmaceuticals Corp. (Case No. 20-11191) Re: [D.I. 304] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 536 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor Oak Pharmaceuticals, Inc. (Case No. 20-11192) Re: [D.I. 303] & [D.I. 394] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 537 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VPI Holdings Corp. (Case No. 20-11193) Re: [D.I. 306] & [D.I. 396] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 538 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VersaPharm Incorporated (Case No. 20-11194) Re: [D.I. 305] & [D.I. 395] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 539 | Amended Schedules/Statements filed: Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (Notice of Filing of Amendment to Schedules of Debtor VPI Holdings Sub, LLC (Case No. 20-11195)) Re: [D.I. 307] & [D.I. 397] Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/22/2020)* |
| 08/22/2020 | 540 | Receipt of filing fee for Amended Schedules/Statements(20-11177-KBO) [misc,amdsch] ( 31.00). Receipt Number 9928258, amount $ 31.00. (U.S. Treasury) (Entered: 08/22/2020) |
| 08/24/2020 | 541 | Transcript regarding Hearing Held 8/20/20 RE: Omnibus. Remote electronic access to the transcript is restricted until 11/23/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number 302-654-8080. Filed by Reliable Companies . Notice of Intent to Request Redaction Deadline Due By 8/31/2020. Redaction Request Due By 9/14/2020. Redacted Transcript Submission Due By 9/24/2020. Transcript access will be restricted through 11/23/2020. (SS) (Entered: 08/24/2020) |
| 08/24/2020 | 542 | Certificate of Service *re: 1) Notice of Agenda of Matters Scheduled for Telephonic Hearing on August 20, 2020 at 1:00 p.m. (Prevailing Eastern Time); and 2) Debtors' Motion for Entry of an Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief* (related document(s)482, 496) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/24/2020) |
| 08/24/2020 | 543 | Certificate of Service *re: 1) Declaration of Disinterestedness of Canadian Healthcare Law (Dunn) Inc. Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business; and 2) Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on August 20, 2020 at 1:00 p.m. (Prevailing Eastern Time)* (related document(s)499, 502) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/24/2020) |
| 08/24/2020 | 544 | Certificate of Service *re: 1) Amended Notice of Agenda of Matters Scheduled for Telephonic Hearing on August 20, 2020 at 1:00 p.m. (Prevailing Eastern Time); and 2) Order Authorizing (I) Abandonment of Certain Equity Interests in Non-Debtor WorldAkorn Pharma Mauritius and (II) Granting Related Relief* (related document(s)505, 509) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/24/2020) |

| | | |
|---|---|---|
| 08/25/2020 | 545 | Certificate of Service *re: 1) Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases; and 2) Notice Regarding Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan* (related document(s)181, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/25/2020) |
| 08/25/2020 | 546 | Limited Objection *and Reservation of Rights to Debtors' Proposed Cure Amounts* (related document(s)18, 181) Filed by DP West Lake at Conway, LLC (Attachments: # 1 Exhibit A - Ledger) (Shriro, Michelle) (Entered: 08/25/2020) |
| 08/25/2020 | 547 | Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates Filed by Akorn, Inc. (Steele, Amanda) Modified to Correct Text and SD Code on 8/25/2020 (LB). (Entered: 08/25/2020) |
| 08/25/2020 | 548 | Exhibit(s) *(Notice of Blackline of Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* (related document(s)101, 102, 258, 267, 318, 547) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1) (Steele, Amanda) (Entered: 08/25/2020) |
| 08/25/2020 | 549 | Notice of Appearance. Filed by InVentiv Health Consulting, Inc., Syneos Health, LLC. (Caponi, Steven) (Entered: 08/25/2020) |
| 08/25/2020 | | Attorney Matthew Goeller and Steven L. Caponi for InVentiv Health Consulting, Inc. and Syneos Health, LLC, John R. Gardner and Steven L. Caponi for InVentiv Health Consulting, Inc. and Syneos Health, LLC, Emily Mather and Steven L. Caponi for InVentiv Health Consulting, Inc. and Syneos Health, LLC added to case Filed by InVentiv Health Consulting, Inc., Syneos Health, LLC. (Caponi, Steven) (Entered: 08/25/2020) |
| 08/25/2020 | 550 | Motion to Appear pro hac vice *of John R. Gardner*. Receipt Number 3152212, Filed by InVentiv Health Consulting, Inc., Syneos Health, LLC. (Caponi, Steven) (Entered: 08/25/2020) |
| 08/25/2020 | 551 | Motion to Appear pro hac vice *of Emily Mather*. Receipt Number 3142962, Filed by InVentiv Health Consulting, Inc., Syneos Health, LLC. (Caponi, Steven) (Entered: 08/25/2020) |
| 08/25/2020 | 552 | Objection to Confirmation of Plan *//Provepharm, Inc.'s Objection to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* Filed by Provepharm, Inc. (related document(s)258). (Attachments: # 1 Certificate of Service) (Bowden, William) (Entered: 08/25/2020) |
| 08/25/2020 | 553 | [SEALED] Objection to Confirmation of Plan *Objection of 1199SEIU Benefit Funds, DC47 Fund and SBA Fund to The Debtors' Motion to Sell (DI #18) and Confirmation of the Debtors' Plan (DI #258)* Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed (related document(s)258, 18). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U # 22 Exhibit V # 23 Exhibit W) (SPOLTORE, LESLIE) (Entered: 08/25/2020) |
| 08/25/2020 | 554 | Motion to Appear pro hac vice *of Christopher Gartman, Esq.*. Receipt Number 2827288, Filed by Cenveo Worldwide Limited (f/k/a Cenveo Corporation). (Ryan, Jeremy) (Entered: 08/25/2020) |
| 08/25/2020 | 555 | Objection *to Notice to Contract Parties to Potentially Assumed Executory Contracts and Proposed Cure Amounts* (related document(s)18, 181) Filed by Cenveo Worldwide Limited (f/k/a Cenveo Corporation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Certificate of Service) (Ryan, Jeremy) (Entered: 08/25/2020) |
| 08/25/2020 | 556 | Objection *and Reservation of Rights of Syneos Health, LLC and Inventive Health Consulting, Inc. to Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)18, 181) Filed by InVentiv Health Consulting, Inc., Syneos Health, LLC (Attachments: # 1 Certificate of Service) (Caponi, Steven) (Entered: 08/25/2020) |
| 08/25/2020 | 557 | Order Granting Motion for Admission pro hac vice of John R. Gardner, Esquire (Related Doc # 550) Order Signed on 8/25/2020. (CB) (Entered: 08/25/2020) |

| | | |
|---|---|---|
| 08/25/2020 | 558 | Order Granting Motion for Admission pro hac vice of Emily Mather, Esquire (Related Doc # 551) Order Signed on 8/25/2020. (CB) (Entered: 08/25/2020) |
| 08/25/2020 | 559 | Order Granting Motion for Admission pro hac vice of Christopher Gartman, Esquire (Related Doc # 554) Order Signed on 8/25/2020. (CB) (Entered: 08/25/2020) |
| 08/25/2020 | 560 | Notice of Service *The Official Committee of Unsecured Creditors' Statement in Support of Akorn's Plan and Sale Motion* (related document(s)18, 547) Filed by Official Committee of Unsecured Creditors. (Minuti, Mark) (Entered: 08/25/2020) |
| 08/25/2020 | 561 | Limited Objection *of Cravath, Swaine & Moore LLP to the Assignment and Assumption of the Engagement Letter between Cravath and the Debtors* (related document(s)18) Filed by Cravath, Swaine & Moore LLP (Zumbro, Paul) (Entered: 08/25/2020) |
| 08/25/2020 | 562 | "WITHDRAWN 8/31/2020 (SEE DOCKET #631}" Objection to Confirmation of Plan (related document(s)258, 547) Filed by Louisiana Department of Revenue (Bonaccorso-Saenz, Florence) Modified on 9/1/2020 (SS). (Entered: 08/25/2020) |
| 08/25/2020 | 563 | Objection *of Leadiant Biosciences Inc. to Notices to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)18, 181) Filed by Leadiant Biosciences f/k/a Sigma-Tau Pharmaceuticals (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Busenkell, Michael) (Entered: 08/25/2020) |
| 08/25/2020 | 564 | Objection *of Exela Pharma Sciences LLC to the Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)181) Filed by Exela Pharma Sciences LLC (Attachments: # 1 Certificate of Service) (Mann, Kevin) (Entered: 08/25/2020) |
| 08/25/2020 | 565 | Limited Objection to Confirmation of Plan *//Opt-Out Plaintiffs' Limited Objection to Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates* Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR (related document(s)258, 318). (Gibson, Jason) (Entered: 08/25/2020) |
| 08/25/2020 | 566 | Objection *to the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* Filed by Fresenius Kabi AG (Attachments: # 1 Certificate of Service) (Good, L. Katherine) (Entered: 08/25/2020) |
| 08/25/2020 | 567 | Objection to Confirmation of Plan *Limited Objection of Leadiant Biosciences Inc. to Confirmation of the Debtors Joint Chapter 11 Plan* (related document(s)101) Filed by Leadiant Biosciences f/k/a Sigma-Tau Pharmaceuticals (Attachments: # 1 Certificate of Service) (Busenkell, Michael) (Entered: 08/25/2020) |
| 08/25/2020 | 568 | Monthly Application for Compensation *(Second) of Grant Thornton LLP for the period July 1, 2020 to July 31, 2020* Filed by Grant Thornton LLP. Objections due by 9/14/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Noble, J.) (Entered: 08/25/2020) |
| 08/25/2020 | 569 | Certificate of Service (related document(s)565) Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Gibson, Jason) (Entered: 08/25/2020) |
| 08/25/2020 | 570 | Notice of Hearing *(Notice of Telephonic Pre-Trial Conference)* Filed by Akorn, Inc.. Hearing scheduled for 8/27/2020 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 08/25/2020) |
| 08/25/2020 | 571 | Certificate of Service *re: Documents Served on August 21, 2020 and August 22, 2020* (related document(s)511, 513, 514, 516, 517, 521) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/25/2020) |
| 08/25/2020 | 572 | Monthly Application for Compensation *(First) of Kurtzman Carson Consultants LLC for the period May 20, 2020 to June 30, 2020* Filed by Kurtzman Carson Consultants LLC. Objections due by |

|  |  |  |
|---|---|---|
|  |  | 9/14/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A) (Noble, J.) (Entered: 08/25/2020) |
| 08/25/2020 | 573 | Certificate of Service *re: 1) Modified Official Form 410 Proof of Claim; 2) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(B)(9) of the Bankruptcy Code; and 3) Notice of Filing of Amendment to Schedules of Debtor Akorn, Inc. (Case No. 20-11177)* (related document(s)214, 326, 522) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/25/2020) |
| 08/26/2020 | 574 | Declaration *of Disinterestedness of Lewis Brisbois Bisgaard & Smith, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* Filed by Akorn, Inc.. (Noble, J.) (Entered: 08/26/2020) |
| 08/26/2020 | 575 | Limited Objection to Confirmation of Plan Filed by Gabelli Funds, LLC (related document(s)547, 434). (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Farnan, Michael) (Entered: 08/26/2020) |
| 08/26/2020 | 576 | Supplemental Certificate of Service *re: Solicitation Materials Served on July 31, 2020* (related document(s)258, 267, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/26/2020) |
| 08/26/2020 | 577 | Certificate of Publication *(Verification of Publication of Addie Blackburn of Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines in U.S. Pharmacsit)* (related document(s)368) Filed by Akorn, Inc.. (Haywood, Brett) (Entered: 08/26/2020) |
| 08/26/2020 | 578 | Supplemental Certificate of Service *re Solicitation Materials Served Between July 17 and August 10, 2020* (related document(s)258, 267, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/26/2020) |
| 08/26/2020 | 579 | Supplemental Certificate of Service *re Solicitation Materials Served Between July 23 and August 13, 2020* (related document(s)258, 267, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/26/2020) |
| 08/27/2020 | 580 | Motion to Appear pro hac vice *of James Hallowell*. Receipt Number 3158226, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 08/27/2020) |
| 08/27/2020 | 581 | Motion to Appear pro hac vice *of Brad Schoenfeldt*. Receipt Number 3158226, Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 08/27/2020) |
| 08/27/2020 | 582 | Objection to Confirmation of Plan *on the Behalf of the Department of Veterans Affairs, the Internal Revenue Service, and the Department of Health and Human Services* (related document(s)101, 547) Filed by United States/USAO (Slights, Ellen) (Entered: 08/27/2020) |
| 08/27/2020 | 583 | Order Granting Motion for Admission pro hac vice of James Hallowell, Esquire (Related Doc # 580) Order Signed on 8/27/2020. (CB) (Entered: 08/27/2020) |
| 08/27/2020 | 584 | Order Granting Motion for Admission pro hac vice of Brad Schoenfeldt, Esquire (Related Doc # 581) Order Signed on 8/27/2020. (CB) (Entered: 08/27/2020) |
| 08/27/2020 | 585 | Objection *by the United States to: (1) The Assumption and Assignment of Federal Contracts; and (2) The Debtors' Sale Motion on the behalf of the Department of Veterans Affairs, the Internal Revenue Service, the Environmental Protection Agency and the Department of Health and Human Services* (related document(s)18) Filed by United States/USAO (Slights, Ellen) (Entered: 08/27/2020) |
| 08/27/2020 | 586 | Objection *to Debtors' Sale* (related document(s)18, 181, 210, 438) Filed by Texas Comptroller of Public Accounts, Unclaimed Property Division (Milligan, Layla) (Entered: 08/27/2020) |
| 08/27/2020 | 587 | Telephonic Hearing Held/Court Sign-In Sheet (related document(s)570) (Mml) (Entered: 08/27/2020) |

| | | |
|---|---|---|
| 08/27/2020 | 588 | Certificate of Service *re: 1) Notice Regarding Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan; and 2) Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)181, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/27/2020) |
| 08/27/2020 | 589 | Certificate of Service *re: Documents Served on August 25, 2020* (related document(s)547, 548, 560, 568, 570, 572) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/27/2020) |
| 08/28/2020 | 590 | Request for Service of Notices Filed by Oracle America, Inc.. (Doshi, Amish) (Entered: 08/28/2020) |
| 08/28/2020 | 591 | [WITHDRAWN REFER TO DOCKET NO. 625]Objection *to Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)181) Filed by Mitsubishi Tanabe Pharma Corporation (Attachments: # 1 Certificate of Service) (Zahralddin-Aravena, Rafael) Modified on 8/31/2020 (AJL). (Entered: 08/28/2020) |
| 08/28/2020 | 592 | Notice of Appearance. Filed by Mitsubishi Tanabe Pharma Corporation. (Sutty, Eric) (Entered: 08/28/2020) |
| 08/28/2020 | | Attorney Rafael Xavier Zahralddin-Aravena and Eric Michael Sutty for Mitsubishi Tanabe Pharma Corporation, Daniel B. Besikof and Eric Michael Sutty for Mitsubishi Tanabe Pharma Corporation, Bethany D. Simmons and Eric Michael Sutty for Mitsubishi Tanabe Pharma Corporation added to case Filed by Mitsubishi Tanabe Pharma Corporation. (Sutty, Eric) (Entered: 08/28/2020) |
| 08/28/2020 | 593 | Motion to Appear pro hac vice *of Daniel B. Besikof*. Receipt Number 3161408, Filed by Mitsubishi Tanabe Pharma Corporation. (Zahralddin-Aravena, Rafael) (Entered: 08/28/2020) |
| 08/28/2020 | 594 | Motion to Appear pro hac vice *of Bethany D. Simmons*. Receipt Number 3161408, Filed by Mitsubishi Tanabe Pharma Corporation. (Zahralddin-Aravena, Rafael) (Entered: 08/28/2020) |
| 08/28/2020 | 595 | Limited Objection *to Debtors Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)18, 181) Filed by Humana, Inc. and Humana Pharmacy, Inc. (Attachments: # 1 Certificate of Service) (Klein, Julia) (Entered: 08/28/2020) |
| 08/28/2020 | 596 | WITHDRAWN 8/28/20 (SEE DOCKET # 617) Objection *Objection Of The Chubb Companies With Respect To (I) The Debtors Motion Seeking Entry Of An Order (A) Authorizing And Approving Bidding Procedures, (B) Scheduling An Auction And A Sale Hearing, (C) Approving The Form And Manner Of Notice Thereof, (D) Establishing Notice And Procedures For The Assumption And Assignment Of Certain Executory Contracts And Leases, And (E) Granting Related Relief And (II) Notice To Contract Parties To Potentially Assumed Executory Contracts And Unexpired Leases* (related document(s)18) Filed by Chubb Companies (Attachments: # 1 Certificate of Service) (McGehrin, Drew) Modified on 8/31/2020 (SH). (Entered: 08/28/2020) |
| 08/28/2020 | 597 | [WITHDRAWN 9/3/2020 (SEE DOCKET # 665)] Objection to Confirmation of Plan *Objection Of The Chubb Companies To The Joint Chapter 11 Plan Of Akorn, Inc. And Its Debtor Affiliates* Filed by Chubb Companies (related document(s)258). (Attachments: # 1 Certificate of Service) (McGehrin, Drew) Modified on 9/3/2020 (SS). Modified to Terminate Motion on 9/3/2020 (SS). (Entered: 08/28/2020) |
| 08/28/2020 | 598 | Reservation of Rights *Oracle's Limited Objection And Reservation Of Notice To Contract Parties To Potentially Assumed Executory Contracts And Unexpired Leases* (related document(s)18) Filed by Oracle America, Inc.. (Attachments: # 1 Certificate of Service) (Huggett, James) (Entered: 08/28/2020) |
| 08/28/2020 | 599 | Order Granting Motion for Admission pro hac vice of Daniel B. Besikof, Esquire (Related Doc # 593) Order Signed on 8/28/2020. (CB) (Entered: 08/28/2020) |
| 08/28/2020 | 600 | Order Granting Motion for Admission pro hac vice of Bethany D. Simmons, Esquire (Related Doc # 594) Order Signed on 8/28/2020. (CB) (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/28/2020 | 601 | Motion to File Under Seal *re Objection of 1199SEIU Benefit Funds, DC47 Fund and SBA Fund to The Debtors' Motion to Sell and Objection to Confirmation of the Debtors' Plan, Docket No. 553* Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. Objections due by 9/1/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Notice # 4 Certificate of Service) (SPOLTORE, LESLIE) (Entered: 08/28/2020) |
| 08/28/2020 | 602 | Limited Response *to Confirmation Objections by Provepharm, Inc. and Fresenius Kabi AG* Filed by Gabelli Funds, LLC (related document(s)552, 547, 434, 566). (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Farnan, Michael) (Entered: 08/28/2020) |
| 08/28/2020 | 603 | Exhibit(s) *(Notice of Filing of Proposed Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* (related document(s)547) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Silveira, Sarah) (Entered: 08/28/2020) |
| 08/28/2020 | 604 | Reply *// Ad Hoc Group's Reply in Support of the Sale Transaction* (related document(s)18, 553) Filed by Ad Hoc Term Lender Group (Poppiti, Jr., Robert) (Entered: 08/28/2020) |
| 08/28/2020 | 605 | Exhibit(s) *// Ad Hoc Group's Statement in Support of Plan* (related document(s)547) Filed by Ad Hoc Term Lender Group. (Poppiti, Jr., Robert) (Entered: 08/28/2020) |
| 08/28/2020 | 606 | Reply *(Debtors' Reply in Support of the Sale)* (related document(s)18) Filed by Akorn, Inc. (Attachments: # 1 Exhibit A) (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 607 | Declaration *of Leanne V. Rehder Scott Regarding the Solicitation and Tabulation of Votes on the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 608 | Memorandum/Brief *(Debtors' Memorandum of Law in Support of an Order Confirming the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* Filed by Akorn, Inc. (Attachments: # 1 Exhibit A) (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 609 | Exhibit(s) *(Debtors' List of Exhibits and Witnesses for Hearings to Consider the Sale Transaction and Confirmation of the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* Filed by Akorn, Inc.. (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 610 | Exhibit(s) *(Notice of Revised Proposed Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief)* (related document(s)18) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 611 | Motion to Authorize *(Debtors' Motion for Entry of an Order Authorizing the Debtors to Exceed the Page Limit Requirement with Respect to the Debtors' Confirmation Brief)* (related document(s)608) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Heath, Paul) (Entered: 08/28/2020) |
| 08/28/2020 | 612 | Notice of Filing of Liquidation Analysis (related document(s)547) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Heath, Paul) Modified on 8/31/2020 (SH). (Entered: 08/28/2020) |
| 08/28/2020 | 613 | Notice of Filing of Proposed Redacted Version of Document (related document(s)553, 601) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (Attachments: # 1 Exhibit List # 2 Objection # 3 Exhibit A # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E # 8 Exhibit F # 9 Exhibit G # 10 Exhibit H # 11 Exhibit I # 12 Exhibit J # 13 Exhibit K # 14 Exhibit L # 15 Exhibit M # 16 Exhibit N # 17 Exhibit O # 18 Exhibit P # 19 Exhibit Q # 20 Exhibit R # 21 Exhibit S # 22 Exhibit T # 23 Exhibit U # 24 Exhibit V # 25 Exhibit W) (SPOLTORE, LESLIE) (Entered: 08/28/2020) |
| 08/28/2020 | 614 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 9/1/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 08/28/2020) |

| | | |
|---|---|---|
| 08/28/2020 | 615 | Debtor-In-Possession Monthly Operating Report for Filing Period July, 2020 Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/28/2020) |
| 08/28/2020 | 616 | Certificate of Service *(re: Monthly Operating Report for July, 2020)* (related document(s)615) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 08/28/2020) |
| 08/28/2020 | 617 | Notice of Withdrawal of *Objection Of The Chubb Companies With Respect To (I) The Debtors Motion Seeking Entry Of An Order (A) Authorizing And Approving Bidding Procedures, (B) Scheduling An Auction And A Sale Hearing, (C) Approving The Form And Manner Of Notice Thereof, (D) Establishing Notice And Procedures For The Assumption And Assignment Of Certain Executory Contracts And Leases, And (E) Granting Related Relief And (II) Notice To Contract Parties To Potentially Assumed Executory Contracts And Unexpired Leases* (related document(s)596) Filed by Chubb Companies. (Attachments: # 1 Certificate of Service) (McGehrin, Drew) (Entered: 08/28/2020) |
| 08/28/2020 | 618 | Gabelli Funds, LLC's Potential Witness and Exhibit List for Hearings on September 1-3, 2020 to Consider the Sale Transaction and Plan Confirmation Filed by Gabelli Funds, LLC. (Attachments: # 1 Certificate of Service) (Farnan, Michael) Modified on 8/31/2020 (SH). (Entered: 08/28/2020) |
| 08/29/2020 | 619 | Motion to Appear pro hac vice *of Duane L. Loft, Esq. of Boies Schiller Flexner LLP*. Receipt Number 3163963, Filed by United States Healthcare Services, Inc.. (Klein, Julia) (Entered: 08/29/2020) |
| 08/30/2020 | 620 | Debtors' Amended List of Exhibits and Witnesses for Hearings to Consider the Sale Transaction and Confirmation of the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates (related document(s)609) Filed by Akorn, Inc.. (Steele, Amanda) Modified on 8/31/2020 (SH). (Entered: 08/30/2020) |
| 08/31/2020 | 621 | Order Granting Motion for Admission pro hac vice of Duane L. Loft, Esquire (Related Doc # 619) Order Signed on 8/31/2020. (CB) (Entered: 08/31/2020) |
| 08/31/2020 | 622 | Monthly Application for Compensation *(Second) of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession* for the period *from July 1, 2020 to July 31, 2020* Filed by Richards, Layton & Finger, P.A.. Objections due by 9/21/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B) (Steele, Amanda) (Entered: 08/31/2020) |
| 08/31/2020 | 623 | Amended Agenda of Matters Scheduled for Telephonic Hearing (related document(s)614) Filed by Akorn, Inc.. Hearing scheduled for 9/1/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) Modified on 8/31/2020 as to text(LAM). (Entered: 08/31/2020) |
| 08/31/2020 | 624 | Transcript regarding Hearing Held 8/27/2020 RE: Telephonic Hearing. Remote electronic access to the transcript is restricted until 11/30/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 9/8/2020. Redaction Request Due By 9/21/2020. Redacted Transcript Submission Due By 10/1/2020. Transcript access will be restricted through 11/30/2020. (AJL) (Entered: 08/31/2020) |
| 08/31/2020 | 625 | Notice of Withdrawal of *Objection to Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)591) Filed by Mitsubishi Tanabe Pharma Corporation. (Zahralddin-Aravena, Rafael) (Entered: 08/31/2020) |
| 08/31/2020 | 626 | Exhibit(s) *//Provepharm, Inc.'s Potential Witness and Exhibit List for Hearings on September 1-3, 2020 to Consider the Sale Transaction and Plan Confirmation* (related document(s)18, 547) Filed by Provepharm, Inc.. (Bowden, William) (Entered: 08/31/2020) |
| 08/31/2020 | 627 | Fresenius Kabi AG's Exhibit List for Hearings to Consider the Sale Transaction and Confirmation of the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates Filed by Fresenius Kabi AG. (Attachments: # 1 Certificate of Service) (Good, L. Katherine) Modified on 8/31/2020 |

| | | |
|---|---|---|
| | | (AJL). (Entered: 08/31/2020) |
| 08/31/2020 | 628 | Exhibit(s) *1199SEIU Benefit Funds, DC47 Fund and SBA Fund Witness and Exhibit List for Hearing on the Debtors' Motion to Sell (DI #18) and Confirmation of the Debtors' Plan (DI #258) with Certificate of Service* (related document(s)18, 258) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (SPOLTORE, LESLIE) (Entered: 08/31/2020) |
| 08/31/2020 | 629 | Motion to Appear pro hac vice *(Christian Hudson)*. Receipt Number DEX034213, Filed by IRP Claimants. (Hiller, Adam) (Entered: 08/31/2020) |
| 08/31/2020 | 630 | Order Granting Motion for Admission pro hac vice of Christian Hudson, Esquire (Related Doc # 629) Order Signed on 8/31/2020. (CB) (Entered: 08/31/2020) |
| 08/31/2020 | 631 | Notice of Withdrawal of *Objection to Confirmation of Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates filed by the Louisiana Department of Revenue* (related document(s)562) Filed by Louisiana Department of Revenue. (Bonaccorso-Saenz, Florence) Modified on 9/1/2020 (SS). (Entered: 08/31/2020) |
| 08/31/2020 | 632 | Amended Notice of Withdrawal of *Louisiana Department of Revenue's Objection to Confirmation of Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates (related document(s)562, 631) Filed by Louisiana Department of Revenue. (Bonaccorso-Saenz, Florence). Modified Text on 9/1/2020 (LB). (Entered: 08/31/2020)* |
| 08/31/2020 | 633 | Certificate of Service *re: Declaration of Disinterestedness of Lewis Brisbois Bisgaard & Smith, LLP Pursuant to the Order Authorizing the Retention and Compensation of Certain Professionals Utilized in the Ordinary Course of Business* (related document(s)574) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/31/2020) |
| 08/31/2020 | 634 | Supplemental Certificate of Service *re: 1) Modified Official Form 410 Proof of Claim; and 2) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(B)(9) of the Bankruptcy Code* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/31/2020) |
| 08/31/2020 | 635 | Supplemental Certificate of Service *re: 1) Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases; and 2) Notice Regarding Executory Contracts and Unexpired Leases to be Rejected Pursuant to the Plan* (related document(s)181, 318) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/31/2020) |
| 08/31/2020 | 636 | Certificate of Service *re: Documents Served on August 28, 2020* (related document(s)603, 606, 607, 608, 609, 610, 611, 612, 614) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/31/2020) |
| 08/31/2020 | 637 | Interim Application for Compensation *(First) of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses* for the period *from May 20, 2020 to July 31, 2020* Filed by AlixPartners, LLP. Objections due by 9/21/2020. (Silveira, Sarah) (Entered: 08/31/2020) |
| 08/31/2020 | 638 | Exhibit(s) *(Notice of Filing of Amendment to Asset Purchase Agreement)* (related document(s)18, 547, 610) Filed by Akorn, Inc.. (Heath, Paul) (Entered: 08/31/2020) |
| 08/31/2020 | 639 | Exhibit(s) *Simple Science, LLC's Exhibit List for Sale Hearing* (related document(s)515) Filed by Simple Science LLC. (Attachments: # 1 Certificate of Service) (Fallon, Brett) (Entered: 08/31/2020) |
| 08/31/2020 | 640 | Statement of Professionals' Compensation *(Notice of Filing of Debtors' First Quarterly Statement Regarding Payments Made to Ordinary Course Professionals for Services Provided During the Period of May 20, 2020 through July 31, 2020)* Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 08/31/2020) |

| | | |
|---|---|---|
| 08/31/2020 | 641 | Certificate of Service *re: Documents Served on August 31, 2020* (related document(s)620, 622, 623, 637) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/31/2020) |
| 08/31/2020 | 642 | Motion to Appear pro hac vice *of Steven R. Kinsella*. Receipt Number 3167193, Filed by Simple Science LLC. (Fallon, Brett) (Entered: 08/31/2020) |
| 08/31/2020 | 643 | Notice of Further Revised Proposed Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief (related document(s)18, 610) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) Modified Text on 9/2/2020 (LB). (Entered: 08/31/2020) |
| 08/31/2020 | 644 | Second Amended Agenda of Matters Scheduled for Telephonic Hearing (related document(s)614, 623) Filed by Akorn, Inc.. Hearing scheduled for 9/1/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) Modified on 9/1/2020 as to text(LAM). (Entered: 08/31/2020) |
| 09/01/2020 | 645 | Certificate of Service *re: Notice of Filing of Debtors' First Quarterly Statement Regarding Payments Made to Ordinary Course Professionals for Services Provided During the Period of May 20, 2020 Through July 31, 2020* (related document(s)640) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/01/2020) |
| 09/01/2020 | 646 | Order Granting Motion for Admission pro hac vice of Steven R. Kinsella, Esquire (Related Doc # 642) Order Signed on 9/1/2020. (CB) (Entered: 09/01/2020) |
| 09/01/2020 | 647 | Monthly Application for Compensation *of Saul Ewing Arnstein & Lehr LLP, Delaware Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., for Allowance of Compensation and Reimbursement of Expenses* for the period *from July 1, 2020* to *July 31, 2020 (Second Monthly)* Filed by Saul Ewing Arnstein & Lehr LLP. Objections due by 9/22/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F) (Minuti, Mark) (Entered: 09/01/2020) |
| 09/01/2020 | 648 | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses Incurred from May 20, 2020 through June 30, 2020* (related document(s)436) Filed by Akorn, Inc.. (Silveira, Sarah) (Entered: 09/01/2020) |
| 09/01/2020 | 649 | [WITHDRAWN 9/3/2020 (SEE DOCKET # 650)]Certification of Counsel *Regarding Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief* (related document(s)18, 610, 643) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) Modified on 9/3/2020 to Terminate Motion. (SS). Modified on 9/3/2020 (SS). (Entered: 09/01/2020) |
| 09/01/2020 | 650 | Notice of Withdrawal of *Certification of Counsel Regarding Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief* (related document(s)649) Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 09/01/2020) |
| 09/01/2020 | 651 | Certification of Counsel *Regarding Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief* (related document(s)18, 610, 643) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 09/01/2020) |
| 09/01/2020 | 652 | Telephonic/Zoom Hearing Held/Court Sign-In Sheet (related document(s)644) (Mml) (Entered: 09/01/2020) |
| 09/01/2020 | 653 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)614, 623, 644) Filed by Akorn, Inc.. Hearing scheduled for 9/2/2020 at 09:15 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 09/01/2020) |

| | | |
|---|---|---|
| 09/01/2020 | 654 | Certificate of Service *re: Documents Served on August 31, 2020 and September 1, 2020* (related document(s)638, 643, 644, 647, 653) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/01/2020) |
| 09/02/2020 | 655 | Order Authorizing the Debtors to Exceed the Page Limit Requirement With Respect to the Debtors' Confirmation Brief (Related Doc # 608, 611) Order Signed on 9/2/2020. (Mml) (Entered: 09/02/2020) |
| 09/02/2020 | 656 | Order (A) Approving the Asset Purchase Agreement, (B) Authorizing the Sale of Assets, (C) Authorizing the Assumption and Assignment of Contracts and Leases, and (D) Granting Related Relief (related document(s)18, 651) Order Signed on 9/2/2020. (Attachments: # 1 Exhibit A) (Mml) (Entered: 09/02/2020) |
| 09/02/2020 | 657 | Amended Notice of Appearance. Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Gibson, Jason) (Entered: 09/02/2020) |
| 09/02/2020 | | Attorney Michael Savetsky and Jason A. Gibson for Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR added to case Filed by Securities Opt-Out Litigation Plaintiffs (AQR Funds AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR. (Gibson, Jason) (Entered: 09/02/2020) |
| 09/02/2020 | 658 | Telephonic/Zoom Hearing Held/Court Sign-In Sheet (related document(s)653) (Mml) (Entered: 09/02/2020) |
| 09/02/2020 | 659 | Certification of Counsel *Regarding Scheduling Omnibus Hearing Date on October 21, 2020 at 10:00 a.m.* Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Steele, Amanda) (Entered: 09/02/2020) |
| 09/02/2020 | 660 | Application for Compensation *// First and Final Fee Application of PricewaterhouseCoopers Corporate Finance LLC, Financial Advisor Associated with Sale Transaction, for Compensation for Services Rendered* for the period *May 20, 2020* to *August 15, 2020* Filed by PricewaterhouseCoopers Corporate Finance LLC. Objections due by 9/22/2020. (Attachments: # 1 Notice) (Steele, Amanda) (Entered: 09/02/2020) |
| 09/02/2020 | 661 | Exhibit(s) *(Notice of Filing of Revised Proposed Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates)* (related document(s)547, 603) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Steele, Amanda) (Entered: 09/02/2020) |
| 09/02/2020 | 662 | Application for Compensation *//Second Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred* for the period *July 1, 2020* to *July 31, 2020* Filed by PJT Partners LP. Objections due by 9/22/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Steele, Amanda) (Entered: 09/02/2020) |
| 09/02/2020 | 663 | Agenda of Matters Scheduled for Telephonic Hearing (related document(s)614, 623, 644, 653) Filed by Akorn, Inc.. Hearing scheduled for 9/3/2020 at 09:15 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 09/02/2020) |
| 09/03/2020 | 664 | Certificate of Service *re: Documents Served on September 2, 2020* (related document(s)655, 656, 659, 660, 661, 662, 663) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/03/2020) |
| 09/03/2020 | 665 | Notice of Withdrawal of *Objection Of The Chubb Companies To The Joint Chapter 11 Plan Of Akorn, Inc. And Its Debtor Affiliates* (related document(s)597) Filed by Chubb Companies. (Attachments: # 1 Certificate of Service) (McGehrin, Drew) (Entered: 09/03/2020) |

| | | |
|---|---|---|
| 09/03/2020 | 666 | Transcript regarding Hearing Held 9/1/2020 RE: Sale Hearing. Remote electronic access to the transcript is restricted until 12/2/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302) 654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 9/10/2020. Redaction Request Due By 9/24/2020. Redacted Transcript Submission Due By 10/5/2020. Transcript access will be restricted through 12/2/2020. (AJL) (Entered: 09/03/2020) |
| 09/03/2020 | 667 | Order Scheduling Omnibus Hearing Date. (Related document(s)659) Omnibus Hearing scheduled for 10/21/2020 at 10:00 AM US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Signed on 9/3/2020. (Mml) (Entered: 09/03/2020) |
| 09/03/2020 | 668 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 9/4/2020 at 11:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 09/03/2020) |
| 09/03/2020 | 669 | Telephonic/Zoom Hearing Held/Court Sign-In Sheet (related document(s)663) (Mml) (Entered: 09/03/2020) |
| 09/03/2020 | 670 | Certificate of Service *re: 1) Order Scheduling Omnibus Hearing Date; and 2) Notice of Agenda of Matters Scheduled for Telephonic Hearing on September 4, 2020 at 11:30 a.m. (Prevailing Eastern Time)* (related document(s)667, 668) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/03/2020) |
| 09/04/2020 | 671 | Hearing Held/Court Sign-In Sheet (related document(s)668) (CB) (Entered: 09/04/2020) |
| 09/04/2020 | 672 | Certification of Counsel *Regarding Revised Proposed Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (related document(s)547, 603, 661) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Steele, Amanda) (Entered: 09/04/2020) |
| 09/04/2020 | 673 | Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates (related document(s)547, 603, 661, 672) Signed on 9/4/2020. (Attachments: # 1 Exhibit A) (CB) (Entered: 09/04/2020) |
| 09/04/2020 | 674 | Notice of Assumption of Lease/Executory Contract *(Supplemental Cure Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases)* (related document(s)181, 656). Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Heath, Paul) (Entered: 09/04/2020) |
| 09/04/2020 | 675 | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 1 Transferor: Coyne Chemical To CRG Financial LLC. Filed by CRG Financial LLC. (Polanco, Odalisa) (Entered: 09/04/2020) |
| 09/04/2020 | 676 | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: Mokon To CRG Financial LLC. Filed by CRG Financial LLC. (Polanco, Odalisa) (Entered: 09/04/2020) |
| 09/04/2020 | 677 | Transfer/Assignment of Claim. Fee Amount $25 Transfer Agreement 3001 (e) 2 Transferor: Optel Canada To CRG Financial LLC. Filed by CRG Financial LLC. (Polanco, Odalisa) (Entered: 09/04/2020) |
| 09/04/2020 | 678 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9948709, amount $ 25.00. (U.S. Treasury) (Entered: 09/04/2020) |
| 09/04/2020 | 679 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9948709, amount $ 25.00. (U.S. Treasury) (Entered: 09/04/2020) |
| 09/04/2020 | 680 | Receipt of filing fee for Transfer/Assignment of Claim(20-11177-KBO) [claims,trclm] ( 25.00). Receipt Number 9948709, amount $ 25.00. (U.S. Treasury) (Entered: 09/04/2020) |
| 09/07/2020 | 681 | WITHDRAWN REFER TO DOCKET 682 Motion to Appear pro hac vice *(Jonathan Cuneo).* Receipt Number DEX034226, Filed by IRP Claimants. (Hiller, Adam) Modified on 9/8/2020 (AJL). |

| | | |
|---|---|---|
| | | (Entered: 09/07/2020) |
| 09/08/2020 | 682 | Notice of Withdrawal of *Motion for Admission Pro Hac Vice* (related document(s)681) Filed by IRP Claimants. (Hiller, Adam) (Entered: 09/08/2020) |
| 09/08/2020 | 683 | Motion to Appear pro hac vice *(Jonathan Cuneo)*. Receipt Number DEX034226, Filed by IRP Claimants. (Hiller, Adam) (Entered: 09/08/2020) |
| 09/08/2020 | 684 | Transcript regarding Hearing Held 9/2/2020 RE: Telephonic\Zoom Hearing. Remote electronic access to the transcript is restricted until 12/7/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 9/15/2020. Redaction Request Due By 9/29/2020. Redacted Transcript Submission Due By 10/9/2020. Transcript access will be restricted through 12/7/2020. (AJL) (Entered: 09/08/2020) |
| 09/08/2020 | 685 | Transcript regarding Hearing Held 9/3/2020 RE: Telephonic\Zoom Hearing. Remote electronic access to the transcript is restricted until 12/7/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 9/15/2020. Redaction Request Due By 9/29/2020. Redacted Transcript Submission Due By 10/9/2020. Transcript access will be restricted through 12/7/2020. (AJL) (Entered: 09/08/2020) |
| 09/08/2020 | 686 | Transcript regarding Hearing Held 9/4/2020 RE: Telephonic\Zoom Hearing. Remote electronic access to the transcript is restricted until 12/7/2020. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by . Notice of Intent to Request Redaction Deadline Due By 9/15/2020. Redaction Request Due By 9/29/2020. Redacted Transcript Submission Due By 10/9/2020. Transcript access will be restricted through 12/7/2020. (AJL) (Entered: 09/08/2020) |
| 09/09/2020 | 687 | Order Granting Motion for Admission pro hac vice of Jonathan Cuneo, Esquire (Related Doc # 683) Order Signed on 9/9/2020. (CB) (Entered: 09/09/2020) |
| 09/09/2020 | 688 | Supplemental Certificate of Service *re: 1) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(B)(9) of the Bankruptcy Code; and 2) Modified Official Form 410 Proof of Claim* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/09/2020) |
| 09/09/2020 | 689 | Notice of Hearing *(re: First Interim Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period from May 20, 2020 through July 31, 2020)* (related document(s)637) Filed by Akorn, Inc.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/21/2020. (Silveira, Sarah) (Entered: 09/09/2020) |
| 09/09/2020 | 690 | Certificate of Service *re: 1) Certification of Counsel Regarding Revised Proposed Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates; and 2) Order Confirming the Modified Joint Chapter 11 Plan of Akorn, Inc. and its Debtor Affiliates* (related document(s)672, 673) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/09/2020) |
| 09/09/2020 | 691 | Motion to Approve Compromise under Rule 9019 *(Debtors' Motion for Entry of an Order Approving the Settlement Agreement by and Among Debtors Akorn, Inc. and Hi-Tech Pharmacal Co., Inc. and Claimant Rising Pharma Holdings, Inc.)* Filed by Akorn, Inc.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/23/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Heath, Paul) (Entered: 09/09/2020) |
| 09/10/2020 | 692 | Objection *of Exela Pharma Sciences LLC to the Supplemental Cure Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)656, 674) |

| | | |
|---|---|---|
| | | Filed by Excela Pharma Sciences LLC (Attachments: # 1 Certificate of Service) (Mann, Kevin) (Entered: 09/10/2020) |
| 09/10/2020 | 693 | Certificate of No Objection *Regarding Debtors' Motion for Entry of an Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief* (related document(s)496) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Silveira, Sarah) (Entered: 09/10/2020) |
| 09/10/2020 | 694 | Motion to Extend *(Debtors' Motion for Entry of an Order (I) Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief)* Filed by Akorn, Inc.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 9/24/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A) (Heath, Paul) (Entered: 09/10/2020) |
| 09/11/2020 | 695 | Objection *(Debtors' Limited Objection and Reservation of Rights to Motion for Relief from the Automatic Stay)* (related document(s)500) Filed by Akorn, Inc. (Steele, Amanda) (Entered: 09/11/2020) |
| 09/11/2020 | 696 | Agenda of Matters Scheduled for Telephonic Hearing Filed by Akorn, Inc.. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 09/11/2020) |
| 09/11/2020 | 697 | Notice of Withdrawal of Appearance. *Bruce W. McCullough* has withdrawn from the case. Filed by Primapharma, Inc.. (McCullough, Bruce) (Entered: 09/11/2020) |
| 09/11/2020 | 698 | Notice of Appearance. Filed by TN Dept of Revenue. (McCloud, Laura) (Entered: 09/11/2020) |
| 09/11/2020 | 699 | Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief (Related Doc # 496, 693) Order Signed on 9/11/2020. (Mml) (Entered: 09/11/2020) |
| 09/11/2020 | 700 | Objection *of Leadiant Biosciences Inc. to Debtors' Supplemental Cure Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)18, 181, 674) Filed by Leadiant Biosciences f/k/a Sigma-Tau Pharmaceuticals (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Busenkell, Michael) (Entered: 09/11/2020) |
| 09/11/2020 | 701 | Certificate of Service *re: Supplemental Cure Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)674) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/11/2020) |
| 09/14/2020 | 702 | Interim Application for Compensation *(First) of Grant Thornton LLP* for the period *May 20, 2020* to *July 31, 2020* Filed by Grant Thornton LLP. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/5/2020. (Haywood, Brett) (Entered: 09/14/2020) |
| 09/14/2020 | 703 | Order Granting Motion of 1199SEIU Benefit Funds, DC47 Fund and SBA Fund for Leave to File Objection (DI #553) to the Debtors' Motion to Sell (DI #18) and Confirmation of the Debtors' Plan (DI #258) Under Seal (Related Doc # 18, 258, 553, 601) Order Signed on 9/14/2020. (Mml) (Entered: 09/14/2020) |
| 09/14/2020 | 704 | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by Akorn, Inc.. Hearing scheduled for 9/15/2020 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Steele, Amanda) (Entered: 09/14/2020) |
| 09/14/2020 | 705 | Monthly Application for Compensation *(Second) of Kirkland & Ellis LLP and Kirkland & Ellis International LLP for Allowance of an Administrative Claim for Compensation and Reimbursement of Expenses* for the period *July 1, 2020* to *July 31, 2020* Filed by Kirkland & Ellis LLP and Kirkland & Ellis International LLP. Objections due by 10/5/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Haywood, Brett) (Entered: 09/14/2020) |

| | | |
|---|---|---|
| 09/14/2020 | 706 | Interim Application for Compensation *(First) of Richards, Layton & Finger, P.A.* for the period *May 20, 2020 to July 31, 2020* Filed by Richards, Layton & Finger, P.A.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/5/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Steele, Amanda) (Entered: 09/14/2020) |
| 09/14/2020 | 707 | Interim Application for Compensation *(First) of Kirkland & Ellis LLP and Kirkland & Ellis International LLP* for the period *May 20, 2020 to July 31, 2020* Filed by Kirkland & Ellis LLP and Kirkland & Ellis International LLP. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/6/2020. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J) (Steele, Amanda) (Entered: 09/14/2020) |
| 09/15/2020 | 708 | Certificate of No Objection - No Order Required */ Certification of No Objection to Second Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the period from July 1, 2020 through July 31, 2020* (related document(s)514) Filed by Jenner & Block LLP. (Steege, Catherine) (Entered: 09/15/2020) |
| 09/15/2020 | 709 | Certificate of No Objection - No Order Required */ Certification of No Objection to Second Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period from July 1, 2020 through July 31, 2020* (related document(s)517) Filed by Catherine Steege. (Steege, Catherine) (Entered: 09/15/2020) |
| 09/15/2020 | 710 | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Grant Thornton LLP for Allowance of Payment of Compensation and Reimbursement of Expenses Incurred from July 1, 2020 through July 31, 2020* (related document(s)568) Filed by Akorn, Inc.. (Silveira, Sarah) (Entered: 09/15/2020) |
| 09/15/2020 | 711 | Supplemental Certificate of Service *re: 1) Notice of Deadlines for the Filing of Proofs of Claim, Including Claims Arising Under Section 503(B)(9) of the Bankruptcy Code; and 2) Modified Official Form 410 Proof of Claim* (related document(s)214, 326) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/15/2020) |
| 09/15/2020 | 712 | Certificate of Service *re: 1) Notice of Hearing; and 2) Debtors' Motion for Entry of an Order Approving the Settlement Agreement by and Among Debtors Akorn, Inc. and Hi-Tech Pharmacal Co., Inc. and Claimant Rising Pharma Holdings, Inc.* (related document(s)689, 691) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/15/2020) |
| 09/15/2020 | 713 | Certificate of Service *re: Debtors' Motion for Entry of an Order (I) Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* (related document(s)694) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/15/2020) |
| 09/15/2020 | 714 | Certificate of Service *re: 1) Debtors' Limited Objection and Reservation of Rights to Motion for Relief from the Automatic Stay; 2) Notice of Agenda of Matters Scheduled for Telephonic Hearing on September 15, 2020 at 11:00 a.m. (Prevailing Eastern Time); and 3) Order (I) Enlarging the Period Within Which the Debtors May Remove Actions and (II) Granting Related Relief* (related document(s)695, 696, 699) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/15/2020) |
| 09/16/2020 | 715 | Supplemental Certificate of Service *re: Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/16/2020) |
| 09/16/2020 | 716 | Certificate of Service *re: Documents Served on September 14, 2020* (related document(s)702, 704, 705, 706, 707) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/16/2020) |

| | | |
|---|---|---|
| 09/17/2020 | [717](#) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by Akorn, Inc.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/1/2020. (Attachments: # [1](#) Notice # [2](#) Exhibit A) (Steele, Amanda) (Entered: 09/17/2020) |
| 09/18/2020 | [718](#) | Notice of Appeal *And Statement of Election w/Schedule A* DC CA 20-1254, BAP 20-29. Fee Amount $298. (related document(s)[673](#)) Appellants listed as: 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199 SEIU Licensed Practical Nurses Welfare Fund, AFSCME District Council 47 Health and Welfare Fund, and Sergeants Benevolent Association Health and Welfare Fund. Appellees listed as: See Schedule A Attached to Notice of Appeal and Statement of Election. Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. (Attachments: # [1](#) Order Confirming The Modified Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates - Dkt. 673) (SPOLTORE, LESLIE) Modified on 9/21/2020 (JS). (Entered: 09/18/2020) |
| 09/18/2020 | 719 | Receipt of filing fee for Notice of Appeal (Ap)(20-11177-KBO) [appeal,ntcapl] ( 298.00). Receipt Number 9967160, amount $ 298.00. (U.S. Treasury) (Entered: 09/18/2020) |
| 09/18/2020 | [720](#) | Motion To Stay Pending Appeal (related document(s)[673](#)) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/2/2020. (Attachments: # [1](#) Notice of Motion to Stay Pending Appeal to be Heard on October 21, 20220 at 10:00 a.m. # [2](#) Proposed Form of Order # [3](#) Certificate of Service of Motion to Stay Pending Appeal, Notice of Motion and Proposed Order) (SPOLTORE, LESLIE) (Entered: 09/18/2020) |
| 09/18/2020 | [721](#) | Clerk's Notice Regarding Filing of Appeal (related document(s)[718](#)) (JS) (Entered: 09/18/2020) |
| 09/18/2020 | [722](#) | Transmittal of Record on Appeal to District Court. BAP 20-29 (Attachments: # [1](#) Notice of Appeal # [2](#) Order on Appeal) (related document(s)[718](#)) (JS) (Entered: 09/18/2020) |
| 09/18/2020 | [723](#) | Certificate of Service *re: Debtors Motion for Entry of an Order (I) Extending the Debtors Exclusive Periods to File a Chapter 11 Plan and Solicit Acceptances Thereof Pursuant to Section 1121 of the Bankruptcy Code and (II) Granting Related Relief* (related document(s)[717](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/18/2020) |
| 09/18/2020 | [724](#) | Amended Certificate of Service *re: 1) First and Final Fee Application of PricewaterhouseCoopers Corporate Finance LLC, Financial Advisor Associated with Sale Transaction, for Compensation for Services Rendered for the period May 20, 2020 to August 15, 2020; and 2) Second Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the period July 1, 2020 to July 31, 2020* (related document(s)[660](#), [662](#), [664](#)) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/18/2020) |
| 09/20/2020 | [725](#) | BNC Certificate of Mailing. (related document(s)[721](#)) Notice Date 09/20/2020. (Admin.) (Entered: 09/21/2020) |
| 09/21/2020 | [726](#) | Monthly Application for Compensation */ Third Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors* for the period *from August 1, 2020* to *August 31, 2020* Filed by Jenner & Block LLP. Objections due by 10/13/2020. (Steege, Catherine) (Entered: 09/21/2020) |
| 09/21/2020 | [727](#) | Notice of Docketing Record on Appeal to District Court. Civil Action Number: 20-1254 ; BAP Number: 20-29 (related document(s)[718](#)) (JS) (Entered: 09/21/2020) |

| | | |
|---|---|---|
| 09/21/2020 | 728 | Monthly Application for Compensation *(Third) of Grant Thornton LLP for the period August 1, 2020 to August 31, 2020* Filed by Grant Thornton LLP. Objections due by 10/13/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D) (Haywood, Brett) (Entered: 09/21/2020) |
| 09/21/2020 | 729 | Monthly Application for Compensation */ Third Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the period from August 1, 2020 through August 31, 2020* for Huron Consulting Services LLC, Other Professional, period: 8/1/2020 to 8/31/2020, fee: $176,070.50, expenses: $0.00. Filed by Huron Consulting Services LLC. Objections due by 10/13/2020. (Steege, Catherine) (Entered: 09/21/2020) |
| 09/22/2020 | 730 | Certificate of No Objection - No Order Required *Regarding Second Monthly Application of Richards, Layton & Finger, P.A. for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses as Co-Counsel to the Debtors and Debtors in Possession for the Period from July 1, 2020 through July 31, 2020* (related document(s)622) Filed by Akorn, Inc.. (Noble, J.) (Entered: 09/22/2020) |
| 09/23/2020 | 731 | Limited Objection to Debtors' Motion for Entry of an Order Approving the Settlement Agreement by and Among Debtors Akorn, Inc. and Hi-Tech Pharmacal Co., Inc. and Claimant Rising Pharma Holdings, Inc. (related document(s)691) Filed by AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed (SPOLTORE, LESLIE) Modified on 9/24/2020 to Correct Text (LB). (Entered: 09/23/2020) |
| 09/23/2020 | 732 | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of PJT Partners LP as Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of July 1, 2020 through July 31, 2020* (related document(s)662) Filed by Akorn, Inc.. (Noble, J.) (Entered: 09/23/2020) |
| 09/23/2020 | 733 | Certificate of Service *re: 1) Third Monthly Application of Jenner & Block LLP for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Official Committee of Unsecured Creditors for the Period from August 1, 2020 Through August 31, 2020; 2) Third Monthly Fee Statement of Grant Thornton LLP for Allowance Payment of Compensation and Reimbursement of Expenses Incurred from August 1, 2020 Through August 31, 2020; and 3) Summary Sheet and Third Monthly Application of Huron Consulting Services LLC for Allowance of Compensation and Reimbursement of Expenses as Financial Advisor to the Official Committee of Unsecured Creditors for the Period from August 1, 2020 Through August 31, 2020* (related document(s)726, 728, 729) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/23/2020) |
| 09/28/2020 | 734 | Certificate of No Objection - No Order Required *to the Second Monthly Fee Application of Saul Ewing Arnstein & Lehr LLP, Delaware Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., for Allowance of Compensation and Reimbursement of Expenses for the Period from July 1, 2020 through July 31, 2020* (related document(s)647) Filed by Saul Ewing Arnstein & Lehr LLP. (Minuti, Mark) (Entered: 09/28/2020) |
| 09/28/2020 | 735 | Notice of Appearance.. Filed by AmTrust North America, Inc. on behalf of Wesco Insurance Company. (Hochheiser, Alan) (Entered: 09/28/2020) |
| 09/28/2020 | 736 | Monthly Application for Compensation *of Saul Ewing Arnstein & Lehr LLP, Delaware Counsel to the Official Committee of Unsecured Creditors of Akorn, Inc., et al., for Allowance of Compensation and Reimbursement of Expenses for the period August 1, 2020 to August 31, 2020 (Third Monthly)* Filed by Saul Ewing Arnstein & Lehr LLP. Objections due by 10/19/2020. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F) (Minuti, Mark) (Entered: 09/28/2020) |
| 09/28/2020 | 737 | Certificate of No Objection *Regarding Debtors' Motion for Entry of an Order (I) Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief* (related document(s)694) Filed by Akorn, Inc.. (Attachments: # 1 Exhibit A) (Noble, J.) (Entered: 09/28/2020) |

| | | |
|---|---|---|
| 09/28/2020 | 738 | Supplemental Certificate of Service *re: Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* (related document(s)181) Filed by Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 09/28/2020) |
| 09/29/2020 | 739 | Certificate of No Objection - No Order Required *Regarding Second Monthly Application of AlixPartners, LLP, Financial Advisor to the Chapter 11 Debtors for Allowance of Compensation for Services Rendered and for Reimbursement of Expenses for the Period July 1, 2020 Through and Including July 31, 2020* (related document(s)511) Filed by Akorn, Inc.. (Noble, J.) (Entered: 09/29/2020) |
| 09/29/2020 | 740 | Monthly Application for Compensation *(Third) of AlixPartners, LLP* for the period *August 1, 2020* to *September 4, 2020* Filed by AlixPartners, LLP. Objections due by 10/19/2020. (Attachments: # 1 Notice of Fee Application # 2 Exhibit A # 3 Exhibit B) (Silveira, Sarah) (Entered: 09/29/2020) |
| 09/30/2020 | 741 | Order (I) Extending the Deadline by Which the Debtors Must Assume or Reject Unexpired Leases of Nonresidential Real Property and (II) Granting Related Relief (Related Doc # 694, 737) Order Signed on 9/30/2020. (Mml) (Entered: 09/30/2020) |
| 09/30/2020 | 742 | Debtor-In-Possession Monthly Operating Report for Filing Period August, 2020 Filed by Akorn, Inc.. (Steele, Amanda) (Entered: 09/30/2020) |
| 09/30/2020 | 743 | Motion to Approve Compromise under Rule 9019 *(Debtors' Motion for Entry of Order (I) Approving Global Settlement and Compromise Among Debtors, Plaintiffs, and Debtors' Directors and Officers; (II) Approving Payment of Defense Costs; and (III) Barring and Prohibiting Parties from Asserting Certain Claims)* Filed by Akorn, Inc.. Hearing scheduled for 10/21/2020 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 10/14/2020. (Attachments: # 1 Notice of Motion and Hearing # 2 Exhibit A # 3 Exhibit B) (Heath, Paul) (Entered: 09/30/2020) |