# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## CERTIFICATE OF SERVICE

I, Leanne V. Rehder Scott, depose and say:

1.  I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and administrative agent for the Debtors in the above-captioned cases. I submit this certificate in connection with the service of solicitation materials (the "Solicitation Packages") for the *Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* [Docket No. 258] (the "Plan"). I am over the age of 18 and not a party to this action. Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2.  On May 22, 2020, the Court entered the *Order Appointing KCC as Claims and Noticing Agent Effective as of May 20, 2020* [Docket No. 71].

3.  On June 23, 2020, the Court entered the *Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 217].

4.  Consistent with its retention as claims, noticing and administrative agent, KCC is charged with, among other things, the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the *Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 103] (the "Disclosure Statement Motion") filed by the Debtors on May 26, 2020 and the *Order (I) Approving the Adequacy of the Disclosure Statement,*

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.


2011177200720000000000011

*(II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 318] (the "Disclosure Statement Order"), as entered by the Court on July 2, 2020.

5. The Solicitation Packages consist of the following documents:

   a. if applicable, a flash drive (the "Flash Drive") containing the following documents:

      i. the *Disclosure Statement for the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (with all exhibits and attachments thereto) [Docket No. 267] (the "Disclosure Statement");

      ii. the Plan;

      iii. the Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures);

   b. either a printed copy of the appropriate Ballot(s) and voting instructions for the voting class in which the creditor is entitled to vote (with a pre-addressed, postage prepaid return envelope, if applicable (the "Return Envelope");

      i. *Class 3 – Ballot for Holders of Term Loan Claims* (the "Class 3 Ballot") (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order);

      ii. *Class 4 – Ballot for Holders of General Unsecured Claims* (the "Class 4 Ballot") (substantially in the form attached as Exhibit 3B to the Disclosure Statement Order);

      iii. *Class 7 – Ballot for Holders of Section 510(b) Claims* (the "Class 7 Ballot") (substantially in the form attached as Exhibit 3C to the Disclosure Statement Order);

      iv. *Class 8 – Ballot for Holders of Akorn Interests* (the "Class 8 Ballot") (substantially in the form attached as Exhibit 3D to the Disclosure Statement Order);

      v. *Class 8 – Ballot for Beneficial Holders of Akorn Interests* (the "Class 8 Beneficial Holder Ballot") (substantially in the form attached as Exhibit 3E to the Disclosure Statement Order);

      vi. *Class 8 – Master Ballot for Holders of Akorn Interests* (the "Class 8 Master Ballot") (substantially in the form attached as Exhibit 3F to the Disclosure Statement Order);

c. <u>or</u> in lieu of a Ballot, the following notices and forms, as appropriate, based on the treatment under the Plan of any Claim or Interest held by the party to whom the notice is provided:

   i. *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Non-Voting Status Notice</u>") (substantially in the form attached as Schedule 4 to the Disclosure Statement Order);

   ii. *Opt-In Form for Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Opt-In Form</u>") (substantially in the form attached as Schedule 4A to the Disclosure Statement Order);

   iii. *Notice of Non-Voting Status with Respect to Disputed Claims and Interests* (the "<u>Disputed Claims Notice</u>") (substantially in the form attached as Schedule 5 to the Disclosure Statement Order);

   iv. *Opt-In Form for Holders of Disputed Claims and Interests* (the "<u>Disputed Opt-In Form</u>") (substantially in the form attached as Schedule 5A to the Disclosure Statement Order);

d. if applicable, a *Cover Letter from the Debtors* (the "<u>Cover Letter</u>") (substantially in the form attached as Schedule 6 to the Disclosure Statement Order); and

e. the *Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines* (the "<u>Confirmation Hearing Notice</u>") (substantially in the form attached as Schedule 7 to the Disclosure Statement Order).

6. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 3 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit A**.

7. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 4 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit B**.

8. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 7 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit C**.

9. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 8 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit D**.

10. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 8 Beneficial Holder Ballot, Flash Drive, Confirmation Hearing Notice, and Cover Letter to be served via Overnight Mail on the service list attached hereto as **Exhibit E** for subsequent distribution to beneficial holders of Akorn, Inc. Common Stock, CUSIP 009728 10 6; via First Class Mail on the service list attached hereto as **Exhibit F**.

11. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 8 Beneficial Holder Ballot, Disclosure Statement, Plan, Disclosure Statement Order, Confirmation Hearing Notice, and Cover Letter to be served via Electronic Mail on the service list attached hereto as **Exhibit G**.

12. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Class 8 Master Ballot to be served via First Class Mail on the service list attached hereto as **Exhibit F**; and via Electronic mail on the service list attached hereto as **Exhibit G**.

13. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Unimpaired Non-Voting Status Notice, Unimpaired Opt-In Form, Confirmation Hearing Notice, and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit H**.

14. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Flash Drive, Confirmation Hearing Notice and Cover Letter to be served via First Class Mail on the service lists attached hereto as **Exhibit I** and **Exhibit J**.

15. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Disclosure Statement, Plan, Disclosure Statement Order, Confirmation Hearing Notice, and Cover Letter to be served via Electronic Mail on the service list attached hereto as **Exhibit K**.

16. On July 10, 2020, at my direction and under my supervision, employees of KCC caused the Confirmation Hearing Notice to be served via Electronic mail on the service list attached hereto as **Exhibit L**; and via First Class Mail on the service list attached hereto as **Exhibit M**.

Dated: July 20, 2020

*/s/ Leanne V. Rehder Scott*
Leanne V. Rehder Scott
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACIS CLO 2014 3 LTD KY0M005232 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| ADAMS MILL CLO LTD KY0M002700 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| AGF FLOATING RATE INCOME FUND CA1L483162 | | 3100-66 Wellington Street West | | Toronto | ON | M5K1E9 | Canada |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN MASTER TRUST FOR DEFINED BENEFIT US0M00QJX2 | | 800 BOYLSTON ST. | | BOSTON | MA | 02116 | |
| APIDOS CLO XI KY1L547670 | | Queesngate Town, Grand Cayman | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| APIDOS CLO XII KY0M000FH3 | | Queensgate House, South Church Street | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| APIDOS CLO XV KY0M000SK0 | | Queensgate House, South Church Street | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| APIDOS CLO XVIII R KY0M005687 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY101102 | Cayman Islands |
| APIDOS CLO XX KY0M002KR8 | | Queensgate House, South Church Street | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXI KY0M002Z31 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXII KY0M002V68 | | QUEENSGATE HOUSE | SOUTH CHURCH ST | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXIII KY0M0037C7 | | CLIFTON HOUSE | 78 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | | Cayman Islands |
| APIDOS CLO XXIV KY0M003MK7 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXIX KY0M004J88 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXV KY0M003MS0 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| APIDOS CLO XXVI KY0M003W33 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXVII KY0M0040V1 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXVIII KY0M004946 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXX KY0M004RB3 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| APIDOS CLO XXXI KY0M0052T0 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, CAYMAN ISLANDS | | KY1-1102 | Cayman Islands |

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BARCLAYS BANK PLC GB1L182938 | | ONE CHURCHILL PLACE | | LONDON | | E14 5HP | United Kingdom |
| BAYCITY ALT INVEST FUNDS SICAV SIF BAYCITY US SENIOR LOAN FUND LU0M001B41 | | 49 AVENUE JOHN F. KENNEDY | | LUXEMBOURG | | L-1855 | Luxembourg |
| BAYCITY SENIOR LOAN MASTER FUND LTD KY0M000KL5 | | CAYMAN CORPORATE CENTRE, 27 HOSPITAL RD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| BEMAP MASTER FUND LTD KY0M0051H7 | | PO BOX 309 UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| BENTHAM STRATEGIC LOAN FUND AU0M000ZW9 | | LEVEL 2, MARTIN PLACE | | SYDNEY | NSW | 2000 | Australia |
| BENTHAM SYNDICATED LOAN FUND AU1L018606 | | LEVEL 2, MARTIN PLACE | | SYDNEY | NSW | 2000 | Australia |
| BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | | One Financial Center | | Boston | MA | 02111 | |
| CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM US1L402653 | | 7667 FOLSOM BLVD | | SACRAMENTO | CA | 95826 | |
| CANYON ASP FUND LP KY0M001VB1 | | UGLAND HOUSE | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CANYON BALANCED MASTER FUND LTD KY1L328402 | | UGLAND HOUSE | | GRAND CAYMAN | | | Cayman Islands |
| CANYON BLUE CREDIT INVESTMENT FUND LP US1L334963 | | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP KY0M003MW2 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP KY0M0062X1 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CANYON DISTRESSED TX (B) LLC US0M018X56 | | 2000 AVENUE OF THE STARS | 11TH FLOOR | LOS ANGELES | CA | 90067 | |
| CANYON DISTRESSED TX A LLC US0M017097 | | 2000 AVENUE OF THE STARS, 11TH FLOOR | | LOS ANGELES | CA | 90067 | |
| CANYON EDOF MASTER LP KY0M004TV7 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CANYON GRF MASTER FUND II LP KY1L364308 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CANYON NZ DOF INVESTING LP US0M00ZM47 | | 2000 AVENUE OF THE STARS 11TH FLOOR | | LOS ANGELES | CA | 90067 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CANYON VALUE REALIZATION FUND LP US1L230518 | | 2000 Avenue of the Stars, 11th Floor | | Los Angeles | CA | 90067 | |
| CANYON VALUE REALIZATION MAC 18 LTD KY1L328675 | | 89 NEXUS WAY | | CAMANA BAY | | KY1-1205 | Cayman Islands |
| CANYON VALUE REALIZATION MASTER FUND LP KY1L326992 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD KY0M002VZ8 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| CATAMARAN CLO 2013 1 LTD KY0M000DQ9 | | QUEENSGATE HOUSE | SOUTH CHRUCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CATAMARAN CLO 2014 1 LTD KY0M0025T6 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CATAMARAN CLO 2014 2 LTD KY0M002718 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CATAMARAN CLO 2015 1 LTD KY0M002PD7 | | QUEENSGATE HOUSE | SOUTH CHURCH ST | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CATAMARAN CLO 2018 1 LTD KY0M004P07 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CETUS CAPITAL VI LP US0M017H65 | | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | |
| CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND LP KY0M005TF7 | | PO BOX 309, UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| CIFC FUNDING 2012 IIR LTD KY0M004H64 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2013 I LTD IE1L558129 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2013 II LTD KY1L561408 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2013 IIIR LTD KY0M004QQ3 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2013 IV LTD KY0M000N78 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2014 II R LTD KY0M004V09 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2014 III LTD KY0M001WQ7 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2014 IVR LTD KY0M0057L6 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2014 LTD KY0M000WH8 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2014 V LTD KY0M002MC6 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CIFC FUNDING 2015 I LTD KY0M002H82 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2015 II LTD KY0M002PL0 | | Queensgate House, South Church Street | | George Town | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2015 III LTD KY0M002S22 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2015 IV LTD KY0M0033K9 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2015 V LTD KY0M002WW3 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2016 I LTD KY0M003500 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2017 I LTD KY0M0037P9 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC FUNDING 2017 II LTD KY0M003VW3 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2017 III LTD KY0M0046R6 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2017 IV LTD KY0M0044R1 | | CLIFTON HOUSE, 75 FORT STREET | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2017 V LTD KY0M004722 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2018 I LTD KY0M004730 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2018 II LTD KY0M004FS2 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2018 III LTD KY0M004H98 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC FUNDING 2018 IV LTD KY0M004SS5 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CIFC LOAN OPPORTUNITY FUND II LTD KY0M003TL0 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| CIFC LOAN OPPORTUNITY FUND KY0M002RK8 | | Queensgate House, South Church Street | | George Town | | KY1-1108 | Cayman Islands |
| CITY OF NEW YORK GROUP TRUST US1L531766 | c/o New York City Office of the Comptroller | 1 Centre Street | | New York | NY | 10007 | |
| CONTRARIAN FUNDS LLC US1L015497 | | 411 WEST PUTNAM AVE, SUITE 425 | | GREENWICH | CT | 06830 | |
| COPPERHILL LOAN FUND I LLC US0M00LDV0 | | ELEVEN MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC US1L168940 | | 1 MADISON AVENUE, 4TH FLOOR TAX DEPARTMENT | | NEW YORK | NY | 10010 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 4 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE FLOATING RATE HIGH INCOME FUND US1L185985 | | ONE MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE HIGH YIELD BOND FUND US1L168767 | | ONE MADISON AVENUE, 6TH FLOOR | | NEW YORK | NY | 10010 | |
| CREDIT SUISSE LOAN FUNDING LLC US1L015752 | 4th Floor Tax Department | 1 Madison Avenue | | New York | NY | 10010 | |
| CREDIT SUISSE NOVA LUX LU1L352176 | | 5, RUE JEAN MONNET | | LUXEMBOURG | | 2180 | Luxembourg |
| CREDIT SUISSE STRATEGIC INCOME FUND US1L536849 | | ELEVEN MADISON AVENUE | TAX DEPT, 9TH FLOOR | NEW YORK | NY | 10010 | |
| CSAA INSURANCE EXCHANGE US0M0086L1 | | 3055 OAK RD | | WALNUT CREEK | CA | 94597 | |
| CUTWATER 2014 I LTD KY0M0025K5 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CUTWATER 2014 II LTD KY0M002M28 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| CUTWATER 2015 I LTD KY0M002LF1 | | CLIFTON HOUSE 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| DOLLAR SENIOR LOAN FUND LTD KY1L015744 | | UGLAND HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| DOLLAR SENIOR LOAN MASTER FUND II LTD KY0M005679 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| EATON VANCE CLO 2013 1 LTD KY1L552035 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYNMAN | | KY1-1102 | Cayman Islands |
| EATON VANCE CLO 2014 1R LTD KY0M0051D6 | | CAYMAN CORP CENTRE | 27 HOSPITAL RD | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| EATON VANCE CLO 2015 1 LTD KY0M002Q40 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| EATON VANCE CLO 2018 1 LTD KY0M0049M1 | | CAYMAN CORPORATE CETNER 27, HOSPITAL RAOD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| EATON VANCE FLOATING RATE 2022 TARGET TERM TRUST US0M0126H3 | | TWO INTERNATIONAL PLACE | | BOSTON | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME PLUS FUND US0M0096D7 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 5 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND KY1L014580 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| EATON VANCE SENIOR LOAN PLUS FUND KY0M003W09 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | Intertrust Corporate Services (Cayman) Limited | 190 Elgin Avenue | | George Town, Grand Cayman | | KY1-9005 | Cayman Islands |
| EATON VANCE LIMITED DURATION INCOME FUND US1L014599 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE SENIOR INCOME TRUST US1L014631 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND US1L014649 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | | 2 International Place, 9th Floor | | Boston | MA | 02110 | |
| ELLIOTT ASSOCIATES LP US1L169708 | | 40 WEST 57TH STREET, 4TH FLOOR | | NEW YORK | NY | 10019 | |
| ELLIOTT INTERNATIONAL LP KY1L177445 | C/O ELLIOTT MANAGEMENT CORP | 40 WEST 57TH STREET, 4TH FLOOR | | NEW YORK | NY | 10019 | |
| EP CANYON LTD VG1L295530 | | CRAIGMUIR CHAMBERS | | ROAD TOWN, TORTOLA | | | British Virgin Is |
| FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | | 11603 W COKER LOOP | SUITE 201 | SAN ANTONIO | TX | 78216 | |
| FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUND US0M00ZMV1 | | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II US1L013617 | | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SENIOR LOAN ETF CAD HEDGED CA0M000BR8 | | 40 KING STREET WEST SUITE 3001 | SCOTIA PLAZA | TORONTO | ON | M5H 3Y2 | Canada |
| FIRST TRUST SENIOR LOAN FUND US0M007XF6 | | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST SHORT DURATION HIGH INCOME FUND US1L544975 | | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 | |
| FIRST TRUST TACTICAL HIGH YIELD ETF US0M004WH1 | | 120 E. LIBERTY DRIVE, SUITE 400 | | WHEATON | IL | 60187 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 6 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FLATIRON CLO 18 LTD KY0M004KN3 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| FLATIRON CLO 19 LTD KY0M005SF9 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| FLATIRON CLO 2015 1 LTD KY0M0029P6 | | Queensgate House, South Church Street | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| FLORIDA POWER LIGHT COMPANY US0M017ZW5 | | 700 UNIVERSE BLVD | | JUNO BEACH | FL | 33408 | |
| GALAXY XIX CLO LTD KY0M002PG0 | | 190 ELGIN AVE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XV CLO LTD KY1L551771 | | QUEENSGATE HOUSE | SOUTH CHURCH ST | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| GALAXY XX CLO LTD KY0M002KX6 | | 190 ELGIN AVE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXI CLO LTD KY0M002ZF1 | | 190 ELGIN AVE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXII CLO LTD KY0M003179 | | 190 ELGIN AVENUE | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXIII CLO LTD KY0M003MQ4 | | 190 ELGIN AVE | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXIV CLO LTD KY0M004391 | | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | GEORGE TOWN GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| GALAXY XXIX CLO LTD KY0M004TK0 | | 190 ELGIN AVE | | GEORGE TOWN GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXVII CLO LTD KY0M004QX9 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GALAXY XXVIII CLO LTD KY0M004Z88 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| GARRISON FUNDING 2018 1 LP KY0M004PJ0 | | 1290 AVE OF THE AMERICAS, STE. 914 | | NEW YORK | NY | 10104 | |
| GLG ORE HILL CLO 2013 1 LTD KY0M002QV7 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| GOLDENTREE LOAN OPPORTUNITIES XI LTD KY0M002HC6 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| GOLDMAN SACHS BANK USA NEW YORK US1L131229 | TAX DEPARTMENT (FEDERAL) | 200 WEST STREET | | NEW YORK | NY | 102282 | |
| GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI MANAGER NON CORE FIXED INC FND US0M00PXL0 | C/O GOLDMAN SACHS & CO | 200 WEST STREET | | NEW YORK | NY | 10282 | |
| GTAA PINEBRIDGE LP US0M014433 | | 399 PARK AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 7 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HALCYON LOAN ADVISORS FUNDING 2014 3 LTD KY0M002B88 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| IA CLARINGTON GLOBAL BOND FUND CA0M0026V8 | | 1080 GRANDE ALLEE WEST | | QUEBEC CITY | QC | G1K 7M3 | Canada |
| JACKSON MILL CLO LTD KY0M002GD6 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| JAMESTOWN CLO IV LTD KY0M0027L9 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| JAMESTOWN CLO V LTD KY0M002FL1 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| JAMESTOWN CLO VII LTD KY0M002SZ4 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| JEFFERSON MILL CLO LTD KY0M0027Z9 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| JPMORGAN CHASE BANK NA US1L019291 | | 1111 POLARIS PARKWAY | | COLUMBUS | OH | 43240 | |
| LOOMIS SAYLES CLO II LTD KY0M001FC2 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FUND US1L390528 | NAITIXIS INVESTMENT MANAGERS L.P. | 888 BOYLSTON STREET | | BOSTON | MA | 02199 | |
| MADISON PARK FUNDING X LTD KY1L543653 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XI LTD KY0M000QF4 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XII LTD KY0M000RQ9 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XIII LTD KY0M000Q59 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XIV LTD KY0M001V36 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XIX LTD KY0M0038P7 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XL KY1L553512 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XLI LTD KY0M0030T6 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XLIII LTD KY0M004VX9 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MADISON PARK FUNDING XVII LTD KY0M002GN5 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MAINSTAY FLOATING RATE FUND US1L025561 | | 51 Madison Ave, PNJ | | New York | NY | 10010 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 8 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAINSTAY VP FLOATING RATE PORTFOLIO US1L026783 | | 51 Madison Ave, PNJ | | New York | NY | 10010 | |
| MAN GLG US CLO 2018 1 LTD KY0M002T05 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MAN GLG US CLO 2018 2 LTD KY0M002H25 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| MARYLAND STATE RETIREMENT AND PENSION SYSTEM US0M014KT0 | | 120 E. BALTIMORE STREET | | BALTIMORE | MD | 21202 | |
| MENARD INC US0M00BQW1 | | 5101 Menard Dr | | Eau Claire | WI | 54703 | |
| MIDOCEAN CREDIT CLO I KY1L553652 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| MIDOCEAN CREDIT CLO VI KY0M003ST5 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| MOUNTAIN HAWK II CLO LTD KY0M000L54 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| MOUNTAIN HAWK III CLO LTD KY0M001P59 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NB GLOBAL FLOATING RATE INCOME FUND LIMITED GG1L328647 | | 1ST & 2ND FLOORS, ELIZABETH HOUSE, LES RUETTES BRAYES | | ST. PETER PORT | | GY1 1WA | Guernsey |
| NEUBERGER BERMAN CLO XIV LTD KY0M000DZ0 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| NEUBERGER BERMAN CLO XIX LTD KY0M002RV5 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XV LTD KY0M000N37 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| NEUBERGER BERMAN CLO XVI S LTD KY0M004JP0 | | QUEENSGATE HOUSE SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY11-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XVII LTD KY0M002536 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XVIII LTD KY0M002KV0 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XX LTD KY0M0036D7 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XXI LTD KY0M0038Q5 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XXII LTD KY0M003L85 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN CLO XXIII LTD KY0M003SD9 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN FLOATING RATE INCOME FUND US1L211583 | | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEUBERGER BERMAN GLOBAL SENIOR FLOATING RATE INCOME FUND IE0M0004D3 | | 70 SIR JOHN ROGERSONS QUAY | | DUBLIN 2 | | | Ireland |
| NEUBERGER BERMAN LOAN ADVISERS CLO 24 LTD KY0M003SV1 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 25 LTD KY0M0043X1 | | UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 26 LTD KY0M0046P0 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 27 LTD KY0M004BQ5 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 28 LTD KY0M004LK7 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 29 LTD KY0M004JV8 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 30 LTD KY0M004Z13 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 31 LTD KY0M005DL9 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 32 LTD KY0M005B02 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 33 LTD KY0M005SD4 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 34 LTD KY0M005Q62 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN LOAN ADVISERS CLO 35 LTD KY0M0062N2 | | QUEENSGATE HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND LP KY0M005ZS7 | | UGLAND HOUSE, SOUTH CHURCH STREET | | GEORGE TOWN | | KY1-1104 | Cayman Islands |
| NEW YORK CITY POLICE PENSION FUND US0M015QR8 | | 1 CENTRE STREET | | NEW YORK | NY | 10007 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 10 of 13

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NUT TREE MASTER FUND LP KY0M0039B5 | | P.O.BOX 309 UGLAND HOUSE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| NUVEEN FLOATING RATE INCOME FUND US1L024150 | | 333 West Wacker Drive | | Chicago | IL | 60606-1286 | |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND US1L024143 | | 333 WEST WACKER DRIVE | | CHICAGO | IL | 60606-1286 | |
| NUVEEN SENIOR INCOME FUND US1L024218 | | 333 West Wacker Drive | | Chicago | IL | 60606-1286 | |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND US1L337941 | | 333 West Wacker Drive | | Chicago | IL | 60606-1286 | |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND US1L335606 | | 333 West Wacker Drive | | Chicago | IL | 60606-1286 | |
| OCEAN TRAILS CLO IV KY0M000J58 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCEAN TRAILS CLO V KY0M0026M9 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OCEAN TRAILS CLO VI KY0M002T39 | | QUEENSGATE HOUSE | SOUTH CHURCH STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| OFM II LP US0M0118R9 | | 8 SOUND SHORE DRIVE, SUITE 303 | | GREENWICH | CT | 06830 | |
| ONE ELEVEN FUNDING I LTD KY0M0045X6 | | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| ONE ELEVEN FUNDING II LTD KY0M004S53 | | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| ONE ELEVEN FUNDING III LTD KY0M005F57 | | CAYMAN CORPORATE CENTRE, 27 HOSPITAL ROAD | | GEORGE TOWN, GRAND CAYMAN | | KY1-9008 | Cayman Islands |
| PENSIONDANMARK PENSIONSFORSIRKINGSAKTIESELSKAB DK0M0002K9 | | LANGELINIE ALLE 43 | | COPENHAGEN | | DK-2100 | Denmark |
| PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | | 190 ELGIN AVENUE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |
| PINEBRIDGE SARL LU0M0008Z2 | | 47 AV JF KENNEDY | | LUXEMBOURG | | L-1855 | Luxembourg |
| PINEBRIDGE SENIOR FLOATING RATE INCOME FUND AU0M000WL9 | | LEVEL 18 ANGEL PLACE | 123 PITT STREET | SYDNEY | NSW | 2000 | Australia |
| PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | | 190 ELGIN AVE | | GEORGE TOWN, GRAND CAYMAN | | KY1-9005 | Cayman Islands |

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PORTICO BENEFIT SERVICES US0M014680 | | 800 MARQUETTE AVE, SUITE 1050 | | MINNEAPOLIS | MN | 55402 | |
| PRINCIPAL DIVERSIFIED REAL ASSET CIT US0M0088M5 | | 1300 SW 5TH AVE STE 3300 | | PORTLAND | OR | 97201 | |
| PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND US1L421190 | | 711 HIGH STREET | | DES MOINES | IA | 50392 | |
| RLI INSURANCE COMPANY US1L171399 | | 9025 N LINDBERGH DRIVE | | PEORIA | IL | 61615 | |
| ROMARK WM R LTD KY0M004R13 | | CLIFTON HOUSE | 75 FORT STREET | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| RUBRIC CAPITAL MASTER FUND LP KY0M003XR9 | | 121 SOUTH CHURCH ST | | GRAND CAYMAN, CAYMAN ISLANDS | | KY1-1104 | Cayman Islands |
| SENIOR DEBT PORTFOLIO US1L011173 | | 2 INTERNATIONAL PLACE, 9TH FLOOR | | BOSTON | MA | 02110 | |
| SILVERMORE CLO LTD KY0M0026P2 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| SOUTH CAROLINA RETIREMENT SYSTEM GROUP TRUST US0M00RPS7 | | 202 ARBOR LAKE DRIVE | | COLUMBIA | SC | 29223 | |
| SPECIAL SITUATIONS INVESTING GROUP INC US1L029837 | TAX DEPARTMENT | 200 WEST ST | | NEW YORK | NY | 10282 | |
| STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGED LOAN FUND NL0M000K81 | | Prof. E.M. Meijerslaan 1 | | Amstelveen | | 1183AV | Netherlands |
| STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | | 885 Third Ave, 30th Floor | | New York | NY | 10022 | |
| STONEHILL MASTER FUND LTD KY1L177544 | | 89 Nexus Way, 2nd Floor | 886 Third Ave, 30th Floor NY | Camana Bay | | KY1-1208 | Cayman Islands |
| SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND US1L162802 | | HARBORSIDE 5 | 185 HUDSON ST STE 3300 | JERSEY CITY | NJ | 07311 | |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND CA0M002244 | | 181 BAY STREET, SUITE 2930 | | TORONTO | ON | M5J 2T3 | Canada |
| TCI FLATIRON CLO 2018 1 LTD KY0M004TZ8 | | QUEENSGATE HOUSE | | GEORGE TOWN, GRAND CAYMAN | | KY1-1102 | Cayman Islands |
| TEACHERS RETIREMENT SYSTEM OF THE CITY OF NEW YORK US0M015QS6 | | 55 WATER STREET | | NEW YORK | NY | 10041 | |
| TELSTRA SUPERANNUATION SCHEME AU0M000ZM0 | | LEVEL 8, 215 SPRING STREET | | MELBOURNE | VIC | 3000 | Australia |
| TICP CLO I 2 LTD KY0M004RJ6 | | CLIFTON HOUSE 75 FRONT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |

**Exhibit A**
Class 3 - Term Loan Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TICP CLO II 2 LTD KY0M004PX1 | | CLIFTON HOUSE, 75 FORT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| TICP CLO III 2 LTD KY0M004QD1 | | CLIFTON HOUSE 75 FRONT STREET | | GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| TICP CLO IV LTD KY0M002SQ3 | | CLIFTON HOUSE, 75 FRONT STREET | | GEORGE TOWN, GRAND CAYMAN | | KY1-1108 | Cayman Islands |
| TICP CLO VI 2016 2 LTD KY0M003SR9 | | CLIFTON HOUSE, 71 FORT STREET | | GEORGE TOWN | | KY1-1108 | Cayman Islands |
| TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | | 1801 CALIFORNIA ST | | DENVER | CO | 80202 | |
| UAW RETIREE MEDICAL BENEFITS TRUST CRYSLER SEPARATE RETIREE ACCOUNT US0M013MK7 | | 200 WALKER ST | | DETROIT | MI | 48207 | |
| UAW RETIREE MEDICAL BENEFITS TRUST FORD SEPARATE RETIREE ACCOUNT US0M013ML5 | | 200 WALKER ST | | DETROIT | MI | 48207 | |
| UAW RETIREE MEDICAL BENEFITS TRUST GM SEPARATE RETIREE ACCOUNT US0M013MF7 | | 200 WALKER ST | | DETROIT | MI | 48207 | |
| VALIC COMPANY II STRATEGIC BOND FUND US1L317331 | | 2929 ALLEN PARKWAY | | HOUSTON | TX | 77019 | |
| VENTURE XII CLO LIMITED KY1L551516 | | Queensgate House, South Church Street | PO Box 1093 | George Town, Grand Cayman | | KY1-1102 | Cayman Islands |
| WHITEFORT CAPITAL MASTER FUND KY0M004425 | | WALKERS CORPORATE LIMITED | 27 HOSPITAL ROAD | GEORGE TOWN, GRAND CAYMAN | | KY1-9001 | Cayman Islands |
| WIND RIVER FUND LLC US0M0175X7 | | ELEVEN MADISON AVENUE, 9TH FLOOR | | NEW YORK | NY | 10010 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 13 of 13

Exhibit B

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAV MEDIA LLC | | PO BOX 816187 | | | DALLAS | TX | 75381-6187 | |
| ABBEY COLOR | | 400 E TIOGA STREET | | | PHILADELPHIA | PA | 19134 | |
| ABS PUMP REPAIR INC | | 89 ALLEN BLVD | | | FARMINGDALE | NY | 11735 | |
| ABSOLUTE PLUMBING OF LONG ISLAND INC | | 90 F KNICKERBOCKER AVENUE | | | BOHEMIA | NY | 11716 | |
| ABT | | 1200 N. MILWAUKEE AVE. | | | GLENVIEW | IL | 60025 | |
| Accenture LLP | | PO BOX 70629 | | | CHICAGO | IL | 60672-0629 | |
| ACCURISTIX | | 122 STONE RIDGE ROAD | | | VAUGHAN | ON | L4H 0A5 | Canada |
| ACQUIRE AUTOMATION LLC | | 9100 FALL VIEW DRIVE | | | FISHERS | IN | 46037 | |
| ADMIX ADVANCED MIXING TECHNOLOGIES | | 144 HARVEY ROAD | | | LONDONBERRY | NH | 03053 | |
| Advanced Disposal | | PO BOX 74008053 | | | CHICAGO | IL | 60674-8053 | |
| ADVANCED PACKAGING TECHNOLOGY LAB INC | | 200 LARKIN DRIVE UNIT H | | | WHEELING | IL | 60060 | |
| ADVANCED TELECOMMUNICATIONS OF IL INC | | 750 WARRENVILLE ROAD | SUITE 250 | | LISLE | IL | 60532 | |
| AEROTEK INC & PROFESSIONAL | | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AESUS PACKAGING SYSTEMS INC | | 188 ONEIDA DRIVE | | | POINTE-CLAIRE MONTREAL | | H9R 1A8 | Canada |
| AFLAC PREMIUM HOLDING (#7685) | C/O BNB BANK LOCKBOX | PO BOX 1218 | | | CENTER MORICHES | NY | 11934 | |
| AGILENT | | 2850 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1610 | |
| AGILENT | | 2850 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1610 | |
| AGILENT | | 2850 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1610 | |
| AIR PRODUCTS EQUIPMENT COMPANY | | 1555 LOUIS AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| AIRGAS FOR NJ & VHILLS | | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRGAS FOR NJ & VHILLS | | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRMATIC COMPRESSOR SYSTEMS INC | | 700 WASHINGTON AVENUE | | | CARLSTADT | NJ | 07072 | |
| AJ Jersey Inc. | | 125 St Nicholas Ave | | | South Plainfield | NJ | 07080 | |
| AKORN AG HETTLINGEN | | REITH OF STRASSE 1 | | | HETTLINSEN | | 8442 | Switzerland |
| AL RODGERS INC | | 1399 GARDINER DR | | | BAY SHORE | NY | 11706 | |
| ALBEAS AMERICAS | | 1209 MADISON STREET | | | SHELBYVILLE | TN | 37160-3625 | |
| Alcami Corporation | | PO BOX 603059 | | | CHARLOTTE | NC | 28260 | |
| Alcami Corporation | | PO BOX 603059 | | | CHARLOTTE | NC | 28260 | |
| ALLIED ELECTRONICS FOR IL | | 112 POINT WEST BLVD SUITE 500 | | | ST CHARLES | MO | 63301 | |
| Allied Electronics, Inc. | | 7151 Jack Newell Blvd S. | | | Fort Worth | TX | 76118 | |
| ALLIED UNIVERSAL SECURITY SERVICES | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLIED UNIVERSAL SECURITY SERVICES | | PO BOX 828854 | | | PHILDELPHIA | PA | 19182-8854 | |
| ALLIED UNIVERSAL SECURITY SERVICES | | PO BOX 828854 | | | PHILDELPHIA | PA | 19182-8854 | |
| ALLIEDBARTON SECURITY SERVICES | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIEDBARTON SECURITY SERVICES | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLOY WELDING INC | | 14105 2 MILE ROAD | PO BOX 127 | | FRANKSVILLE | WI | 53126 | |
| ALPHA TECH USA | | PO BOX 1237 | | | MCKINNEY | TX | 75070 | |
| AMBER INTERNATIONAL | | 111 NORTHFIELD AVE STE 312 | | | WEST ORANGE | NJ | 07052 | |
| AMEREN ILLINOIS | | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | |
| AMERICAN ASSOCIATED PHARMACIES | | 201 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | |
| AMERICAN INTERNATIONAL RELOCATION SOL | DBA AIRES | PO BOX 536459 | | | PITTSBURGH | PA | 15253 | |
| Americas 1st Choice of South Carolina, Inc. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Americas 1st Choice of South Carolina, Inc. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Americas 1st Choice of South Carolina, Inc. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| AMETEK BROOKFIELD | | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| AMETEK BROOKFIELD | | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| AMITY VACUUM INC | | 272 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| AMPHENOL THERMOMETRICS, INC. | | 967 WINDFALL ROAD | | | ST MARYS | PA | 15857 | |
| AMS Consulting LLC | | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| ANDERSON FIRE EQUIPMENT | | 9 O NEILL AVENUE | | | BAY SHORE | NY | 11706 | |
| ANDLER SOUTH CORPORATION | | PO BOX 499125 | | | EVERETT | MA | 02149 | |
| ANDLER SOUTH CORPORATION | | PO BOX 499125 | | | EVERETT | MA | 02149 | |
| APEX MATERIAL HANDLING CORP OF IL INC | | 391 CHARLES COURT | | | WEST CHICAGO | IL | 60185 | |
| Apex Systems, LLC | | 4400 COX ROAD SUITE 200 | | | GLEN ALLEN | VA | 23060 | |
| APPROVED STORAGE & WASTE HAULING INC | | 110 EDISON AVENUE | | | MOUNT VERNON | NJ | 10550 | |
| AQUA SERVICE COMPANY | | 1084 INDUSTRIAL DRIVE STE 3 | | | BENSENVILLE | IL | 60106 | |
| ARAMARK CLEANROOM SERVICES | | 25259 NETWORK PLACE | AUCA CHICAGO LOCKBOX | | CHICAGO | IL | 60673-1252 | |
| Aramark Uniform Services | | 26792 NEWARK PLACE | | | CHICAGO | IL | 60673-1792 | |
| ARIES GLOBAL LOGISTICS INC | | PO BOX 592 | | | FRANKLIN SQUARE | NY | 11010 | |
| ARJAY COMPANY | | PO BOX 157 | | | DEER PARK | NY | 11729-0157 | |
| ARMSTRONG RELOCATION & COMPANIES LLC | | 9 Aspen Dr | | | Randolph | NJ | 07869 | |
| ARNALL GOLDEN GREGORY LLP | | 171 17TH STREET | NW SUITE 2100 | | ATLANTA | GA | 30363-1031 | |
| Arthur J. Rogers & Co | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| ARTICULATE GLOBAL INC | | 244 5TH AVENUE #2960 | | | NEW YORK | NY | 10001 | |
| ASH PALLET MANAGEMENT INC | | 61 McMillen Rd | | | Antioch | IL | 60002 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLAND SPECIALTY INGREDIENTS GP | | PO BOX 116022 | | | ATLANTA | GA | 30368-6022 | |
| Associated | | 7954 SOLUTION CENTER | | | CHICAGO | IL | 60677-7009 | |
| Associates of Cape Cod, Inc. | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Associates of Cape Cod, Inc. | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| ASTRO MACHINE WORKS INC | | PO BOX 328 | ATTN BRIAN MARTIN | | EPHRATA | PA | 17522 | |
| ASTRO PAK | | 270 E BAKER ST | STE 100 | | COSTA MESA | CA | 92626 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| ATCC | | PO BOX 76349 | | | BALTIMORE | MD | 21275-6349 | |
| ATCC | | PO BOX 76349 | | | BALTIMORE | MD | 21275-6349 | |
| ATCC | | PO BOX 76349 | | | BALTIMORE | MD | 21275-6349 | |
| ATLANTIC BIOPHARM SOLUTIONS LLC | | PO BOX 244 | | | MANASQUAN | NJ | 08736 | |
| ATLANTIC SCALE COMPANY INC | | 136 WASHINGTON AVENUE | | | NUTLEY | NJ | 07110 | |
| ATLAS LOCK INC | | 405 N JASPER | | | DECATUR | IL | 62521 | |
| AWS BIO-PHARMA TECHNOLOGIES LLC | | 10578 STATE HIGHWAY 337 | | | TIJERAS | NM | 87059 | |
| B & B GLASS | | 651 E WOOD | | | DECATUR | IL | 62523 | |
| B & B INSTRUMENTS INC | | 145 W TAFT DR | PO BOX 305 | | SOUTH HOLLAND | IL | 60473 | |
| B&L TESTING AND BALANCING LLC | | 2735 ACADEMY STREET | | | OCEANSIDE | NY | 11572 | |
| BAF REFRIGERATION INC | | 80 KNICKERBOCKER AVE SUITE 5 | | | BOHEMIA | NY | 11716 | |
| BAKER DONELSON BEARMAN CALDWELL & BEROWI | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BARRY WEHMILLER | | 2 TOWER CENTER 16TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| BAUSCH-STROEBEL | | 21 COMMERCE DR | PO BOX 206 | | NORTH BRANFORD | CT | 06471 | |
| BCD PHARMA INC | | 1510A Caterpillar Rd | | | Mississauga | ON | L4X 2W9 | Canada |
| BCN TELECOM INC | | PO BOX 842840 | | | BOSTON | MA | 02284-2840 | |
| BECKMAN COULTER | | 250 SOUTH KRAEMER BLVD | | | BREA | CA | 92822-8000 | |
| BECKMAN COULTER | | 250 SOUTH KRAEMER BLVD | | | BREA | CA | 92822-8000 | |
| BECKS ENGRAVING AND RUBBER STAMP | | 559 E WABASH AVENUE | | | DECATUR | IL | 62523-1023 | |
| BECTON DICKINSON & COMPANY | | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| BELL ENVIRONMENTAL SERVICES INC | | PO BOX 810 | | | PINE BROOK | NJ | | |
| BENCHMARK PRODUCTS LLC | | 1008 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5310 | |
| BENCHMARK PRODUCTS LLC | | 1008 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5310 | |
| BERLIN PACKAGING LLC | | PO BOX 74007164 | | | CHICAGO | IL | 60674-7164 | |
| BINDER INC | | 585-1D JOHNSON AVE | | | BOHEMIA | NY | 11716 | |
| BINDER INC | | 585-1D JOHNSON AVE | | | BOHEMIA | NY | 11716 | |
| BIOSCIENCE INTERNATIONAL INC | | 11333 WOODGLEN DRIVE | | | ROCKVILLE | MA | 20852 | |
| BIOSCIENCE INTERNATIONAL INC | | 11333 WOODGLEN DRIVE | | | ROCKVILLE | MA | 20852 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIOSYNTH INTERNATIONAL INC | | 725 Baker Dr | | | Itasca | IL | 60143 | |
| BLACKLINE SYSTEMS INC | | 21300 VICTORY BLVD | 12TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| Blue Cross and Blue Shield of North Carolina, et al. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Blue Cross and Blue Shield of North Carolina, et al. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Blue Cross and Blue Shield of North Carolina, et al. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| Blue Cross and Blue Shield of North Carolina, et al. | Anthony Christina | c/o Lowey Dannenberg PC | One Tower Bridge | 100 Front St., Suite 520 | West Conshohocken | PA | 19428-2977 | |
| BLUE MOUNTAIN QUALITY RESOURCES | | P.O. BOX 830 | | | STATE COLLEGE | PA | 16804-0830 | |
| BMT USA LLC | | 14532 169 TH DRIVE SE | SUITE 142 | | MONROE | WA | 98272 | |
| BOARD OF PHARMACY IA | | 400 S.W. EIGHTH STREET | SUITE E | | DES MOINES | IA | 50309-4688 | |
| BOARD OF PHARMACY ME | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| BOARD OF PHARMACY NM | | 5500 SAN ANTONIO DRIVE NE STE C | | | ALBUQUERQUE | NM | 87109 | |
| BOARD OF PHARMACY OK | | 2920 N LINCOLN BLVD | SUITE A | | OKLAHOMA | OK | 73105 | |
| BOARD OF PHARMACY OR | | 800 NE OREGON ST #9 | | | PORTLAND | OR | 97232 | |
| BOARD OF PHARMACY SC | SC DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DRIVE | | | COLUMBIA | SC | 29210 | |
| BOARD OF PHARMACY WY | | 1712 CAREY AVE | STE 200 | | CHEYENNE | WY | 82002 | |
| Bodine Electric of Decatur | Edward Q. Costa | 225 N. Water Street, Suite 301 | | | Decatur | IL | 62523 | |
| BODINE ENVIRON | | 5330 E FIREHOUSE RD | | | DECATUR | IL | 62521 | |
| BOOTIEBUTLER | | 13720 RIDER TRL N | | | EARTH CITY | MO | 63045-1206 | |
| BORDEN LADNER GERVAIS LLP | | 40 KING STREET WEST | | | TORONTO | ON | M5H 3Y4 | Canada |
| BRENNTAG NORTHEAST INC | | PO BOX 62111 | | | BALTIMORE | MD | 21264-2111 | |
| BROOK WAREHOUSING SYSTEMS | | PO BOX 928 | | | MANVILLE | NJ | 08835 | |
| BRYAN CAVE LEIGHTON PAISNER LLP | | PO BOX 503089 | | | ST LOUIS | MO | 63150-3089 | |
| BTR Solutions LLC, dba Sipi Asset Recovery | Mariya Reznikova | 1300 Thorndale Ave | | | Elk Grove Village | IL | 60007 | |
| BUILT WELL SOLAR | | 2473 JERUSALEM AVE | | | NORTH BELLMORE | NY | 11710 | |
| BURDICK PLUMBING & HEATING CO | | PO BOX 496 | | | DECATUR | IL | 62525 | |
| Busbee/Reichel | | 11 WARWICK LANE | | | NASHVILLE | TN | 37205 | |
| CABKA NORTH AMERICA INC | | 123 BYASSEE DR | | | HAZELWOOD | MO | 63042 | |
| CABLEVISION | | 200 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| CA-COHS COUNTY | | DEPT OF HEALTH CARE SERVICES | ACCOUTING SECTION MS 1101 | PO BOX 997413 | SACRAMENTO | CA | 95899-7413 | |
| CALL ONE INC | | PO BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| CAMARGO PHARMACEUTICALS SERVICES LLC | | 9825 KENWOOD RD STE 203 | | | CINCINNATI | OH | 45242 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANGRO INDUSTRIES | | 495 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| CANNON INSTRUMENT COMPANY | | 2139 HIGH TECH ROAD | | | STATE COLLEGE | PA | 16803 | |
| CANTEEN REFRESHMENT SERVICES | A DIVISION OF CANTEEN | PO BOX 91337 | | | CHICAGO | IL | 60693-1337 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0130 | |
| CARPET WEAVERS | ATTN STEVE SCOTT | 1971 E PERSHING RD | | | DECATUR | IL | 62526 | |
| CARR Business Systems | | PO BOX 936715 | | | ATLANTA | GA | 31193-6715 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CASSONE LEASING | | 1950 LAKELAND AVENUE | | | RONKONKOMA | NY | 11779 | |
| CASTLE HILL PHARMACEUTICAL DISTRIBUTORS | | 706 CASTLE HILL AVENUE | | | BRONX | NY | 10473 | |
| CATALENT MICRON TECH | | 333 PHOENIXVILLE PIKE | | | MALVERN | PA | 19355 | |
| CATALENT MICRON TECH | | 333 PHOENIXVILLE PIKE | | | MALVERN | PA | 19355 | |
| CATALENT PHARMA | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| CC FIRE EQUIPMENT COMPANY INC | | 4377 EAST FARIES PARKWAY | | | DECATUR | IL | 62526 | |
| CDW DIRECT | | P.O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | Attn Ronelle Erickson | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 | |
| Celgene | | 86 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| CENTRAL ILLINOIS SCALE COMPANY | | PO BOX 3158 | | | DECATUR | IL | 62524 | |
| CENTRAL TME CLOCK INC | | 5-23 50TH AVE | | | LONG ISLAND CITY | NY | 11101 | |
| CENVEO | | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| CHARLES RIVERS LABS | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES RIVERS LABS | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES RIVERS LABS | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| CHASE-LOGEMAN | CROSS CREEK CORPORATION CENTER | 303 FRIENDSHIP DRIVE | | | GREENSBORO | NC | 27409-9794 | |
| CHEM-AQUA INC | | 23261 NETWORK PLACE | | | CHICAGO | IL | 60673-1232 | |
| CHEMO IBERICA SA | | MANUEL POMBO ANGULA 28 - 3RD FLOOR | | | MADRID | | 28050 | Spain |
| CHEYENNE EYE SURGERY | | 1300 E 20th St | | | Cheyenne | WY | 82001 | |
| CHICAGO PALLET SERVICES | | 1875 GREENLEAF AVENUE | | | ELK GROVE | IL | 60007 | |
| CHIRAL TECHNOLOGIES INC | | 800 N FIVE POINTS RD | | | WEST CHESTER | PA | 19380 | |
| CHRISTY-FOLTZ INC | | 740 S MAIN ST | | | DECATUR | IL | 62521 | |
| CIBD DISTRIBUTORS | | 2670 N Main St #150 | | | Santa Ana | CA | 92705 | |
| Cigna | ATTN Robert A. Burke | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| CINTAS (FAS) MASON DC | | 6800 CINTAS BLVD | ATTN FIRST AID RECEIVING | | MASON | OH | 45040 | |
| CINTAS CLEANROOM 788 | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS FIRST AID & SAFE 07930 | | 609-3 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| CINTAS GARMENT | | 410 CLERMONT TERRACE | | | UNION | NJ | 07083 | |
| CINTAS GARMENT 062 | | 51 NEW ENGLAND AVE | | | PISCATAWAY | NJ | 08854 | |
| CINTAS GARMENT 780 | | 500 S RESEARCH PLACE | | | CENTRAL ISLIP | NY | 11722 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS RENTAL 47P | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| CITUSKALIX SERVICE | | 335 CHAMBERS BROOK ROAD | | | BRANCHBURG | NJ | 08876 | |
| CITY BARREL INC | | PO BOX 5563 | | | NEWARK | NJ | 07105 | |
| CITY BARREL INC | | PO BOX 5563 | | | NEWARK | NJ | 07105 | |
| CITY OF DECATUR - UTILITIES BILL | FINANCE DEPARTMENT | PO BOX 2578 | | | DECATUR | IL | 62525-2578 | |
| CJIS CENTRAL REPOSITORY | | PO BOX 32708 | | | PIKESVILLE | MD | 21282-2708 | |
| CLEARBROOK | A TULLY ENVIRONMENTAL CO | 15 GREEN STREET | | | BAY SHORE | NY | 11706 | |
| CLEAVER BROOKS SALES & SERVICE | | 4169 S OAKWOOD | | | GENESEO | IL | 61254 | |
| CLIMET INSTRUMENTS COMPANY | | PO BOX 680148 | | | CHICAGO | IL | 60695-0148 | |
| CO DIV OF PROFESSIONS | | OFFICE OF LICENSING - PHARMACY | 1560 BROADWAY SUITE 1350 | | DENVER | CO | 80202 | |
| COBEX RECORDER INC | | 6601 LYONS ROAD | SUITE F-8 | | COCONUT CREEK | FL | 33073 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COFFEE DISTRIBUTING CORP | | 200 BROADWAY | | | GARDEN CITY PARK | NY | 11040 | |
| COLANAR | | 6 WINTER AVENUE | | | DEEP RIVER | CT | 06417 | |
| COLBERT | | 28355 NORTH BRADLEY ROAD | | | LAKE FOREST | IL | 60045 | |
| COLBERT | | 28355 NORTH BRADLEY ROAD | | | LAKE FOREST | IL | 60045 | |
| COLBERT | | 28355 NORTH BRADLEY ROAD | | | LAKE FOREST | IL | 60045 | |
| COLD CHAIN TECH | | 29 EVERETT STREET | | | HOLLISTON | MA | 01746 | |
| COLD CHAIN TECH | | 29 EVERETT STREET | | | HOLLISTON | MA | 01746 | |
| COLE-PARMER | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061-1844 | |
| COLE-PARMER | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061-1844 | |
| COLLINS CONSTRUCTION SERVICES | | 720 INDUSTRIAL DRIVE UNIT 109 | | | CARY | IL | 60013 | |
| COLORADO BUREAU OF INVESTIGATIONS | | 690 KIPLING ST | STE 3000 | | DENVER | CO | 80215 | |
| Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oak Brook | IL | 60523 | |
| COMPASS GROUP | DBA CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| COMPLETE ANALYSIS LABORATORIES | | 810 NORTH 2ND AVENUE | | | HIGHLAND PARK | NJ | 08904 | |
| Complete Cleaning Company, Inc. | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-6599 | |
| COMPUTERSHARE INC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| Confidential | ATTN Jason P Sultzer, The Sultzer Law Group | 85 Civic Center Plaza, Suite 200 | | | Poughkeepsie | NY | 12601 | |
| Confidential | ATTN Robert C. Gilbert | 2800 Ponce De Leon Blvd, Suite 1100 | | | Carol Gables | FL | 33134 | |
| CONFIRES FIRE PROTECTION SERVICE LLC | | 910 OAK TREE ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 6 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNECTICUT CLEAN ROOM CO | | 32 VALLEY STREET | PO BOX 840 | | BRISTOL | CT | 06011-0840 | |
| CONNOR COMPANY | | PO BOX 5007 | | | PEORIA | IL | 61601-5007 | |
| CONRAD OBRIEN PC | | 1500 MARKET STREET | CENTRE SQUARE | WEST TOWER SUITE 3900 | PHILADELPHIA | PA | 19102 | |
| CONSILIO | | 1828 L ST SW STE 1070 | ACCOUNTS RECEIVABLE DEPARTMENT | | WASHINGTON | DC | 20036 | |
| CONTRACT LEASING CORPORATION | | PO BOX 158 | | | PISCATAWAY | NJ | 08855 | |
| CONTROLLED ENVIRONMENT SERVICES INC | | 695 W 100 S | | | HEBRON | IN | 46341 | |
| CORDEN PHARMA LATINA SPA | | VIA DEL MURILLO KM 2,800 | ATTN CRISTINA.CENSI@CORDENPHARMA.COM | | SERMONETA | | 04013 | Italy |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| Corporation Service Company | | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| CORROSION FLUID PRODUCTS INC | | PO BOX 712465 | | | CINCINNATI | OH | 45271-2465 | |
| COUNTY FAIR AIR CONDITIONING CORP | | 11 DREW COURT | | | RONKONKOMA | NY | 11779 | |
| COVANCE LABORATORIES INC COVANCE | | 210 Carnegie Center | | | Princeton | NJ | 08540 | |
| COYNE CHEMICAL | | PO BOX 536258 | | | PITTSBURGH | PA | 15253-5904 | |
| COZZOLI MACHINE COMPANY | | 50 SCHOOLHOUSE | | | SOMERSET | NJ | 08873 | |
| CRA INTERNATIONAL INC | | 1411 Broadway 35th floor | | | New York | NY | 10018 | |
| CRATERS & FREIGHTERS OF CHICAGO | | 14411 COIL PLUS DRIVE | UNIT B 101 | | PLAINFIELD | IL | 60544 | |
| CRAVATH SWAINE & MOORE LLP | WORLDWIDE PLAZA | 825 EIGHTTH AVENUE | | | NEW YORK | NY | 10019-7475 | |
| CRODA INC | | 300A COLUMBUS CIRCLE | | | EDISON | NJ | 08837-3907 | |
| Crystal Pharma, S.A.U. | | PARQUE TECNOLOGICO, PARC 105 | | | BOECILLO, VALLADOLID | | 47151 | SPAIN |
| CSC COVANSYS CORPORATION | | 32605 West Twelve Mile Road | Suite 250 | | Farmington Hills | MI | 48334 | |
| CT-MEDICAID | MEDICAL ASSISTANCE PROGRAM | PO BOX 2951 | | | HARTFORD | CT | 06104-2941 | |
| CULLIGAN | | 9399 W HIGGINS RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| CUSTOM SERVICES INC | ATTN ROGER CHANEY | 4675 E FITZGERALD | | | DECATUR | IL | 62521 | |
| D.C. TREASURER | ATTN PATRICIA M. DANTONIO | DEPARTMENT OF HEALTH | PHARMACEUTICAL CONTROL - ACCESS RX | 899 N CAPITOL STREET NE - 2ND FLOOR | WASHINGTON | DC | 20002 | |
| DALTON CHEMICAL LABORATORIES INC | | 349 WILDCAT ROAD | | | TORONTO | ON | M3J253 | Canada |
| DARWIN CHAMBER COMPANY LLC | | 2945 WASHINGTON AVE | | | ST LOUIS | MO | 63103 | |
| DATA CONVERSION LABORATORY INC | | 61-18 190TH ST, 2ND FLOOR | | | FRESH MEADOWS | NY | 11365 | |
| DAY ELEVATOR & LIFT INC | | 50 HEMPSTEAD GARDENS DRIVE | | | WEST HEMPSTEAD | NY | 11552 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 7 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra Cohen | | Mashel Law, LLC | 500 Campus Drive, Suite 303 | | Morganville | NJ | 07751 | |
| DECATUR BLUEPRINT INC | | 230 W. WOOD ST. | | | DECATUR | IL | 62523 | |
| DECATUR FENCE COMPANY | | 2150 E LOCUST ST | | | DECATUR | IL | 62521 | |
| DELTA DENTAL OF ILLINOIS | | PO BOX 803877 | | | CHICAGO | IL | 60680-3877 | |
| DELTA INDUSTRIES INC | ATTN PAULA KARMIA | 2201 CURTISS ST | | | DOWNERS GROVE | IL | 60515 | |
| Denison Pharmaceuticals | | 1 POWDER HILL ROAD | | | LINCOLN | RI | 02865 | |
| DEPT OF HEALTH NY | New York State Department of Health | Corning Tower | Empire State Plaza | | Albany | NY | 12237 | |
| DIRECT ENERGY BUSINESS MARKETING LLC | DIRECT ENERGY BUSINESS | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| Disc Graphics, Inc | Disc Graphics | 10 Gilpin Avenue | | | Hauppauge | NY | 11788 | |
| DJ MAXX SAINT | | 467 BRACE AVENUE FL2 | | | PERTH AMBOY | NJ | 08861 | |
| DLA PIPER LLP (US) | | PO BOX 75190 | | | BALTIMORE | MD | 21275 | |
| Douglas | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 651 | NEW ZEALAND |
| Douglas Pharmaceuticals America Limited | | 2 Te Pai Place | | | Lincoln | Aukland | | New Zealand |
| DPS GROUP INC | | 959 CONCORD STREET SUITE 100 | | | FRAMINGHAM | MA | 01701 | |
| Dr. Reddys Labs | | 107 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| DRAEGER INC | SAFETY.OPERATIONS@DRAEGER.COM | 3124 COMMERCE DRIVE BLDG B-4 | | | TELFORD | PA | 18969 | |
| E L PRUITT COMPANY | | PO BOX 3306 | ATTN A/R | | SPRINGFIELD | IL | 62708 | |
| EASTERN INDUSTRIAL AUTOMATION | | 158 LEXINGTON STREET | | | WALTHAM | MA | 02452 | |
| E-BEAM SERVICE INC | | 2775 HENKLE DRIVE | | | LEBANON | OH | 45036 | |
| ECOLAB | | P.O. BOX 70343 | | | CHICAGO | IL | 60673-0343 | |
| EDGEWORTH ECONOMICS LLC | | 1111 19th Street NW | 12th Floor | | Washington | DC | 20036 | |
| EDICT SYSTEMS INC | | L-3115 | | | COLUMBUS | OH | 43260 | |
| EDQM COUNCIL OF EUROPE | | 7 ALLEE KASTNER CS 30026F-67081 | | | STRASBOURG | | | France |
| EFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS INC | PO BOX 51873 | | | LOS ANGELES | CA | 90051-6173 | |
| ELECTRICAL SERVICE COMPANY | P.O. BOX 976 | 1845 NORTH 22ND STREET | | | DECATUR | IL | 62525 | |
| ELEVATOR SAFETY GROUP | | PO BOX 244 | | | HINSDALE | IL | 60522 | |
| ELLAB INC | | 303 E 17TH AVE SUITE 10 | | | DENVER | CO | 80203 | |
| ELM FREIGHT HANDLERS INC | | 50 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | |
| EM PRESS DESIGN INC. | | 6132 KENWOOD AVENUE | | | DALLAS | TX | 75214-3014 | |
| EMD MILLIPORE | | 25760 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ENGINEERED AIR | | 32050 W 83RD STREET | | | DESOTO | KS | 66018 | |
| ENVIROCLEAN JANITORIAL SERVICES LLC | | PO BOX 6355 | | | EAST BRUNSWICK | NJ | 08816 | |
| ESPEE BIOPHARMA & FINECHEM LLC | | 1701 E WOODFIELD ROAD STE 636 | | | SCHAUMBURG | IL | 60173 | |
| Ethypharm | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETRADE FINANCIAL CORP | ATTN ACCOUNT RECEIVABLE | PO BOX 3512 | | | ARLINGTON | VA | 22203 | |
| EUROFINS LANCASTER LAB | | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| EUROFINS LANCASTER LAB | | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| EUROFINS LANCASTER LAB | | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| EVISORT INC | | 177 Bovet Rd #400 | | | San Mateo | CA | 94402 | |
| EVONIK TREIBACHER GMBH | | AUER VON WELSBACH STRASSE 1 | | | ALTHOFEN | | 9330 | Austria |
| Evoqua Water Technologies LLC | | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| EXCELVISION PHARM DIVISION(FAREVA GROUP) | | 28 place de la Gare | | | Luxembourg | | 1616 | LUXEMBOURG |
| EXCELVISION/FAREVA | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | France |
| EXPERCHEM LABORATORIES | | 1111 FLINT RD UNIT 36 | | | DOWNSVIEW | ON | M3J 3C7 | Canada |
| EYE & OCULAR SURFACE CENTER OF TEXAS LLC | DI PASCUALE MARIO A | 2900 PERSHING STE A | | | EL PASO | TX | 79903 | |
| EYEVITALITY | | 10006 Cross Creek Blvd | | | Tampa | FL | 33647-2595 | |
| FAEGRE DRINKER BIDDLE & REATH LLP | | 1177 6th Ave | 41st floor | | New York | NY | 10036 | |
| FALCON MULTIMEDIA | | PO BOX 1338 | | | DECATUR | IL | 62526 | |
| FASTENAL COMPANY | ILDEC@STORES.FASTENAL.COM | 3115 GRAND PRIX DRIVE | | | DECATUR | IL | 62526 | |
| FELDMEIER EQUIPMENT | | 6800 TOWN LINE ROAD | | | SYRACUSE | NY | 13211 | |
| FENCE PRO | | 274 WEST HOFFMAN AVENUE | | | LINDENHURST | NY | 11757 | |
| FESTO CORPORATION | CUSTOMER.SERVICE@US.FESTO.COM | 395 MORELAND ROAD | | | HAUPPAUGE | NY | 11788 | |
| FIGLIULO AND SILVERMAN PC | | 10 SOUTH LASALLE ST SUITE 3600 | | | CHICAGO | IL | 60603 | |
| FILAMATIC | | 4119 FORDLEIGH RD | | | BALTIMORE | MD | 21215 | |
| FINCH MCCRANIE LLP | | 225 PEACHTREE STREET NE | 1700 SOUTH TOWER | | ATLANTA | GA | 30303 | |
| FINE CHEMICALS CORP (PTY) LTD | | 15 HAWKINS AVE EPPING 1 | | | CAPE TOWN | | 7460 | South Africa |
| FIRST CHOICE ELECTRIC INC | | 34 OVERLOOK DRIVE | | | JACKSON | NJ | 08527 | |
| FISHER SCIENTIFIC | | PO BOX 1768 | | | PITTSBURGH | PA | 15230-1768 | |
| FISHER SCIENTIFIC | | PO BOX 1768 | | | PITTSBURGH | PA | 15230-1768 | |
| FISHER SCIENTIFIC | | PO BOX 1768 | | | PITTSBURGH | PA | 15230-1768 | |
| FLEET MANAGEMENT ROAD SERVICES, | | 22 GIBBS ROAD | | | AMITYVILLE | NY | 11701 | |
| FORKLIFT HQ LLC | | PO BOX 7213 | | | NORTH BRUNSWICK | NJ | 08902 | |
| FRANKLIN TOWNSHIP | | DEPT. OF WATER UTILITY | 475 DEMOTT LANE MUNIC. BLDG. | | SOMERSET | NJ | 08873 | |
| FROMER EYE CENTERS | | 550 Park Avenue | | | New York | NY | 10065 | |
| FROMER MARK MD | | 3130 Grand Concourse | | | The Bronx | NY | 10458 | |
| FRUTAROM | | 10139 COMMERCE PARK DRIVE | | | CINCINNATI | OH | 45246 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FS INSTALLATION CORP | | 245 ACORN AVE | | | CENTRAL ISLIP | NY | 11722 | |
| Gabelli & Company, Inc | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Gabelli & Company, Inc | ATTN David M. Goldman, Esq | One Corporate Center | 401 Theodore Fremd Avenue | | Rye | NY | 10580 | |
| GATEWAY ANALYTICAL LLC | | 2009 KRAMER DRIVE | | | GIBSONIA | PA | 15044 | |
| GATEWAY ANALYTICAL LLC | | 2009 KRAMER DRIVE | | | GIBSONIA | PA | 15044 | |
| GE ANALYTICAL | | 13256 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Jan P. Levine, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Jan P. Levine, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Jan P. Levine, Esq. | Pepper Hamilton LLP | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| GENERICHEM CORP | | 5 TAFT RD | | | TOTOWA | NJ | 07511-0457 | |
| GENESIS ENGINEERS INC | | 1850 N GRAVERS ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| GERRESHEIMER BOLESLAWIEC SA | | BOLESLAWA CHROBREGO 15 | | | BOLESLAWIEC | | 59700 | Poland |
| GERRESHEIMER GLASS INC | ATTN ACCTS RECEIVABLE | 537 CRYSTAL AVE | | | VINELAND | NJ | 08360 | |
| Getinge USA | | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| GL SCIENCES INC | | 4733 TORRANCE BLVD STE 255 | | | TORRANCE | CA | 90503 | |
| GL SCIENCES INC | | 4733 TORRANCE BLVD STE 255 | | | TORRANCE | CA | 90503 | |
| GLOBAL INDUSTRIAL EQUIPMENT INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL INDUSTRIAL EQUIPMENT INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL INDUSTRIAL EQUIPMENT INC | | 29833 NETWORK PLACE | | | CHICAGO | IL | 60673-1298 | |
| GLOBAL PACKS LLC | | P.O. BOX 100053 | | | BROOKLYN | NY | 11210 | |
| GORDON FLESCH CO INC | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| GORDON FLESCH CO INC | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| GORDON FLESCH CO INC | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| GRAFTEL LLC | | 870 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAINGER DECATUR | | DEPT 865497671 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER HI-TECH | | DEPT 807298740 & 865497671 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER NJ | | DEPT 831065651 | | | PALATINE | IL | 60038-0001 | |
| GRAINGER NJ | | DEPT 831065651 | | | PALATINE | IL | 60038-0001 | |
| Greer/Carr | Michael Greer Kimberly Simoes | Greer, Russell & Dent, PLLC | 117 North Broadway Street | | Tupelo | MS | 38804 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE LOCK & SAFE INC | | 12 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| GROVE LOCK & SAFE INC | | 12 GROVE STREET | | | PLAINFIELD | NJ | 07060 | |
| GTI INC | | 301 ROUTE 17 NORTH | SUITE 815 | | RUTHERFORD | NJ | 07070 | |
| GuidePoint Security | | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | |
| H.R. Stewart, Inc. | ATTN SHEILA LUCCHETTI | 52 W CRYSTAL ST | | | CARY | IL | 60013 | |
| HAGEDORN & GANNON CO INC | | 550 AXMINISTER DRIVE | | | FENTON | MO | 63026-2904 | |
| HANLON EQUIPMENT COMPANY | | 1157 PAGNI DRIVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| Hartford Fire Insurance Company | | Bankruptcy Unit, HO2-R, Home Office | | | Hartford | CT | 06155 | |
| HEALTH CANADA-SANTE CANADA | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | Canada |
| HERITAGE PKG | | 2350 5TH STREET | | | LINCOLN | IL | 62656 | |
| HEYDE RAYMOND MD | | 400 NE St Mark Ct | | | Peoria | IL | 61603 | |
| HIDDEN GEM VISUALS LLC | | 513 ADAMS STREET | | | LINDEN | NJ | 07036 | |
| HIRERIGHT LLC | | PO BOX 847891 | | | DALLAS | TX | 75284-7891 | |
| HOFFMANN NEOPAC AG | | BURGDORFSTRASSE 22 | | | OBERDIESSBACH | | 3672 | Switzerland |
| HOME DEPOT | | NJ & NY LOCATIONS | | | LOUISVILLE | KY | 40290-1043 | |
| HOME DEPOT | | NJ & NY LOCATIONS | | | LOUISVILLE | KY | 40290-1043 | |
| HOMEFIELD ENERGY | | 6555 SIERRA DR | | | IRVING | TX | 75039 | |
| HTE TECHNOLOGIES | | DEPT 23930 | PO BOX 790100 | | ST LOUIS | MO | 63179-0100 | |
| HUDSON VALLEY PLASTICS (FORMER PIETRYKA) | | 85 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| HYMAN, PHELPS & MCNAMARA, P.C. | | 700 THIRTEENTH STREET N.W STE 1200 | | | WASHINGTON | DC | 20005-5929 | |
| IBM CORPORATION | | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| ICON (FORMERLY OPTUMINSIGHT 10-15) | | 4 INNOVATION DRIVE | | | DUNDAS | ON | L9H 7P3 | CANADA |
| iContracts, Inc. | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |
| IKA WORKS | | PO BOX 890161 | | | CHARLOTTE | NC | 28289-0161 | |
| IL ENVIRONMENTAL PROTECTION AGENCY | | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS PORTABLE TOILETS | | 1009 N BOYDEN | | | URBANA | IL | 62568 | |
| IMCD GROUP (FORMERLY MUTCHLER) | | PO BOX 5168 | | | CAROL STREAM | IL | 60197-5168 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS | DEPARTMENT 116241 | PO BOX 5211 | | | BINGHAMTON | NY | 13902-5211 | |
| IN-MCO | | 26593 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| IN-MEDICAID | | 26593 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| INSIGHT GLOBAL INC | | PO BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| INSITE VISION INC | | 965 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| Insurance Restoration Specialists, Inc | | 30 ABEEL RD | | | MONROE TWP | NJ | 08831 | |
| INTELLIGENT MEASUREMENT SOLUTIONS | | PO BOX 8823 | | | GRAND RAPIDS | MI | 49518 | |
| INTERIOR SPECIALTY CONSTRUCTION | | P . O . BOX 3233 | | | DECATUR | IL | 62524 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL VITAMIN CORP | | LOCKBOX 6058 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6058 | |
| INTRAPAC CORPORATION | | PO BOX 775683 | | | CHICAGO | IL | 60677-5683 | |
| Inventiv Health Consulting | | PO BOX 80368 | | | RALEIGH | NC | 27263 | |
| Inventiv Health Consulting | | PO BOX 80368 | | | RALEIGH | NC | 27263 | |
| IPI PIPE INSULATION | | 49440 MERRICK RD #256 | | | MASSAPEQUA | NY | 11762 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IUVO Bioscience | | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| IUVO Bioscience | | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| IWK PACKAGING SYSTEMS INC | | 2 CRANBERRY ROAD STE A1B | | | PARSIPPANY | NJ | 07054 | |
| J RICE PLASTIC CONTAINERS | | 283 59TH STREET | | | BROOKLYN | NY | 11220 | |
| J. Knipper and Company, Inc. | | LOCKBOX# 3662 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3662 | |
| JACOBI INDUSTRIES | | 131 MIDDLE ISLAND RD | | | MEDFORD | NY | 11763 | |
| James Shenan | | 151 Frontier Way | | | Tinton Falls | NJ | 07753 | |
| JARVIS WELDING LP | | 124 E PINE ST | | | CANTON | IL | 61520 | |
| Jason Capozello | Robert Peragine | Cellino & Barnes | 532 Broadhollow Road, Suite 107 | | Melville | NY | 11747 | |
| Jason Capozello | Robert Peragine | Cellino & Barnes | 532 Broadhollow Road, Suite 107 | | Melville | NY | 11747 | |
| Jason Capozello | Robert Peragine | Cellino & Barnes | 532 Broadhollow Road, Suite 107 | | Melville | NY | 11747 | |
| JD FACTORS LLC | ATTN ASSIGNEE FOR SHIELDS DINA | PO BOX 687 | | | WHEATON | IL | 60187 | |
| JDLR CONSULTING LLC | | 9103 Marsh Dr. | | | Austin | TX | 78748 | |
| JECO ELECTRIC INC | | 90A RAYNOR AVENUE | | | RONKONKOMA | NY | 11779 | |
| JEMCO | | 50 GALESI DRIVE SUITE #25 | | | WAYNE | NJ | 07470 | |
| JOBSON MEDICAL INFORMATION LLC | | PO BOX 35021 | | | NEWARK | NJ | 07193-5021 | |
| Johnny Wickstrom | ATTN J. Alexander Hood, II, Jeremey Alan Leiberman | Pomerantz LLP | 600 Third Avenue, Floor 20 | | New York | NY | 10016 | |
| JOHNSON CNTL FIRE FORMER SIMPLEX G | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Johnson Controls | | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| Johnson Controls | | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| JOHNSON CONTROLS NY | LONG ISLAND NY BRANCH | 6 AERIAL WAY | | | SYOSSET | NY | 11791 | |
| Johnson Controls Security Solutions | | PO BOX 371967 | | | PITTSBURG | PA | 15250 7967 | |
| JOHNSTONE SUPPLY | | PO BOX 239 | | | KENILWORTH | NJ | 07033 | |
| JOHNSTONE SUPPLY | | 135 SCHMITT BOULEVARD | | | FARMINGDALE | NY | 11735 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ATTN AARON HUCHEL | 2911 E VOORHEES ST | | | DANVILLE | IL | 61834 | |
| KAMLESH SHAH DESIGNS LLC | | 1 Liberty Way | | | Cranbury | NJ | 08512 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 12 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAPS-ALL PACKAGING SYSTEMS | | 200 MILL RD | | | RIVERHEAD | NY | 11901-3125 | |
| KARSAY COFFEE | PO BOX 156 | 1050 HAMILTON STREET | | | SOMERSET | NJ | 08875-0156 | |
| KEER ELECTRICAL SUPPLY CO | | 287 MT PLEASANT AVE | | | NEWARK | NJ | 07104 | |
| KEYENCE CORP OF AMERICA | | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP OF AMERICA | | DEPT CH 17128 | | | PALATINE | IL | 60055-7128 | |
| KHAITAN & CO | ONE INDIABULLS CENTRE | 10 & 13 FLOORS TOWER 1 | 841 SENAPATI BAPAT MARG | | MUMBAI | | 400 013 | India |
| KING & SPALDING LLP | | PO BOX 116133 | | | ATLANTA | GA | 30368-6133 | |
| KIRBY RISK CORPORATION | | 27561 NETWORK PLACE | | | CHICAGO | IL | 60673-1275 | |
| KLARMAN RULINGS INC | | 480 CHARLES BANCROFT HIGHWAY | | | LITCHFIELD | NH | 03052 | |
| Kleinschmidt Inc. | | PO BOX 7158 | | | DEERFIELD | IL | 60015-7158 | |
| K-LIGHT LABORATORIES CORP | | 15705 ARROW HIGHWAY | SUITE 3 | | IRWINDALE | CA | 91706 | |
| KLUBER LUBRICATION NORTH AMERICA | | LOCK BOX #730031 | | | DALLAS | TX | 75373-0031 | |
| KROLL (LEGAL) | | PO BOX 847509 | | | DALLAS | TX | 75284-7509 | |
| KS-MEDICAID | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | | TOPEKA | KS | 66601 | |
| KVK-Tech, Inc. | | 110 TERRY DRIVE SUITE 200 | | | NEWTOWN | PA | 18940 | |
| LABCONCO | | 8811 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| LABORATOIRE UNITHER | ZL DE GUERIE | 1 RUE DE IARQUERUE | | | COUTANCES | | 50200 | France |
| LAFORCE INC | | PO BOX 10068 | | | GREEN BAY | WI | 54307 | |
| LANCER SALES USA INC | | 1150 EMMA OAKS TRAIL STE 140 | ATTN A/P | | LAKE MARY | FL | 32746 | |
| LANCO YORK INC | | 864 EAST 25TH STREET | | | PATERSON | NJ | 07513 | |
| LANCO YORK INC | | 864 EAST 25TH STREET | | | PATERSON | NJ | 07513 | |
| LANDAUER INC | | 2 SCIENCE ROAD | | | GLENWOOD | IL | 60425 | |
| LANDSCAPES BY SALTALMACCHIA | | PO BOX 5272 | | | WEST BABYLON | NY | 11704 | |
| LDI COLOR TOOLBOX | | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| Leadiant | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| LEE INDUSTRIES PROCESS SYSTEMS & EQUIP | | PO BOX 687 | 50 WEST PINE STREET | | PHILIPSBURG | PA | 16866 | |
| LEGILITY LLC | | 216 CENTERVIEW DRIVE | 7 CITY PARK SUITE 250 | | BRENTWOOD | TN | 37027 | |
| LES EMBALLAGES WINPAK | | 9003 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LESMAN INSTRUMENT CO | | PO BOX 7640 | | | CAROL STREAM | IL | 60197-7640 | |
| LESSINGS FOOD SERVICE MANAGEMENT | | 3500 SUNRISE HIGHWAY BLDG 100 SUITE 100 | | | GREAT RIVER | NY | 11739 | |
| LEWIS BRISBOIS BISGAARD & SMITH LLP | | 633 WEST 5TH STREET | SUITE 4000 | | LOS ANGELES | CA | 90071 | |
| LGC STANDARDS USA | | 276 ABBY RD | | | MANCHESTER | NH | 03103 | |
| LIGHTHOUSE INSTRUMENTS LLC | | 2020 AVON COURT STE 2 | | | CHARLOTTESVILLE | VA | 22902 | |
| LINDENMEYR MUNROE | | 1 CATHERINE STREET | | | TETERBORO | NJ | 07608 | |
| LION TECHNOLOGY INC | | 570 LAFAYETTE ROAD | | | SPARTA | NJ | 07871 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 13 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LogMeIn | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LONG ISLAND HOME CENTER | | 152 BEVERLY ROAD | | | HUNTINGTON STATION | NY | 11746 | |
| LONZA WALKERSVILLE INC | | 8830 BIGGS FORD RD | PO BOX 127 | | WALKERSVILLE | MD | 21793-0127 | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWES | | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| M4U EVENTS | | 2 DOWLING AVENUE | | | AUDOBON | NJ | 08106 | |
| MAC MOD ANALYTICAL INC | | PO BOX 587 | | | CHADDS FORD | PA | 19317 | |
| MALIK & POPIEL PC | | 7606 TRANSIT ROAD SUITE 200 | | | BUFFALO | NY | 14221 | |
| MALVERN PANALYTICAL INC | | 117 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581-1042 | |
| MALVERN PANALYTICAL INC | | 117 FLANDERS ROAD | | | WESTBOROUGH | MA | 01581-1042 | |
| Mark Vend Company | | 3000 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062-1902 | |
| MARKEM IMAJE CORPORATION | | PO BOX 3542 | | | BOSTON | MA | 02241 | |
| MARQUIS BEVERAGE SERVICE | | 1234 W CERRO GORDO | | | DECATUR | IL | 62522 | |
| MARTIN PETERSEN COMPANY | | 9800 55TH STREET | | | KENOSHA | WI | 53144 | |
| MAZZPAC LLC | | 94 SALEM CHURCH RD | | | NEWARK | DE | 19713 | |
| MCCRONE ASSOCIATES INC | | 850 PASQUINELLI DRIVE | | | WESTMONT | IL | 60559-5531 | |
| MCKESSON DRUG REF | | ONE POST STREET | | | SAN FRANCISCO | CA | 94104 | |
| MCKESSON FINANCIAL CENTER | | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| MCMASTER-CARR SUPPLY COMPANY | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY COMPANY | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER-CARR SUPPLY COMPANY | | P.O. BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MDM MECHANICAL SERVICES LLC | ATTN MICHAEL BAER | PO BOX 1183 | | | DEKALB | IL | 60115-7183 | |
| MECHANICAL EQUIPMENT CO INC | | DEPT AT 952499 | | | ATLANTA | GA | 31192-2499 | |
| MEDCO INC | | PO BOX 234038 | | | ENCINITAS | CA | 92023-4038 | |
| Medical Packaging Inc. | | 8 Kings Court | | | Flemington | NJ | 08822 | |
| MEDSUPPLY PARTNERS LLC | | 3715 ATLANTA IND PKWY SUITE B | | | ATLANTA | GA | 30331 | |
| MEDSUPPLY PARTNERS LLC | | 3715 ATLANTA IND PKWY SUITE B | | | ATLANTA | GA | 30331 | |
| MEGAN CONROY | | 1058 N WESTLAWN | | | DECATUR | IL | 62522-1370 | |
| MENDOZA EQUIPMENT INSTALLATION SERV | | 470 AMERICAN BLVD | | | BRENTWOOD | NY | 11717 | |
| MESA LABORATORIES INC | | 12100 W SIXTH AVE | | | LAKEWOOD | CO | 80228 | |
| METROHM USA | | 6555 PELICAN CREEK CIR | | | RIVEVIEW | FL | 33578 | |
| METROHM USA | | 6555 PELICAN CREEK CIR | | | RIVEVIEW | FL | 33578 | |
| Mettler Toledo | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| Mettler Toledo | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| Mettler Toledo | | 1900 POLARIS PKWY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO HI SPEED | | 1571 NORTHPOINTE PARKWAY | | | LUTZ | FL | 33558 | |
| METTLER-TOLEDO PROCESS ANALYTICS | | 900 MIDDLESEX TURNPIKE BLDG 8 | | | BILLERICA | MA | 01821 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 14 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METTLER-TOLEDO RAININ LLC | | 7500 EDGEWATER DRIVE | | | OAKLAND | CA | 94621 | |
| MI DEPTOF AG & RURAL DEV | | PO BOX 30776 | | | LANSING | MI | 48909 | |
| MICROAGE | | PO BOX 2941 | | | PHOENIX | AZ | 85062 | |
| MICROBIOLOGICS INC | ATTN JIM PRICE | 200 COOPER AVE N | | | ST CLOUD | MN | 56303 | |
| MICROGENICS | | 46500 KATO ROAD | | | FREMONT | CA | 94538 | |
| MICRO-OPTICS | | 68-23 FRESH MEADOW LANE | | | FRESH MEADOWS | NY | 11365 | |
| MICROSOFT CORPORATION | | 1950 N STEMMONS FWY STE 5010 | LB #842467 | | DALLAS | TX | 75207 | |
| MIDLAND PAPER COMPANY | | 1140 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MIDSTATE OVERHEAD DOORS INC | | PO BOX 3517 | | | DECATUR | IL | 62524-3517 | |
| MIELE PROFESSIONAL | | 9 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | |
| MIELE PROFESSIONAL | | 9 INDEPENDENCE WAY | | | PRINCETON | NJ | 08540 | |
| MINDSIGHT FRMLY TYMPANI | | 2001 BUTTERFIELD RD STE 250 | | | DOWNERS GROVE | IL | 60515 | |
| MINI GRAPHICS INC | | 140 COMMERCE DRIVE | | | HAUPPAUGE | NY | 11788 | |
| Mississippi Department of Revenue | Bankruptcy Section - MS Department of Revenue | PO Box 22808 | | | Jackson | MS | 39225 | |
| MITCHELL MACHINERY MOVING INC | | P.O. BOX 1914 | DBA STERLING TRANSPORT | | N. MASSAPEQUA | NY | 11758 | |
| MITSUBISHI INTL FOOD | | 5080 TUTTLE CROSSING BLVD | SUITE 400 | | DUBLIN | OH | 43016 | |
| MJS PACKAGING | | 35601 VERONICA ST | | | LIVONIA | MI | 48150 | |
| MJS PACKAGING | | 35601 VERONICA ST | | | LIVONIA | MI | 48150 | |
| MKS INSTRUMENTS INC | | 90 INDUSTRIAL WAY | | | WILMINGTON | MA | 01887-4610 | |
| MMS A MEDICAL SUPPLY COMPANY | | 2675 SOLUTION CENTER | | | CHICAGO | IL | 60677-2006 | |
| MMTC INC | | 230 Route 206 | Suite 206 | | Flanders | NJ | 07836 | |
| MOKON | | 2150 Elmwood Ave | | | Buffalo | NY | 14207 | |
| MOLDED FIBER GLASS | | 6175 US HIGHWAY 6 | | | LINESVILLE | PA | 16424 | |
| MONTEBELLO PACKAGING INC | | PO BOX 503293 | | | ST LOUIS | MO | 63150-3293 | |
| MORRIS NICHOLS ARSHT & TUNNELL | | 1201 NORTH MARKET STREET 16TH FLOOR | PO BOX 1347 | | WILMINGTON | DE | 19899 1347 | |
| MOTION INDUSTRIES INC | | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTUS LLC | TWO FINANCIAL CENTER | 60 SOUTH STREET SUITE 1200 | | | BOSTON | MA | 02111 | |
| MPI LABEL SYSTEMS | | 1-11 LEE AVENUE | | | NORWICH | NY | 13815 | |
| MSC INDUSTRIAL | | 75 MAXESS ROAD | | | MELVILLE | NY | 11747-3151 | |
| MT-JCODE EXPANSION | PHYSICIAN ADMINISTERED EXPANSION | JCODE DRUG REBATE PROG | PO BOX 22951 1400 BROADWAY | | HELENA | MT | 59620-2951 | |
| MT-MEDICAID EXPANSION | | HEALTH RESOURCES DIV - A104 | PO BOX 22951 1400 BROADWAY | | HELENA | MT | 59620-2951 | |
| MT-PHYSICIAN ADMINISTERED | | HEALTH RESOURCES DIV - A104 JCODE DRP | PO BOX 202951 | 1400 BROADWAY RM A104 | HELENA | MT | 59620-2951 | |
| NACALAI USA INC | | 10225 BARNES CANYON RD STE A103 | | | SAN DIEGO | CA | 92121 | |
| NALCO COMPANY LLC | | P.O BOX 70716 | | | CHICAGO | IL | 60673-0716 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL BUSINESS FURNITURE LLC | | 770 SOUTH 70TH STREET | | | MILWAUKEE | WI | 53214 | |
| NATIONAL GRID | | PO BOX 11791 | | | NEWARK | NJ | 07101-4791 | |
| NATIONAL INSTITUTE OF STANDARDS | | PO BOX 6200-12 | | | PORTLAND | OR | 97228-6200 | |
| NATIONAL PLASTICS | | 1015 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| NEFF POWER INC | | 13750 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| NELSON LABORATORIES | | 29471 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| NELSON WAS GIBRALTAR | | 122 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004-2405 | |
| NELSON WAS GIBRALTAR | | 122 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004-2405 | |
| NELSONS PEST CONTROL INC | | 986 E ELDORADO | | | DECATUR | IL | 62521 | |
| NEXEO SOLUTIONS LLC | | 62190 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0621 | |
| Nikka Densok USA, Inc | | 700 CORPORATE CIRCLE SUITE H | | | GOLDEN | CO | 80401-5636 | |
| NIPRO PHARMAPACKAGING AMERICAS CORP | | 1200 NORTH 10TH ST | | | MILLVILLE | NJ | 08332 | |
| NITTO AVECIA PHARMA SERVICES INC | | 10 VANDERBILT | | | IRVINE | CA | 92618 | |
| NORDSON CORPORATION | | 11475 LAKEFIELD DR | | | DULUTH | GA | 30097 | |
| NORLAKE SCIENTIFIC - HORIZON SCIENTIFIC | | PO BOX 1797 | | | SUMMERVILLE | SC | 29484-1797 | |
| NORTH SHORE GAS | | PO BOX 2968 | | | MILWAUKEE | WI | 53201-2968 | |
| NORTHERN TOOL & EQUIPMENT | | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| NOSCO INC | | 2199 Delany Road | | | Gurnee | IL | 60031 | |
| NSF Health Sciences | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NTT WAS DIMENSION DATA | | 1700 EAST GOLF ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| NYU LANGONE HEALTH | | 550 FIRST AVENUE | | | NEW YORK | NY | 10016 | |
| OCCUPATIONAL HEALTH & WELLNESS | | 26771 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| OFFICEWORK SOFTWARE LLC | | 201 ALAMEDA DEL PRADO #302 | | | NOVATO | CA | 94949-6688 | |
| Ohio Department of Taxation | Bankruptcy Division | PO Box 530 | | | Columbus | OH | 43216 | |
| OLSA USA LLC | | PO BOX 12067 | | | HAUPPAUGE | NY | 11768-0829 | |
| OLYMPIC WEB DESIGN INC | | 12128 NORTH DIVISION STREET | SUITE 138 | | SPOKANE | WA | 99218 | |
| OMEGA ENGINEERING INC | | ONE OMEGA CIRCLE | | | BRIDGEPORT | NJ | 08014 | |
| OPTEL CANADA | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| OPTEL USA | | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| OPTIMUM | | PO BOX 742698 | | | CINCINNATI | OH | 45274-2698 | |
| Oracle America, Inc. | | PO BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| OTIS ELEVATOR - PLAINVIEW NJ | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| PACIFIC BIOLABS | | 23452 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| Pall Corporation | | PO BOX 419501 | | | BOSTON | MA | 02241-9501 | |
| Pall Corporation | | PO BOX 419501 | | | BOSTON | MA | 02241-9501 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 16 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Papa et al. | Thomas H. Przybylowski | c/o  Pomerantz LLP | 10 South LaSalle Street, Suite 3505 | | Chicago | IL | 60603 | |
| Paragon Telecom | | 26 ELKIN DRIVE | | | MIDDLE ISLAND | NY | 11953 | |
| PARK PLACE TECHNOLOGIES | | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |
| PARTICLE MEASURING SYSTEMS INC | | 21571 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| PARTICLE MEASURING SYSTEMS INC | | 21571 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | |
| Particle Sciences | | 3894 COURTNEY STREET SUITE 180 | | | BETHLEHEM | PA | 18107 | |
| PARx Solutions | | 2100 W REDONDO BEACH BLVD #C306 | | | TORRANCE | CA | 90504 | |
| Paul Bonanno | | 2569 ARON DRIVE | | | SEAFORD | NY | 11783 | |
| PENTA MANUFACTURING CO | | PO BOX 1448 | | | FAIRFIELD | NJ | 07007 | |
| PERKIN ELMER HEALTH SCIENCE INC | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PERRIGO INC | | 282D QUARRY ROAD | | | MILFORD | CT | 06460 | |
| PERRITT LABORATORIES INC | | 145 SOUTH MAIN STREET | PO BOX 147 | | HIGHSTOWN | NJ | 08520 | |
| PESTALOZZI ATTORNEYS AT LAW LTD | | LOWENSTRASSE 1 | | | ZURICH | | CH-8001 | Switzerland |
| PETE THE PAINTER INC | | 633 LANDWEHR RD | | | NORTHBROOK | IL | 60062 | |
| PG INSULATION INC | | 3334 Long Beach Road | | | Oceanside | NY | 11572 | |
| PHARMA PACKAGING SOLUTIONS | | DEPARTMENT SF 65 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| PHARMACEUTICAL BUYERS INTERNATIONAL INC | | 1645 JERICHO TURNPIKE SUITE 101 | | | NEW HYDE PARK | NY | 11040 | |
| PHARMAFFILIATES ANALYTICS & SYNTHETICS P. LTD. | | PLOT NO. 225 INDUSTRIL AREA PH-2 | PANCHKULLA | | CHANDIGARH | HR | 134109 | INDIA |
| PHARMAREGS INC | | 1751 STATE ROUTE 17A | SUITE 3 | | FLORIDA | NY | 10921 | |
| Pharm-Rx Chemical Corp. | | 299 MARKET STREET SUITE 410 | | | SADDLE BROOK | NJ | 07663 | |
| PHENOMENEX INC | | 411 MADRID AVENUE | | | TORRANCE | CA | 90501 | |
| PHENOMENEX INC | | 411 MADRID AVENUE | | | TORRANCE | CA | 90501 | |
| PHENOMENEX INC | | 411 MADRID AVENUE | | | TORRANCE | CA | 90501 | |
| PIEDMONT RETINA SPECIALIST | | 1132 North Church Street, Suite 103 | | | Greensboro | NC | 27401 | |
| PIERCAN USA INC | | 160 BOSTICK BLVD | | | SAN MARCOS | CA | 92069 | |
| PITNEY BOWES GLOBAL FINANCIAL SERV LLC | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITNEY BOWES PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PLATINUM PRESS INC | | 4251 EMPIRE RD | | | FORT WORTH | TX | 76155 | |
| PMT Forklift Corp. | | 275 Great East Neck Road | | | West Babylon | NY | 11704 | |
| POLYPACK INC | | 3301 GATEWAY CENTRE BLVD. | | | PINELLAS PARK | FL | 33782 | |
| POWER SUPPLY OF ILLINOIS INC | | PO BOX 776816 | | | CHICAGO | IL | 60677-6816 | |
| POYNTER SHEET METAL INC | | 775 COMMERCE PARKWAY WEST DR | | | GREENWOOD | IN | 46143 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PPD Development | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PRAXAIR | | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| PRECISION GROUP LTD | | 135 COUNTY ROAD 1900N | | | SEYMOUR | IL | 61875 | |
| PRIDE CHEMICAL (GLYCERIN) | | 6 LONG ISLAND AVENUE | | | HOLTSVILLE | NJ | 11742 | |
| PRIMERA ANALYTICAL SOLUTIONS CORP | | 259 WALL STREET | | | PRINCETON | NJ | 08540 | |
| PRIMERA ANALYTICAL SOLUTIONS CORP | | 259 WALL STREET | | | PRINCETON | NJ | 08540 | |
| PRINOVA US LLC | | 36780 EAGLE WAY | | | CHICAGO | IL | 60678-1367 | |
| PRO STAFF | | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| PROCESS CONTROL SOLUTIONS | | 577A HARTFORD TURNPIKE | | | SHREWSBURY | MA | 01545 | |
| Provepharm, Inc. | Felice B. Galant | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| PROVIDENT LIFE AND ACCIDENT INS CO | | RETAIL LOCKBOX DEPARTMENT | PO BOX 740592 | | ATLANTA | GA | 30374-0592 | |
| PSE&G | Attn Bankruptcy Dept. | PO Box 709 | | | Newark | NJ | 07101 | |
| PSEG LI | Laura Gomez | 15 Park Drive | | | Melville | NY | 11747 | |
| PURE H2O BOTTLED WATER & COFFEE | | PO BOX 1348 | | | COMMACK | NY | 11725 | |
| QPharma Inc | | 22 SOUTH STREET | | | MORRISTOWN | NJ | 07960 | |
| QUADIENT FINANCE USA FORMER NEOFUNDS | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| QUALANEX, LLC | | 1410 HARRIS ROAD | | | LIBERTYVILE | IL | 60048 | |
| Quantic Group Ltd | | 5N REGENT STREET SUITE 502 | | | LIVINGSTON | NJ | 07039 | |
| QUANTUS INC | | 3 VALLEY SQUARE | SUITE 120 | | BLUE BELL | PA | 19422 | |
| QUANTUS INC | | 3 VALLEY SQUARE | SUITE 120 | | BLUE BELL | PA | 19422 | |
| R D MCMILLEN ENTERPRISES INC | | 340 N MARTIN LUTHER KING JR DR | | | DECATUR | IL | 62522 | |
| RADNOTI | | 541 E EDNA PLACE | | | COVINA | CA | 91723 | |
| RADWELL | | 1 MILLENNIUM DRIVE | | | WILLINGBORO | NJ | 08046 | |
| RADWELL | | 1 MILLENNIUM DRIVE | | | WILLINGBORO | NJ | 08046 | |
| RC TESTING SERVICE INC | | PO BOX 248 | | | LYNBROOK | NY | 11563 | |
| RD LABORATORIES INC | | 204 LANGE DRIVE | | | WASHINGTON | MO | 63090 | |
| RED WING SHOES - FORSYTH | | 1260 STREET ROUTE 51 | SUITE C | | FORSYTH | IL | 62535 | |
| REESE GROUP - MILITARY SALES | | PO BOX 40423 | | | NASHVILLE | TN | 37204 | |
| Regulatory Compliance Associates | | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| Regulatory Compliance Associates | | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| RELIABLE BLACK TOP AND PAVING INC | | 226 NOLIN STREET | | | BRENTWOOD | NY | 11717 | |
| REMOTE DBA EXPERTS LLC | | 2000 ERICSON DRIVE | SUITE 102 | | WARRENDALE | PA | 15086 | |
| RESHMY MENON | | 10 S DUNTON AVENUE UNIT 205 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| RESTEK CORPORATION | | 110 BENNER CIRCLE | | | BELLEFONTE | PA | 16823-8812 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 18 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA CONSULTANTS OF CHARLESTON | | 3531 MARY ADER AVE | BUILDING D | | CHARLESTON | SC | 29414 | |
| Reuben Bachrach | Alan Berliner | Rothenberg, Rubenstein, Berliner & Shinrod, LLC | Robert Treat Center | 50 Park Place, Suite 825 | Newark | NJ | 07102 | |
| RHO, Inc. | | 507 OMNI DRIVE | | | HILLSBOROUGH | NJ | 08844 | |
| RIBON INDUSTRIES | | 283 59TH STREET | | | BROOKLYN | NY | 11220 | |
| RICKY SIMMS CLEANING SERVICE LLC | | 45 EARDLEY ROAD | | | EDISON | NJ | 08817 | |
| RIKER DANZIG SCHERER HYLAND&PERRETTI LLP | | 500 5th Ave | | | New York | NY | 10110 | |
| RITE HITE ARBON EQUIPMENT | C/O ARBON EQUIPMENT CORP | 25464 NETWORK PL | | | CHICAGO | IL | 60603 | |
| ROGER CHRISTOPHER SALES & SERVICE | | BOX 324 | | | SAN JOSE | IL | 62682 | |
| ROGERS SUPPLY CO | | 333 E WABASH | | | DECATUR | IL | 62523 | |
| ROPES & GRAY LLP | | MAIL CODE 11104 | PO BOX 70280 | | PHILADELPHIA | PA | 19176-0280 | |
| ROSALIE SILVESTRI | | 4171 SW 135TH AVENUE | | | DAVIE | FL | 33330 | |
| RXCROSSROADS 1769 | C/O US ONCOLOGY CORPORATE LLC | PO BOX 846025 | | | DALLAS | TX | 75284-6025 | |
| RXCROSSROADS 4856 & 6616 | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| S J SMITH CO INC | | 3707 WEST RIVER DRIVE | | | DAVENPORT | IA | 52802 | |
| SAF GARD SAFETY SHOE CO | | PO BOX 10379 | ATTN KATRINA TWITTY | | GREENSBORO | NC | 27404-0379 | |
| SAFETY SHOE DISTRIBUTORS INC | | 10156 READING RD | | | CINCINNATI | OH | 45241 | |
| SAFETYCALL INTERNATIONAL LLC | | 3600 AMERICAN BLVD W | SUITE 725 | | BLOOMINGTON | MN | 55431 | |
| SAMPLING SUPPLIES USA | | 3 HIDDEN LAKE WAY | | | PALM COAST | FL | 32137 | |
| SANTEN OY | | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | FINLAND |
| SARTORIUS STEDIM FILTERS BAGS | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| SCIENTIFIC BINDERY PRODUCTIONS | | PO BOX 377 | | | HIGHLAND PARK | IL | 60035-6377 | |
| SCIENTIFIC BINDERY PRODUCTIONS | | PO BOX 377 | | | HIGHLAND PARK | IL | 60035-6377 | |
| SciSafe Inc. | | 7 Corporate Drive Unit D | | | Cranbury | NJ | 08512 | |
| SENSIBLE SOLAR SOLUTIONS LLC | | 285 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SERVICEMASTER FACILITY MANAGEMENT | | 2122 22ND ST | | | KENOSHA | WI | 53140 | |
| SGS North America Inc. | CITIBANK | PO BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| Sharp Clinical Services | | 2400 BAGLYOS CIRCLE | | | BETHELEHEM | PA | 18020 | |
| SHERWIN WILLIAMS - DECATUR IL | | 796 E WOOD ST | | | DECATUR | IL | 62523 | |
| SHERWIN WILLIAMS - PISCATAWAY NJ | | 1623-25 STELTON RD | | | PISCATAWAY | NJ | 08854-5916 | |
| SHOES FOR CREWS LLC | | PO BOX 504634 | | | ST LOUIS | MO | 63150-4634 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHRED-IT USA | | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673-1288 | |
| Siegfried | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| SIEGFRIED (USA) INC. | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| SIEGFRIED (USA) INC. | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| SIEGFRIED AG | | UNTERE BRUHLSTRASSE 4 | | | ZOFINGEN | | 4800 | SWITZERLAND |
| Sigma-Aldrich Inc | | 3050 SPRUCE STREET | | | SAINT LOUIS | MO | 63103 | |
| Sigma-Aldrich Inc | | 3050 SPRUCE STREET | | | SAINT LOUIS | MO | 63103 | |
| SIGNET MARKING DEVICES | | 3121 RED HILL AVENUE | | | COSTA MESA | CA | 92626 | |
| Simple Science | | 5555 W 78TH ST | SUITE M | | EDINA | MN | 55439 | |
| SIMPLEX FILLER INC | | 640 A AIRPARK RD | | | NAPA | CA | 94558 | |
| SMITH SEAL OF NORTH CAROLINA | | 8441 GARVEY DR | | | RALEIGH | NC | 27616 | |
| Sofgen Pharmaceuticals LLC | | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| SOLVAY USA INC | | 504 CARNEGIE CENTER | | | PRINCETON | NJ | 08540 | |
| SONITROL CHICAGO & GR LAKES | | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| SOTAX | | 2400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | |
| SOTAX | | 2400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | |
| SOUTH SIDE CONTROL SUPPLY CO | | 488 N MILWAUKEE AVE | | | CHICAGO | IL | 60654-7923 | |
| SOUTHERN DUTCHESS EYE CARE | | 969 MAIN ST | | | FISHKILL | NY | 12524 | |
| SPECTRUM CHEMICAL | SALES@SPECTRUMCHEMICAL.COM | 769 JERSEY AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| SPECTRUM CHEMICAL | SALES@SPECTRUMCHEMICAL.COM | 769 JERSEY AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| SPECTRUM CHEMICAL | SALES@SPECTRUMCHEMICAL.COM | 769 JERSEY AVENUE | | | NEW BRUNSWICK | NJ | 08901 | |
| SPRINKMANNS INSULATION | | 1028 S. W. WASHINGTON STREET | | | PEORIA | IL | 61602 | |
| SPS COMMERCE INC | | PO BOX 205782 | | | DALLAS | TX | 75320 | |
| SPX FLOW US LLC | | PO BOX 277886 | | | ATLANTA | GA | 30384-7886 | |
| SS WHITE TECHNOLOGIES INC | | 8300 SHEEN DRIVE | | | PETERSBURG | FL | 33709 | |
| SSI SERVICES INC | | 7231 ACC BLVD | SUITE 107 | | RALEIGH | NC | 27617 | |
| ST MARYS EYE & SURGERY CENTER | | 540 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| STARR PAINTING & WALLCOVERINGS | | 29 CEDAR RIDGE LANE | | | BAY SHORE | NY | 11706 | |
| STATE FIRE MARSHAL | | PO BOX 3332 | | | SPRINGFIELD | IL | 62708-3332 | |
| STATE OF AK | | DEPARTMENT OF COMMUNITY & ECONOMIC DEVEL | DIV. OF OCCUPATIONAL LICENSING/ | BUSINESS LICENSING PROGRAM | JUNEAU | AK | 99811-0806 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 20 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Mississippi | ATTN W. Daniel Dee Miles, III, G. Lance Gould, Alison D. Hawthorne | BEASLEY, ALLEN CROW METHVIN, PORTIS & MILES, P.C. | 272 Commerce Street, Post Office Box 4160 | | Montgomery | AL | 36103 | |
| State of Mississippi | George W Neville and Jacqueline H Ray | Office of the Mississippi Attorney General | P.O. Box 220 | | Jackson | MS | 39205 | |
| Steele Compliance Solutions, Inc | | 2638 HIGHWAY 109 | SUITE 200 | | WILDWOOD | MO | 63040 | |
| STERIGENICS GAMMA | | 1003 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| STERIGENICS QUEENSBURY | | 84 PARK ROAD | | | QUEENSBURY | NY | 12804 | |
| STERILINE NORTH AMERICA INC | | 872 - 62ND ST CIR EAST #105 | | | BRADENTON | FL | 34208 | |
| STERIS CORPORATION | MENTOR OH FACILITY | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060-1834 | |
| STERIS CORPORATION | MENTOR OH FACILITY | 5960 HEISLEY ROAD | | | MENTOR | OH | 44060-1834 | |
| STERIS ISOMEDIX WHIPPANY | | WHIPPANY NJ FACILITY | 9 APOLLO DRIVE | | WHIPPANY | NJ | 07981 | |
| STERIS S PLAINFIELD | | 3459 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| STERITOOL INC | | 2376 LAKE SHORE BLVD | | | JACKSONVILLE | FL | 32210 | |
| STERITOOL INC | | 2376 LAKE SHORE BLVD | | | JACKSONVILLE | FL | 32210 | |
| STERNE KESSLER GOLDSTEIN & FOX PLLC | | PO BOX 75580 | | | BALTIMORE | MD | 21275 | |
| SUEZ WTS | | 6060 SPINE ROAD | | | BOULDER | CO | 80301 | |
| SUEZ WTS | | 6060 SPINE ROAD | | | BOULDER | CO | 80301 | |
| SUFFOLK COUNTY POLICE DEPT - AMP | ALARM MANAGEMENT PROGRAM | 30 YAPHANK AVENUE | | | YAPHANK | NY | 11980 | |
| SUFFOLK COUNTY WATER AUTHORITY | | PO BOX 9044 | | | HICKSVILLE | NY | 11802-9044 | |
| SUFFOLK LOCK & SECURITY | | 430 WEST MONTAUK HWY. | | | LINDENHURST | NY | 11757 | |
| SUNOCO LP | | PO BOX 78013 | | | PHOENIX | AZ | 85062-8013 | |
| SUPERIOR ENVIRONMENTAL EQUIPMENT CORP | | 1775 HIGHWAY 34 SOUTH BLDG D-8 | | | WALL TOWNSHIP | NJ | 07727 | |
| SUPERIOR FIRE PROTECTION SYSTEMS INC | | 1345 S. ELWOOD ST. | | | FORSYTH | IL | 62535 | |
| SUPERIOR ROOFING SERVICES INC | | PO BOX 897 | | | PLAINFIELD | IN | 46168 | |
| SVENDSEN FLORIST INC | | 2702 NORTH M.L. KING DR | | | DECATUR | IL | 62526 | |
| SYNEOS HEALTH LLC | | 75 REMITTANCE DRIVE | SUITE 3160 | | CHICAGO | IL | 60675-3160 | |
| SYNEOS HEALTH LLC | | 75 REMITTANCE DRIVE | SUITE 3160 | | CHICAGO | IL | 60675-3160 | |
| SYNTEGON | | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | |
| SYRACUSE LABEL & SURROUND PRINTING | | 200 STEWART DR | | | NORTH SYRACUSE | NY | 13212 | |
| System Design Associates | | 300 LACKAWANNA AVE STE 4 | | | WOODLAND PARK | NJ | 07424 | |
| TAYLOR MADE LANDSCAPING | | 1792 N RT 121 | | | DECATUR | IL | 62526 | |
| TAYLOR PORTER BROOKS & PHILLIPS LLP | | PO BOX 2471 | | | BATON ROUGE | LA | 70821 | |
| TCI AMERICA | | PO BOX 600906 | | | RANTOUL | IL | 61866-6906 | |
| TEAM LIFE | | 291 ROUTE 34 SUITE B | | | COLTS NECK | NJ | 07722 | |
| TEAM LIFE | | 291 ROUTE 34 SUITE B | | | COLTS NECK | NJ | 07722 | |

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TECHNICAL GLASS PRODUCTS | | 243 EAST BLACKWELL ST | | | DOVER | NJ | 07801 | |
| TECHNICAL SAFETY | | 620 HEARST AVE | | | BERKELEY | CA | 94710 | |
| TECNICAM INC | | 119 NAYLON AVENUE | | | LIVINGSTON | NJ | 07039 | |
| TEE JAY CENTRAL INC | | PO BOX 130 | | | GRIDLEY | IL | 61744 | |
| TEK STAINLESS PIPING | | 208 HIGH STREET | | | RANDOLPH | MA | 02368 | |
| TERRA UNIVERSAL INC | | 800 S RAYMOND AVE | | | FULLERTON | CA | 92831 | |
| TEVA API INC | | 400 INTERPACE PARKWAY | MORRIS CORPORATE CENTER III | | PARSIPPANY | NJ | 07054 | |
| THE DESIGNERS NYC INC | | 1 NORTH BROADWAY SUITE 202 | | | WHITE PLAINS | NY | 10601 | |
| THE EXECUSEARCH GROUP LLC | | PO BOX 844276 | | | BOSTON | MA | 02284-4270 | |
| THE SPEAR GROUP LLC | | 5550 TRIANGLE PARKWAY | SUITE 210 | | NORCROSS | GA | 30092 | |
| THE TRAINING CENTER GROUP LLC | | 113 MONMOUTH RD | SUITE 1 | | WRIGHTSTOWN | NJ | 08562 | |
| THERMO ELECTRON NA | ATTN ORDER ENTRY | 1400 NORTHPOINT PKWY STE 10 | | | WEST PALM BEACH | FL | 33407-1976 | |
| THOMSON REUTERS WEST | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| THORNTON WELDING | | 4350 RT 48 NORTH | PO BOX 3155 | | DECATUR | IL | 62524 | |
| Thrifty White Pharmacy | | 6055 NATHAN LANE N | SUITE 200B | | PLYMOUTH | MN | 55442 | |
| Tia A Waldbeesser | | 3903 EAST CAMELOT CIRCLE | APT 303 | | DECATUR | IL | 62526 | |
| Tina M Spence | | 834 W. Division St. | | | Decatur | IL | 62526 | |
| TLC PHARMACEUTICAL STANDARDS LTD | | 130 PONY DRIVE | | | NEWMARKET | ON | L3Y 7B6 | Canada |
| TLC PHARMACEUTICAL STANDARDS LTD | | 130 PONY DRIVE | | | NEWMARKET | ON | L3Y 7B6 | Canada |
| TMI USA INC | | 11491 SUNSET HILLS RD STE 310 | | | RESTON | VA | 20190 | |
| TNR Resources, LLC | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TOPPAN MERRILL (VINTAGE) | | 1325 AVENUE OF THE AMERICAS | SUITE 3300 | | NEW YORK | NY | 10019 | |
| TORONTO RESEARCH CHEMICALS INC | | 20 MARTIN ROSS AVE | | | TORONTO | ON | M3J 2K8 | Canada |
| TORONTO RESEARCH CHEMICALS INC | | 20 MARTIN ROSS AVE | | | TORONTO | ON | M3J 2K8 | Canada |
| TORONTO RESEARCH CHEMICALS INC | | 20 MARTIN ROSS AVE | | | TORONTO | ON | M3J 2K8 | Canada |
| TOTAL MACHINE SOLUTIONS INC | | P.O. BOX 799 | | | PLAINVIEW | NY | 11803 | |
| TOWN OF BABYLON | | 281 PHELPS LANE, ROOM 19 | | | N. BABYLON | NY | 11703 | |
| TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU | | 23-A NORTH MAIN STREET | | | CRANBURY | NJ | 08512 | |
| TraceLink,Inc | | 400 RIVERPARK DRIVE STE 200 | | | NORTH READING | MA | 01864 | |
| TRACKING SOLUTIONS INC | | PO BOX 403 | | | GALENA | OH | 43021 | |
| TRANE COMPANY | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANSCAT | | 35 VANTAGE POINT DRIVE | | | ROCHESTER | NY | 14624 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 22 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAVELERS | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 | |
| TREASURER NH | | 121 SOUTH FRUIT STREET | | | CONCORD | NH | 03301-2412 | |
| TREASURER RI | | 82 SMITH ST, ROOM 102 | | | PROVIDENCE | RI | 02903 | |
| TRICORBRAUN INC | | 250 PEHLE AVE STE 100 | | | SADDLE BROOK | NJ | 07663 | |
| TRI-STATE BUSINESS SYSTEMS LLC | | PO BOX 5615 | | | HILLSBOROUGH | NJ | 08844 | |
| TRI-WELD INDUSTRIES INC | | 65 SOUTH SECOND ST. | | | BAY SHORE | NY | 11706 | |
| TROEMNER LLC | | 201 WOLF DR | | | THOROFARE | NJ | 08086 | |
| TSO GENERAL CORP | | 81 EMJAY BLVD | | | BRENTWOOD | NY | 11717 | |
| TURTLE & HUGHES INC | | 1900 LOWER ROAD | | | LINDEN | NJ | 07036 | |
| Tyco Integrated Security LLC | | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| Tyler Kreitz | Christopher D. Moon | Moon Law | 600 West Broadway, Suite 700 | | San Diego | CA | 92101 | |
| U S PHARMACOPEIAL | ATTN CUSTOMER SERVICE | 7135 ENGLISH MUFFIN WAY | | | FREDERICK | MD | 21704 | |
| U S PHARMACOPEIAL | ATTN CUSTOMER SERVICE | 7135 ENGLISH MUFFIN WAY | | | FREDERICK | MD | 21704 | |
| U S PHARMACOPEIAL | ATTN CUSTOMER SERVICE | 7135 ENGLISH MUFFIN WAY | | | FREDERICK | MD | 21704 | |
| U.S. Consults, LLC | Attorney Sam L. Jenkins, Jr. | 2419 Kings Highway | | | Shreveport | LA | 71103 | |
| UCB, Inc. | | 1950 LAKE PARK DRIVE | | | SMYRNA | GA | 30080 | |
| UDMC UNITED DAIRY MACHINERY CORP | | 301 MEYER ROAD | | | BUFFALO | NY | 14224 | |
| UL INFORMATION & INSIGHTS | | 23 BRITISH AMERICAN ROAD | | | LATHAM | NY | 12110 | |
| UL LLC | UL LLC Legal Department | 333 Pfingsten Road | | | Northbrook | IL | 60062 | |
| ULINE | | 12575 ULINE DRIVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULINE | | 12575 ULINE DRIVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| ULINE | | 12575 ULINE DRIVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| United Cooling & Refrigeration, Inc. | | 397 HOPE AVE | | | ROSELLE | NJ | 07203 | |
| UNITED VETERINARY SERVICES ASSOCIATION | | 3465 BOX HILL CORP CTR DR STE H | | | ABINGDON | MD | 21009 | |
| Unither Manufacturing LLC | Connie Sellman | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| UNIVAR (MORRISVILLE) | | 200 DEAN SIEVERS PLACE | BUCKS COUNTY | | MORRISVILLE | PA | 19067 | |
| UNIVERSALPROMO INC | | 11229 91ST AVE N | | | MAPLE | MN | 55369 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS FREIGHT | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| US CUSTOMS AND BORDER PROTECTION | | PO BOX 530071 | | | ATLANTA | GA | 30353-0071 | |
| US INTERNATIONAL MEDIA LLC (USIM) | | 3415 S. Sepulveda Blvd. Suite 800 | | | Los Angeles | CA | 90034 | |
| VAISALA INC | | DEPT CH 19486 | | | PALATINE | IL | 60055-9486 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 23 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALPAK LTD | ATTN STRATFORD BUSINESS PARK | BANBURY RD | | | STRATFORD UPON AVON | | CV37 7GW | United Kingdom |
| VANTAGE SPECIALTY(RUGER) | | 150 MOUNT BETHEL ROAD | | | WARREN | NJ | 07059 | |
| Veeva Systems, Inc. | | PO BOX 740434 | | | LOS ANGELES | CA | 90074-0434 | |
| Veolia ES Technical Solutions | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| Veolia ES Technical Solutions | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| VERITIV OHIO | | 6120 S GILMORE ROAD | | | FAIRFIELD | OH | 45014 | |
| VERITIV TEXAS (UNISOURCE) | ROBERT BURGESS | 2828 TRADE CENTER DR SUITE 140 | | | CARROLLTON | TX | 75007 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | PO BOX 28003 | | | LEHIGH VALLEY | PA | 18002-8003 | |
| VERIZON WIRELESS | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| VERONICA INDUSTRIAL PLAZA | | PO BOX 1700 | | | LIVINGSTON | NJ | 07039-7300 | |
| VETTER ELECTRIC COMPANY | | 602 HAMILTON ST SUITE 223 | | | SOMERSET | NJ | 08873 | |
| VIDEOJET | | 1500 MITTEL BLVD | | | WOOD DALE | IL | 60191 | |
| Viking Healthcare Solutions, Inc. | | 28 ANDOVER STREET SUITE 100 | | | ANDOVER | MA | 01810 | |
| Village of Amityville | Village Hall | 21 Ireland Place | | | Amityville | NY | 11701-2902 | |
| VILLAGE OF GURNEE | ATTN REVENUE COLLECTION | 325 N OPLAINE RD | | | GURNEE | IL | 60031 | |
| VISIONARY CONSULTANTS INC | | 3933 REAL QUIET LN | | | LEXINGTON | KY | 40509 | |
| VONAGE BUSINESS SOLUTIONS INC | | PO BOX 392415 | | | PITTSBURGH | PA | 15251-9415 | |
| VOORTHUIS OPTICIANS | | 3301 NEW MEXICO AVE NW | | | WASHINGTON | DC | 20016 | |
| VWR | | P.O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL | | P. O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL | | P. O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| VWR INTERNATIONAL | | P. O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W B MASON CO INC | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| WALGREENS BOOTS ALLIANCE DEV GMBH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8 | | | BERNE | | CH-3027 | Switzerland |
| Walmart | ATTN WALMARTs Counsel, Tracy L Dixon Kutak Rock LLP | The Omaha Building, 1650 Farnam Street | | | Omaha | NE | 68102-2103 | |
| WA-MCO | | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| WA-MEDICAID | | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| WAREHOUSE DIRECT | | 2001 S MOUNT PROSPECT RD | | | DES PLAINES | IL | 60018-1808 | |
| WAREHOUSE DIRECT | | 2001 S MOUNT PROSPECT RD | | | DES PLAINES | IL | 60018-1808 | |
| WAREHOUSE DIRECT | | 2001 S MOUNT PROSPECT RD | | | DES PLAINES | IL | 60018-1808 | |
| WASHINGTON UNIVERSITY SCHOOL OF MEDICINE | | 660 S Euclid Ave | | | St. Louis | MO | 63110 | |
| WASTE MANAGEMENT | | P.O. BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 24 of 25

**Exhibit B**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT OF NJ INC | | WASTE MANAGEMENT NEWARK COMMERCIAL | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| Water-Jel Technologies, LLC | | 50 BROAD ST | | | CARLSTADT | NJ | 07072 | |
| Waters Corporation | | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| Waters Corporation | | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| WATSON-MARLOW INC | ORDERS@WMFTG.COM | 37 UPTON TECHNOLOGY PARK | | | WILMINGTON | MA | 01887 | |
| WESTCO FG CORPORATION | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| WESTERN PEST SERVICES | | 423 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4012 | |
| WESTERN PEST SERVICES | | 423 SHREWSBURY AVE | | | SHREWSBURY | NJ | 07702-4012 | |
| WESTERN VETERINARY CONF | | 2425 EAST OQUENDO ROAD | | | LAS VEGAS | NV | 89120 | |
| WESTROCK | | 140 WEST INDUSTRY COURT | | | DEER PARK | NY | 11717 | |
| WHITEHOUSE ANALYTICAL LABS | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| WILKENS-ANDERSON COMPANY | | 4525 WEST DIVISION ST | | | CHICAGO | IL | 60651 | |
| WILLIAMS SCOTSMAN | | 901 SOUTH BOND STREET | | | BALTIMORE | MD | 21230 | |
| WILMERHALE | | PO BOX 7247-8760 | | | PHILADELPHIA | PA | 19170-8760 | |
| WINDSTREAM DBA PAETEC | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINSTON & STRAWN | | 36235 TREASURY CENTER | | | CHICAGO | IL | 60694-6200 | |
| Workiva Inc. | | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORLDWIDE BOOK SERVICES INC | | 115 FRANKLIN TURNPIKE SUITE 402 | | | MAHWAH | NJ | 07430 | |
| XELLIA PHARMA | | 200 NORTH FIELD ROAD | | | BEDFORD | OH | 44146 | |
| YMC AMERICA INC | | 941 MARCON BLVD STE 201 | | | ALLENTOWN | PA | 18109 | |
| YULIA DICHENKO | | | | | | | | |
| ZACHRY WAS AMBITECH | | 527 LONGWOOD | | | SAN ANTONIO | TX | 78221-1738 | |
| ZERO DEFECTS LLC | | 11 ROCKAWAY PLACE | | | PARSIPPANY | NJ | 07054 | |
| ZETA PHARMACEUTICALS | | 120 HOLMES AVENUE, SUITE 116 | | | HUNTSVILLE | AL | 35801 | |
| ZHEJIANG HISUN PHARMA CHINA | | 46 WAISHA ROAD JIAOJIANG DISTRICT | ZHEJIANG PROVINCE | | TAIZHOU CITY | | 318000 | CHINA |
| ZUO MODERN CONTEMPORARY | | 2800 MILLER STREET | | | SAN LEANDRO | CA | 94577 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 25 of 25

Exhibit C

**Exhibit C**
Class 7 - Section 510(b) Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMX Master - Magnetar - Passive Risk Arbitrage | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| AQR Absolute Return Master Account, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| AQR DELTA Master Account, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| AQR DELTA Sapphire Fund, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| AQR DELTA XN Master Account, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| AQR Funds - AQR Diversified Arbitrage Fund | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 6830 |
| AQR Funds - AQR Multi-Strategy Alternative Fund | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 6830 |
| AQR Global Alternative Premia Master Account, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| Blackstone Alternative Multi-Strategy Sub Fund IV LLC | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Blackstone Diversified Multi-Strategy Fund | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| CNH Master Account, L.P. | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 06830 |
| Fir Tree Value Master Fund LP | Lawrence Rolnick, Richard Bodnar, Jennifer Ann Randolph, Michael J. Hampson, Sheila Sadighi | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 |
| Fresenius Kabi AG | Stephen P. Lamb, Esquire, Daniel A. Mason, Esquire, Brendan W. Sullivan, Esquire | Paul, Weiss, Rifkind, Wharton & Garrison LLP | 500 Delaware Avenue, Suite 200 | PO Box 32 | Wilmington | DE | 19899-0032 |
| LUMYNA - AQR Global Relative Value UCITS Fund | Attn H.J. Wilcox, Esq. | c/o AQR Capital Management, LLC | Two Greenwich Plaza, 4th Floor | | Greenwich | CT | 6830 |
| Magnetar Constellation Fund II-PRA LP | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Magnetar MSW Master Fund Ltd | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Magnetar PRA Master Fund Ltd | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Manikay Master Fund, LP | Attn Salah Saabneh, Esq. | c/o Manikay Partners | 601 Lexington Ave., 59th Floor | | New York | NY | 10022 |
| Manikay Merger Fund, LP | Attn Salah Saabneh, Esq. | c/o Manikay Partners | 601 Lexington Ave., 59th Floor | | New York | NY | 10022 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 2

**Exhibit C**
Class 7 - Section 510(b) Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MProved Systematic Merger Arbitrage Fund | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| MProved Systematic Multi-Strategy Fund | Attn David Wilansky, Esq. | c/o Magnetar Capital LLC | 1603 Orrington Avenue | | Evanston | IL | 60201 |
| Twin Master Fund, Ltd. | Attn Daren Taubenfeld | c/o Twin Capital Management LLC | 250 West 55th Street | Suite 3000 | New York | NY | 10019 |
| Twin Opportunities Fund, LP | Attn Daren Taubenfeld | c/o Twin Capital Management LLC | 250 West 55th Street | Suite 3000 | New York | NY | 10019 |
| Twin Securities, Inc. | Attn Daren Taubenfeld | c/o Twin Capital Management LLC | 250 West 55th Street | Suite 3000 | New York | NY | 10019 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 2

**Exhibit C**
Class 7 - Section 510(b) Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| AMX Master - Magnetar - Passive Risk Arbitrage | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR Absolute Return Master Account, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR DELTA Master Account, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR DELTA Sapphire Fund, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR DELTA XN Master Account, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR Funds - AQR Diversified Arbitrage Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR Funds - AQR Multi-Strategy Alternative Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| AQR Global Alternative Premia Master Account, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Blackstone Alternative Multi-Strategy Sub Fund IV LLC | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Blackstone Diversified Multi-Strategy Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| CNH Master Account, L.P. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| LUMYNA - AQR Global Relative Value UCITS Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Magnetar Constellation Fund II-PRA LP | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Magnetar MSW Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Magnetar PRA Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Magnetar Systematic Multi-Strategy Master Fund Ltd | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Manikay Master Fund, LP | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Manikay Merger Fund, LP | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 2

**Exhibit C**
Class 7 - Section 510(b) Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| MProved Systematic Merger Arbitrage Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| MProved Systematic Multi-Strategy Fund | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Twin Master Fund, Ltd. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Twin Opportunities Fund, LP | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |
| Twin Securities, Inc. | Lawrence Rolnick, Michael J. Hampson and Wojciech Jung | Lowenstein Sandler LLP | 1251 Avenue of the Americas | New York | NY | 10020 |

In re Akorn, Inc. et al.
Case No. 20-11177

Exhibit D

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A B CROSS MD | CO LORA BARROW CROSS | 7400 BOYCE DRIVE | | | BATON ROUGE | LA | 70809-1156 | |
| ADITAYA CHELLARAM STANDARD CARPETS IND LLC | CO MR GULU C WANEY | INDUSTRIAL AREA NO 1 | PLOT NO 94 BEHIND AL WAHDA STREET | | SHARIAH | | | UNITED ARAB EMIRATES |
| ALAN BARIBEAU | | 6307 CYPRESS CREEK | | | SAN ANTONIO | TX | 78239 | |
| ALBERT A RIEDERER | | 5401 WYANDOTTE ST | | | KANSAS CITY | MO | 64112-2847 | |
| ALICE K FLETCHER | | 2820 BURDETTE | #520 | | NEW ORLEANS | LA | 70125 | |
| AMY L PEARSON | | 16814 HICKORY CREST DR | | | BALLWIN | MO | 63011-5502 | |
| AMY V LADNER | | PO BOX 133 | | | TALISHEEK | LA | 70464-0133 | |
| ANDRE SCHAN & CARLA SCHAN JT TEN | | 41 HORSENECK RD | | | MONTVILLE | NJ | 07045-9308 | |
| ANDREA WOODRUFF | | 10 PARK CT | | | ORENA | IL | 62554 | |
| ANDREW F DILL EX EST FRANKLIN G DILL | | 120 IVERLEIGH LN | | | JACKSONVILLE | NC | 28540 | |
| ANDREW LEE CANNIZARO | | 209 SPRUCE ST | | | MANDEVILLE | LA | 70471 | |
| ANGELA DAWSON | | 5505 MOSS ROAD | | | BOODY | IL | 62514 | |
| ANNE MARIE T MANNONE | | 413 DARWIN DR | | | AMHERST | NY | 14226 | |
| ANTONIA LASSAR | | 7381 STRATFORD | | | ST LOUIS | MO | 63130-4138 | |
| ARJUN C WANEY & JUDITH D WANEY TR WANEY REVOCABLE TRUST | | 46 LOWNDES SQ FLAT 16 | | | LONDON | | SW1X 9JV | UNITED KINGDOM |
| ARTHUR W SCHULTZ | | 4312 LINCOLN ST | | | HOLLYWOOD | FL | 33021-5933 | |
| ARTHUR W SHERMAN | | 20660 LOMITA AVE | | | SARATOGA | CA | 95070-6024 | |
| B J WOODS | | 407 COLUMBIA RD | | | EDGEFIELD | SC | 29824-1406 | |
| BARBARA ARMSTRONG | | 2108 BOULDER RIDGE TRL | | | MANSFIELD | TX | 76063 | |
| BARRY D LEBLANC | | 7022 ST CHARLES AVE | | | NEW ORLEANS | LA | 70118 | |
| BARRY S BORDENAVE MD | | PO BOX 740876 | | | NEW ORLEANS | LA | 70174 | |
| BERNADETTE E PORCHE & ALBERT J PORCHE COMMUNITY PROPERTY | | 1066 N SHORE DR SW | | | ATLANTA | GA | 30311-3111 | |
| BETTY J FAUST TR BETTY J FAUST MANAGEMENT TRUST | | 9518 SOTHERLOCH LAKE DR | | | SPRING | TX | 77379-3631 | |
| BEVERLY V MICHAELIS | | 5 CARDINAL RD | | | COVINGTON | LA | 70433-4507 | |
| BOB KEPHART & BETTY KEPHART JT TEN | | 2500 GREENHILL DR | | | MESQUITE | TX | 75150-5221 | |
| BRADLEY DECICCO | | 1631 BURNING TREE DR | | | DECATUR | IL | 62521-9151 | |
| BRENDA H MCLAURIN | | 2 HICKORY GROVE POINT | | | SAVANNAH | GA | 31405 | |
| BRENDA MOORE | | PO BOX 14 | | | LAKE ZURICH | IL | 60047-0014 | |
| BRIAN KUNZ | | 360 CHICORY LANE | | | BUFFALO GROVE | IL | 60089 | |
| BRYAN M GOWLAND | | BOX 905 | | | ABITA SPRINGS | LA | 70420-0905 | |
| CARL SHIBATA INC DEFINED BENEFIT PENSION PLAN | | 1634 HIGHLAND | | | GLENDALE | CA | 91202-1260 | |
| CARLA SUE PEAVLER | | 18335 FENTON DEDEAUX ROAD | | | KILN | MS | 39556-6637 | |
| CAROL A LAWRENCE | | 979 E 3RD STREET | #1210 | | CHATTANOOGA | TN | 37403-3331 | |
| CATHERINE ALLEN | | 4718 ROUSE RD | | | FARMVILLE | NC | 27828-9758 | |
| CHANDU V SHANBHAG | | PO BOX 149 | | | ROEBUCK | SC | 29376-0149 | |
| CHARLES BARNES | | 28142 WINDWOOD DRIVE EAST | | | BOERNE | TX | 78006-5355 | |
| CHARLES G ANGE MD | | 1932 ALCOA HWY | #255 | | KNOXVILLE | TN | 37920 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 6

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES MILLER | | 92 FORD AVE | | | MILLTOWN | NJ | 08850 | |
| CHERYL WINTERS-HEARD | | 3011 HAWTHORNE BLVD | | | SAINT LOUIS | MO | 63104 | |
| CHRISTIAN H MILLER CUST MJM UGMA PA | | 1 ENCANTADO COURT | | | SANTA FE | NM | 87508 | |
| CHRISTOPHER F BARNES | | 2 OLD MOUNTAIN DR | | | POWDER SPRINGS | GA | 30127-4336 | |
| CHRISTOPHER T HARDING & LAURA K HARDING JT TEN | | 591 CONGDON HILL RD | | | SAUNDERSTOWN | RI | 02874-2019 | |
| CLEMENS BRAND AGENCY | | 5 COPPER BEECH DR | | | LAFAYETTE HILL | PA | 19444-2403 | |
| CRAIG B COX | | 517 E  BOSTON STREET | | | COVINGTON | LA | 70433 | |
| CRAIG C KUGLEN JR | | 150 W SLATESTONE CIR | | | THE WOODLANDS | TX | 77382 | |
| CURRY E CLEMENT CUST BJD UTMA LA | | 3861 ETON ST | | | SLIDELL | LA | 70458-5261 | |
| DANA L WILLIAMS | | 7730 MASSFIELD | | | NEW ORLEANS | LA | 70126-1610 | |
| DANIEL J HENNESY MD | | 445 NW RIVER GLEN TRACE | | | ATLANTA | GA | 30328 | |
| DANIEL W WALLER EX EST ANNA WALLER | | 1956 E 2700 NO RD | | | BLUE MOUND | IL | 62513 | |
| DANIEL W WALLER EX EST ANNA WALLER | | 1956 E 2700 NO RD | | | BLUE MOUND | IL | 62513 | |
| DAVID SCHAEFFER | | 7601 CRITTENDEN ST | APT G11 | | PHILADELPHIA | PA | 19118 | |
| DAVID SMITH | | 3233 N 800 E ROAD | | | FARMER CITY | IL | 61842 | |
| DEBORAH SANDELES | | 1711 GRAY RD | | | CHATTANOOGA | TN | 37421 | |
| DEBRA L CASSISA | | 119 MARIGOLD DR | | | COVINGTON | LA | 70433-5303 | |
| DEBRA L DALE | | 9 TIOGA TRL | | | LK BARRINGTON | IL | 60010 | |
| DIANE PRATT | | 610 CARROLL ST | | | MANDEVILLE | LA | 70448-5111 | |
| DONNA CLELAND | | 19526 N ST CHARLES | | | LORANGER | LA | 70446-2504 | |
| EDWIN F BLUM | | 20 GRANDVIEW DR | | | BLUE POINT | NY | 11715-2108 | |
| EJ FUNDS LP | ATTN DAVID FERREL | 2390 E CAMELBACK ROAD | #425 | | PHOENIX | AZ | 85016 | |
| ELEANOR J DILL | | 22 RIDGEMERE TRCE | | | ATLANTA | GA | 30328-4878 | |
| ELLIOT FINKELSTEIN | | 4612 ST MARY STREET | | | METAIRIE | LA | 70006-2032 | |
| ELLIOT J BUDNICK | | 2801 N PALM AIRE DR | APT 604 | | POMPANO BEACH | FL | 33069-3474 | |
| ELOISE DONAHOE | | 1350 HUMBOLT ST | | | RENO | NV | 89509-2732 | |
| ELSIE RITA BALTZ WRIGHT USUFRUCT MICHAEL R WRIGHT & PATRICIA W WRIGHT & STELLA M WRIGHT NAKED OWNERS | CO IDS FINANCIAL SRV | GALERIA ONE | #1900 | | METAIRIE | LA | 70001-2082 | |
| EMORY V HAMBY & LOUISE S HAMBY JT TEN | | 508 MATLOCK RD | | | ATHENS | TN | 37303-4073 | |
| ETHAN JOSEPH CULLINAN | | 2114 ALBEMARLE RD | # F7 | | BROOKLYN | NY | 11226 | |
| FRANCES CARBONE ROCHELLE | | 122 RIGGS ST | 7C | | JACKSONVILLE | NC | 28540 | |
| FRANK A RYMER JR | | 117 PARK ST | | | ATHENS | TN | 37303-4255 | |
| GABRIELLE E GRAY | | 482 S CREA STREET | | | DECATUR | IL | 62522 | |
| GARY ALDEN WINSOR CUST REW UTMA MA | | P O BOX 2072 | | | BEND | OR | 97709 | |
| GEORGE T DILL | | 120 IVERLEIGH LN | | | JACKSONVILLE | NC | 28540 | |
| GEORGETTE FRANK | | 36 WESTCHESTER DR | | | LITTLE EGG HARBOR T | NJ | 08087-3010 | |
| GERALD F YANKE & LORA LEE YANKE JT TEN | | 437 S 94TH PL | | | MILWAUKEE | WI | 53214-1202 | |
| GLENDA SPENCER FROST | | 699 BALSA AVE | | | BREA | CA | 92821-3611 | |
| GOPAL ANYARAMBHATLA | | 4409 CORDOVA DR | | | NEW ALBANY | OH | 43054-9050 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 6

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GWEN ESTLOW | | 193 NORTH AVE | | | CEDARVILLE | NJ | 08311 | |
| GWENDOLYN HINES | | 4901 ST BERNARD AVENUE | | | NEW ORLEANS | LA | 70122-1240 | |
| H W MARCUM & WENDI S MARCUM JT TEN | | 8350 RUSSELL CIR | | | DALTON CITY | IL | 61925-9635 | |
| HEATHER A RADKE & RONALD R RADKE JT TEN | | 2913 BROAD WING AVE | | | PANAMA CITY | FL | 32405-6679 | |
| HELEN S HARTEL | | 2820 BURDETTE | #520 | | NEW ORLEANS | LA | 70125 | |
| HORACE J BALTZ | | #7 MELODIA CT | | | NEW ORLEANS | LA | 70125-4927 | |
| HOWARD G TEICH | | 10 CELINA RD | | | MASSAPEQUA PK | NY | 11762 | |
| JACQUELINE R CERISE CUST JBC A MINOR UGMA LA | | 505 SENA DR | | | METAIRIE | LA | 70005-2707 | |
| JAMES ANGLE IV | | 1902 AMY JOE DR | | | OSHKOSH | WI | 54904 | |
| JAMES H ELLIOTT | | 5425 SOUTH STANFORD DR | | | NASHVILLE | TN | 37215-4235 | |
| JAMES JOHNSTON | | 484 W WISE ROAD | | | DECATUR | IL | 62526 | |
| JAMES O LADUKE | | 315 W KIRKWOOD AVE #215 | #215 | | BLOOMINGTON | IN | 47404-5157 | |
| JAMES W COOK MD | | 1 DOS CASAS LN | | | VICKSBURG | MS | 39180-4829 | |
| JANET FULK | | 2221 N FAIRVIEW AVE | | | DECATUR | IL | 62526 | |
| JANET R FULK | | 2221 N FAIRVIEW AVE | | | DECATUR | IL | 62526-3106 | |
| JEFF L BROOKS JR | | 1039 RUTHERFORD ROAD | | | DERIDDER | LA | 70634-9739 | |
| JENNIFER S WHITMER | | 6680 E GUSTIN AVE | | | DECATUR | IL | 62521-9530 | |
| JEROME E LISS TR J E LISS & COMPANY INC 401 K 01/01/97 FBO JOEL BLUMENSCHEIN | | 424 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4406 | |
| JOE MILLER | | 17132 OLD COVINGTON HY | | | HAMMOND | LA | 70403 | |
| JOHN A TURNER | | 1461 HILLSDALE AVE | | | SAN JOSE | CA | 95118-1127 | |
| JOHN L DE LA HOUSSAYE CUST MTDLH UNDER UGMA LA | | 1104 KATHLEEN AVE | | | METAIRIE | LA | 70003-2302 | |
| JOHN L DE LA HOUSSAYE CUST PDLH UNDER UGMA LA | | 1104 KATHLEEN AVE | | | METAIRIE | LA | 70003 | |
| JOHN MONTGOMERY | | 1932 ALCOA HWY | SUITE 255 | | KNOXVILLE | TN | 37920 | |
| JOHN N KAPOOR | ATTN DAVID FERREL | 2390 E CAMELBACK RD | #425 | EJ FINANCIAL | PHOENIX | AZ | 85016 | |
| JOHN N KAPOOR TR JOHN N KAPOOR TRUST DTD 09 20 89 | ATTN DAVID FERREL | 2390 E CAMELBACK RD | #425 | EJ FINANCIAL | PHOENIX | AZ | 85016 | |
| JOHN S EMERSON | | 1018 9TH ST | | | LAKE CHARLES | LA | 70601-6339 | |
| JOHN SWARTZ | | 8546 BROADWAY | STE 140 | | SAN ANTONIO | TX | 78217-6345 | |
| JOSE MONTEFALCON BUENASEDA | | 5 WILBER ST | | | BELLEVILLE | NJ | 07109-1820 | |
| JOSEPH A YAZBECK | | 848 E BOSTON ST 302 | | | COVINGTON | LA | 70433-2942 | |
| JOSEPH FISHELSON | | 7370 W 88TH ST | | | LOS ANGELES | CA | 90045-3466 | |
| JOSEPH KAUFMAN & ADELE KAUFMAN JT TEN | | 1019 GRAND CT | | | HIGHLAND BCH | FL | 33487-5306 | |
| JULIE OSTROW | | 503 GRACE DR | | | LAKE IN THE HILLS | IL | 60156-5224 | |
| JUNE C GARRETT | | 131 DRUMMER KELLUM RD | | | JACKSONVILLE | NC | 28546-9306 | |
| JUSTINE LASSAR | | 7381 STRATFORD | | | ST LOUIS | MO | 63130-4138 | |
| KAREN MONSON | | 802 N DUNTON | | | ARLINGTON HTS | IL | 60004 | |
| KATHIE SMITH | | 25002 HIDDEN HILL RD | #K | | LAGUNA NIGUEL | CA | 92677 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 6

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHIE SMITH | | 947 HAWTHORNE DR | | | HEMET | CA | 92545-6372 | |
| KATHLEEN BRANLEY | | 6937 CATINA ST | | | NEW ORLEANS | LA | 70124 | |
| KELLY RALPH | | 58 VALLEY DR | | | DECATUR | IL | 62526 | |
| KEN GENE KAMBARA | | 3516 S BARRINGTON AVE | | | LOS ANGELES | CA | 90066-2830 | |
| KEVIN MIKOS | | 13034 MASON | | | PALOS HTS | IL | 60463-2349 | |
| KIM J TAPAJ | | 13901 OLD STAGE RD | | | BOWIE | MD | 20720-4813 | |
| KIMBERLY D PAYTON | | 9468 CABIN RD | | | OAKLEY | IL | 62501-7508 | |
| KIRK V GIES | | 1115 HARES HILL ROAD | | | PHOENIXVILLE | PA | 19460 | |
| KRISTEN J LANDIS | | 115 MENDOZA AVE | #201 | | MIAMI | FL | 33134 | |
| LARRY D THOMPSON | | 2309 39TH COURT | | | PHENIX CITY | AL | 36870-3419 | |
| LARRY MARGULES | | 12073 EDDLESTON DR | | | NORTHRIDGE | CA | 91326 | |
| LARRY P ALEXANDER | | 5125 FAIRMONT PKWY | | | PASADENA | TX | 77505 | |
| LAURIE LEE G FOLSE | | 7525 GALAXY DR | | | VIOLET | LA | 70092-9226 | |
| LESLIE H MAREADY | | 451 FIRETOWER RD | | | RICHLANDS | NC | 28574-8163 | |
| LESLIE ROBINSON | | 1509 W CENTER ST | | | DECATUR | IL | 62526-3637 | |
| LESSIA FASSHAUER | | 502 ELM RIDGE RD | | | CARPENTERSVLE | IL | 60110 | |
| LILLIAN F MALONEY | | 1111 N STATE ST | | | MONTICELLO | IL | 61856-1104 | |
| LINDA SMITH | | 113 NOBLE DR | | | BELLE CHASSE | LA | 70037-1605 | |
| LINDA STONE ROCK | | 4845 TWIN VALLEY DR | | | AUSTIN | TX | 78731 | |
| LOAYNE K BROWN | | 4024 FORTY NINERS ROAD | | | CLAYTON | NC | 27520 | |
| LORENTZ ENTERPRISES | | 3022 N PALM DR | | | SLIDELL | LA | 70458-4219 | |
| LYNN G EASON | | 2500 EDGAR DR | | | VIOLET | LA | 70092-9216 | |
| LYNN NUNEZ CUST TJR 3RD | | 1016 W 16TH AVENUE | | | COVINGTON | LA | 70433-1904 | |
| MALINE M LEVY | | 420 BETZ PL | | | METAIRIE | LA | 70005 | |
| MARGARET N BLAUM | | 6212 ITHACA ST | | | METAIRIE | LA | 70003-3247 | |
| MARGARET SUMPTER | | 119 CROAKER LN | | | MAYSVILLE | NC | 28555-9377 | |
| MARIA FONSECA | | 84 PKBRK G BOUND BROOK ROAD | | | MIDDLESEX | NJ | 08846 | |
| MARIA IVAN | | 4 RADIO COURT | | | SOMERSET | NJ | 08873 | |
| MARILYN C CUDJOE | | 13119 LOU ALICE WAY | OAKHILL | | HERNDON | VA | 20171 | |
| MARK LINDHOLM & DAVE VONDRA JT TEN | | 2830 LOVELAND DR | | | LINCOLN | NE | 68502-5927 | |
| MARK M SILVERBERG | | 10 E ONTARIO ST | APT 5001 | | CHICAGO | IL | 60611 | |
| MARLENE M SOLACK | | 154 CHINNICK AVE | | | TRENTON | NJ | 08619 | |
| MARTA SIVITZ | CO M SIVITZ | 5 COPPER BEACH DR | | | LAFAYETTE HILL | PA | 19444-2403 | |
| MARTHA B LAWRENCE | | 979 E 3RD STREET | #1210 | | CHATTANOOGA | TN | 37403-3331 | |
| MARY DAVIS | | 71561 HICKORY ST | | | ABITA SPRINGS | LA | 70420 | |
| MARY KLINGER | | 367 SHARON DR | | | NEW ORLEANS | LA | 70124-1127 | |
| MCCLELLAN WALTHER | | 302 WOODLAND RD | | | GAITHERSBURG | MD | 20877 | |
| MELANIE FURGAL | | 10 BALMAIN COURT | | | SARATOGA SPGS | NY | 12866-6486 | |
| MELISSA HELM | | 1508 STILL FOREST CT | | | SAINT PETERS | MO | 63376-4507 | |
| MICHAEL DUBSON | | 7838 DEWEY DR | | | HARRISBURG | PA | 17112 | |
| MICHAEL MCGAHEE & JOHN COBERN JT TEN | | 108 E HOLLAND | | | MOUNT PLEASANT | TX | 75455-5433 | |
| MICHELE SZYMANKOWSKI | | 207 WINDWARD WAY | | | EULESS | TX | 76040-4310 | |
| MILGHEN ORTIZ MC MAHAN | | 5117 N MONITOR | | | CHICAGO | IL | 60630 | |
| MRS ALTON PERRY | | 213 LINTON AVE | | | NATCHEZ | MS | 39120-2315 | |
| NANCY HERNANDEZ | | 12203 PINE BROOK DRIVE | | | STAFFORD | TX | 77477-2280 | |
| NELIDA OQUENDO | | 13260 N 13TH ST | | | PHOENIX | AZ | 85022 | |
| NORMAN MEDOW | | 515 E 72ND ST | 18G | | NEW YORK | NY | 10021 | |

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICK J BASLER | | 834 TAYCO ST | | | MENASHA | WI | 54952-2283 | |
| PENNY K BUTTON | | 1745 COUNTY ROAD 150 | | | WESTCLIFFE | CO | 81252 | |
| PENNY L CHABRECK | | PO BOX 1408 | | | LACOMBE | LA | 70445 | |
| PERRY DIGIROLAMO & JULIE DIGIROLAMO JT TEN | | 2844 SUNNYSIDE AVE | | | WESTCHESTER | IL | 60154-5329 | |
| QUENTIN D FALGOUT MD | | 1101 AUDUBON | STE N-5 | | THIBODAUX | LA | 70301-4957 | |
| R P LEHMANN MD | | PO BOX 633000 | | | NACOGDOCHES | TX | 75963-3000 | |
| RAMONA R TARGOS | | 2502 SIGWALT STREET | | | ROLLING MEADOWS | IL | 60008 | |
| RANDY L MITCHELL | | 333 W MAIN ST | | | MOWEAQUA | IL | 62550-1237 | |
| RAYMOND SLY | | 116 VIVION DR | | | AIKEN | SC | 29803-5290 | |
| REX E POE | | 2460 ST LOUIS BRIDGE ROAD | | | DECATUR | IL | 62521 | |
| RICHARD A CONTI CUST BEC NY | | 161 COLEMAN ST | | | BERGENFIELD | NJ | 07621-2007 | |
| RICHARD A CONTI CUST ORC UTMA NJ | | 161 COLEMAN ST | | | BERGENFIELD | NJ | 07621-2007 | |
| RICHARD REDDEMAN | | 2027 COTTAGE TRL | | | NORTH MANKATO | MN | 56003 | |
| RICK R VINCENT | | 111 LAKESHORE DR | | | SHAWNEE | OK | 74804-1030 | |
| ROBERT L MENARD JR | | 171 E OAKRIDGE PARK | | | METAIRIE | LA | 70005-4018 | |
| ROBERT M LAWRENCE | | 1608 LULA LAKE RD | | | LOOKOUT MOUNTAIN | GA | 30750-2720 | |
| ROBERTO BRUNO HERRERA & ADOLFO P HERRERA TEN COM | | 3240 CANARD RD | | | KENNER | LA | 70065-2911 | |
| RODOIFO PEREZ JR | | 1519 E 6TH ST | | | WESLACO | TX | 78596-6605 | |
| ROLAND SYLVESTER | | 1110 ANGERS STREET | | | NEW IBERIA | LA | 70560-2012 | |
| RONALD C WYCHE | | 415 BAILEY ST | | | TALLULAH | LA | 71282-2814 | |
| RONALD R RADKE CUST HRR UTMA FL | | 4341 BROOK FOREST DR | | | PANAMA CITY | FL | 32404 | |
| RONALD RADKE & JUDY RADKE JT TEN | | 4341 BROOKFOREST DR | | | PANAMA CITY | FL | 32404 | |
| RONICA SCHRISHUHN | | 7595 W WOOD ST | | | DECATUR | IL | 62522-9580 | |
| ROSEMARY F PALLADINO | | ONE LAKESIDE PLACE | | | STATEN ISLAND | NY | 10305 | |
| RUDI TEIFKE | | 2511 N 40TH STREET | | | PHOENIX | AZ | 85005 | |
| RUSSELL AMANNS & TRACY AMANNS JT TEN | | 1317A IRWIN DR | | | POWELL | TN | 37849-4468 | |
| SAMUEL R KLINGER | CO MRS MORRIS KLINGER | 367 SHARON DR | | | NEW ORLEANS | LA | 70124-1127 | |
| SANFORD GREENBERG TR SANFORD GREENBERG TRUST UWO MORRIS A GREENBERG DECD | | 44300 MONTERCY | | | PALM DESERT | CA | 92260 | |
| SCARLET AUCOIN | | 18946 LAKE HARBOUR AVENUE | | | BATON ROUGE | LA | 70816-3704 | |
| SCOTT GROSSENBACH | | 14762 W MAYLAND VILLA RD | | | LINCOLNSHIRE | IL | 60069-2105 | |
| SHARON MACDONALD | | 2301 WOODGATE DR | APT 215 | | WOODWAY | TX | 76712-6696 | |
| SHEILA MARIE DOOLIN | | 1271 N SUNNYSIDE ROAD | | | DECATUR | IL | 62522 | |
| SHIRLEY BOUDREAUX | | 3831 LEILA PLACE | | | JEFFERSON | LA | 70121 | |
| SHIRLEY BOUDREAUX USUFRUCTUARY PAUL M BOUDREAUX NAKED OWNER | | 3831 LELIA PLACE | | | NEW ORLEANS | LA | 70121 | |
| SONIA HORAN PERRONE | | 4525 MARQUETTE ST | | | MANDEVILLE | LA | 70471-6479 | |
| STEPHANIE JARRELL | | PO BOX 2155 | | | COVINGTON | LA | 70434-2155 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 5 of 6

**Exhibit D**
Class 8 - Akorn Interests
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN OQUENDO | | 13260 N 13TH ST | | | PHOENIX | AZ | 85022 | |
| STEVEN ZANBRYSKI & JOSEPH ZANBRYSKI JT TEN | | 6 WELLING WAY | | | CORAM | NY | 11727 | |
| SUSAN BETH HENRY | | 203 HIGHT DR | | | MOWEAQUA | IL | 62550-1103 | |
| SUSAN E TALADA | | 116 VIVION DR | | | AIKEN | SC | 29803-5290 | |
| SUSAN E YEISLEY | | 116 VIVION DR | | | AIKEN | SC | 29803-5290 | |
| SUSAN TALADA | | 116 VIVION DR | | | AIKEN | SC | 29803-5290 | |
| SUZAN J KNIGHTON | | 475 SALEM DRIVE | | | JONESVILLE | MI | 49250-9406 | |
| SYLVIA MARES MD | | 413 1/2 N SIERRA BONITA AVE | | | LOS ANGELES | CA | 90036-2461 | |
| T RAMSEY THORP MD PROF/SHR PL | | 912 E WILLOW GROVE AVE | | | PHILADELPHIA | PA | 19118-1987 | |
| TADEUSZ WISNIEWSKI | | 33 RARITAN BLVD | | | KEYPORT | NJ | 07735-6010 | |
| TAMA GEDDES | | 11468 102ND COURT | | | LARGO | FL | 33778-3917 | |
| TANG NHAT NGUYEN | | PO BOX 361714 | | | MILPITAS | CA | 95036-1714 | |
| TERRI J GAINES | | 24 MIDDLE HWY | | | EAST HAMPTON | NY | 11937-3814 | |
| THEODORE P DIAZ | | 967 E SECOND ST | | | PASS CHRISTIAN | MS | 39571-4719 | |
| THERESA BAKER | | PO BOX 1106 | | | CLAYTON | GA | 30525-0028 | |
| THOMAS KERR & CATHERINE B KERR JT TEN | | 2011 DEVOLSON AVENUE | | | ANN ARBOR | MI | 48104-4721 | |
| THOMAS P LITTLE | | 1413 W SUNSET | | | DECATUR | IL | 62522-2739 | |
| TRACEY BARNETT | | 360 WALPOLE ST | | | NORWOOD | MA | 02062 | |
| TRACEY BARNETT | | 360 WALPOLE ST | | | NORWOOD | MA | 02062-3024 | |
| TRACY ATHERTON | | 21121 AQUA | | | MISSION VIEJO | CA | 92691-6695 | |
| VISUAL OPTICS | | 118 S 2ND ST | | | STERLING | CO | 80751 | |
| WILLIAM CONRAD GWOSDZ & TRACI M GWOSDZ JT TEN | | 819 LOVINGHAM | | | ARLINGTON | TX | 76017-6455 | |
| WILLIAM HOGUE | CO MOSS SEAL CO | 5306 DANA LEIGH DR | | | HOUSTON | TX | 77066-1604 | |
| WILLIAM L COBB MD | | 2791 ELDER MILL RD | | | WATKINSVILLE | GA | 30677-3360 | |
| WILLIAM SONNIER | | 613 BEVERLY DR | | | LAFAYETTE | LA | 70503-3115 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 6 of 6

# Exhibit E

**Exhibit E**
Served via Overnight Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Broadridge | Receiving Department | 51 Mercedes Way | Edgewood | NY | 11717 |
| Mediant Communications | Stephany Hernandez | 100 Demarest Dr | Wayne | NJ | 07470 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Exhibit F

**Exhibit F**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AEIS | Greg Wraalstad | 901 3rd Ave South | | | Minneapolis | MN | 55474 | |
| Apex Clearing | Mandatory & Voluntary Reorg Team | 2 Journal Square Plaza | 5th Fl | | Jersey City | NJ | 07306-0000 | |
| AXOS Clearing LLC | Corporate Actions | 9300 Underwood Ave | Ste 400 | | Omaha | NE | 68114 | |
| Baird Robert W & Co Incorporated | Actions Corporate | 777 E Wisconsin Ave | | | Milwaukee | WI | 53202 | |
| Bank of America Merrill Lynch | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | | Dallas | TX | 75201 | |
| Barclays Bank PLC NY Branch/BA | Anthony Sciaraffo | 1301 Sixth Ave | | | New York | NY | 10019 | |
| BB&T Securities LLC | Tami Elmore | 8006 Discovery Drive | Suite 200 | | Richmond | VA | 23229 | |
| BMO Capital Markets Corp | Ronald Figueras | 3 Second St | 12th Fl | Harborside Plaza 10 | Jer sey City | NJ | 07302 | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Place 13th Fl | PO Box 150 | | Toronto | ON | M5X 1H3 | Canada |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | | Jersey City | NJ | 07310 | |
| BNY Mellon | Enis Suljic | One BNY Mellon Center | 500 Grant Street | | Pittsburgh | PA | 15281-0001 | |
| BNY Wealth Management | Beth Coyle | Corporate Action Unit | 500 Ross Street, Ste 0325 | | Pittsburgh | PA | 15262 | |
| BNYMellon/RE Global Prime Partners | Jennifer May | 401 South Salina Street | 2nd Fl | | Syracuse | NY | 13202 | |
| Brown Brothers Harriman & Co | Shelby Donovan | 140 Broadway | | | New York | NY | 10005 | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | | Vancouver | BC | V7Y 1H2 | Canada |
| CDS Clearing and Depository Services | Maja Krnjajic | 85 Richmond Street W | | | Toronto | ON | M5H 2C9 | Canada |
| Charles Schwab & Co Inc | Benjamin Gibson | 2423 E Lincoln Dr | Corp Actions Dept 01-1B572 | | Phoenix | AZ | 85016 | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | | Toronto | ON | M5J 2S8 | Canada |
| Citadel Investment Group LLC | Kevin Newstead | 131 S Dearborn St | 35th Fl | | Chicago | IL | 60603 | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | | New York | NY | 10103 | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 | |
| Comerica Bank | Latasha Ellis | 411 West Lafayette | | | Detroit | MI | 48226 | |
| Credential Securities | Brooke Odenvald | c o Corporate Actions | 800-1111 W Georgia St | | Vancouver | BC | V6E 4T6 | Canada |
| Credit Suisse Securities USA LLC | Reorg Department | Eleven Madison Ave | Corporate Actions MOAA 212 | | New York | NY | 10010-3629 | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | | London | | EC4M 5SB | United Kingdom |
| D A Davidson & Co | Kris Sapp | PO Box 5015 | | | Great Falls | MT | 59403 | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62, E1-22QC | | Montreal | QC | H5B 1J2 | Canada |
| Deutsche Bank Securities Inc./Cedar | John Binder | Harborside Financial Center | 100 Plaza One, 2nd Floor | Corporate Actions Dept | Jersey City | NJ | 07311-3988 | |
| Edward D Jones & Co | Jeff Bauche | 12555 Manchester Rd | Corp Actions Dept | | St Louis | MO | 63131 | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | | Los Angeles | CA | 90017 | |
| ETrade Clearing LLC | Mandatory & Voluntary Reorg Teams | Two Gateway Center | 283-299 Market Street | | Newark | NJ | 07102 | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | | Toronto | ON | M5H 2Y4 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 3

**Exhibit F**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fiducie Desjardins Inc | Martine Sioui | 1 Complexe Desjardins | South Tower | 2nd Fl | Montreal | QC | H5B 1E4 | Canada |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plaza | Mail Drop 1090F1 | | Cinncinnati | OH | 45263 | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | | McLean | VA | 22102 | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Place Ste 1200 | 1650 Market Street | | Philadelphia | PA | 19103 | |
| Goldman Sachs & Co | Proxy Department | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | | Jersey City | NJ | 07302-4699 | |
| Hilltop Securities | Virginia Allwardt | 1201 Elm St | Ste 3700 | | Dallas | TX | 75270 | |
| HSBC Bank USA, NA | Joseph Telewiak | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | | Columbus | OH | 43219 | |
| Interactive Broker Retail Equity Clearing | Karin McCarthy | 2 Pickwick Plz | 2nd Fl | | Greenwich | CT | 06830 | |
| INTL FCStone fka Sterne Agee & Leach Inc | Reorg Dept | Two Perimeter Park S | Ste 100W | | Birmingham | AL | 35243 | |
| J P Morgan Clearing Corp | Christian Garcia | 14201 North Dallas Pkwy | 12th Fl | | Dallas | TX | 75254 | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Center | 705 Plaza 3 | | Jersey City | NJ | 07311-0000 | |
| JMS LLC | Michael Tse | 1717 Arch St | Dividend/Reorg Dept 16th Fl | | Philadelphia | PA | 19103 | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 | |
| JPMorgan Chase Bank/Euroclear | Sachin Goyal | 500 Stanton Christiana Road | OPS 4 | Floor 2 | Newark | DE | 19713-2107 | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | | Brooklyn | OH | 44114 | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | | Jersey City | NJ | 07310 | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | | New York | NY | 10005 | |
| LPL Financial Corporation | Martha Lang | Corporate Actions | 1055 LPL Financial Way | | Fort Mill | SC | 29715 | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | | Toonto | ON | M5H 2C9 | Canada |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Dept | 4804 Deer Lake Drive East | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Merrill Lynch, Pierce, Fenner & Smith | Earl Weeks | 4804 Deerlake Dr. East | | | Jacksonville | FL | 32246 | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | | New York | NY | 10020 | |
| Morgan Stanley & Co Inc | Robert Cregan | One New York Plaza | 7th Fl | | New York | NY | 10004 | |
| Morgan Stanley International Ltd | Dan Spadaccini | 901 S Bond St | 6th Fl | | Baltimore | MD | 21231 | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Center | 230 Plaza Three 6th Fl | | Jersey City | NJ | 07311 | |
| National Financial Services | Lou Trezza | 200 Liberty St | | | New York | NY | 10281 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St West | Mezzanine 100 | | Montreal | QC | H3B 5J2 | Canada |
| Nomura Securities International | Daniel Lynch | 2 World Financial Center | 19th Floor Bldg B | | New York | NY | 10281 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | | Chicago | IL | 60607 | |
| Oppenheimer & Co Inc | Attn Reorg Dept | 125 Broad St | 15th Fl | | New York | NY | 10004 | |
| Pershing LLC Securities Corporation | Scott Reifer | 1 Pershing Plaza | | | Jersey City | NJ | 07399-0000 | |
| Phillip Capital Inc. | Stephen Milcarek | 141 W Jackson Blvd | Ste 1531A | | Chicago | IL | 60604-3121 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 3

**Exhibit F**
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | | Vancouver | BC | V6C 3N1 | Canada |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | | Toronto | ON | M2M 4G3 | Canada |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | | St Petersburg | FL | 33733 | |
| RBC Capital Markets Corporation | Attn Security Transfers and Restricted P09 | 60 South Sixth St | 9th Fl | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plaza | North Tower 6th Fl | | Toronto | ON | M5J 2J5 | Canada |
| Reliance Trust Co | Aaron Spivey | 3300 Northeast Expressway Bldg 1 | | | Atlanta | GA | 30341 | |
| Reliance Trust Co/FIS Trustdesk | Julie McGuiness | 1100 Abernathy Road NE | Suite 400 | | Atlanta | GA | 30328 | |
| Robinhood Securities LLC | Dawn Pagliaro | 500 Colonial Center Parkway, #100 | | | Lake Mary | FL | 32746 | |
| Sanford C Bernstein & Co LLC | Anita Bactawar | One North Lexington Ave | | | White Plains | NY | 10601 | |
| Scotia Capital Inc | Normita Ramirez | 40 King St West | 23rd Fl | | Toronto | ON | M5H 1H1 | Canada |
| Scotia Capital USA Inc | Tim Corso | One Liberty Plaza | | | New York | NY | 10006 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Drive | | | Oaks | PA | 19456 | |
| SG AMERICA | Paul Mitsakos | 480 Washington Blvd | | | Jersey City | NJ | 07310 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | | Quincy | MA | 02169-0000 | |
| State Street Bank & Trust Co | Michael Kania | 525 William Penn Place | | | Pittsburgh | PA | 15259 | |
| State Street Bank and Trust Co | Corporate Action | Corp Actions JAB5E | 1776 Heritage Dr | | North Quincy | MA | 02171-0000 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | | St. Louis | MO | 63102 | |
| TD Ameritrade Clearing Inc | Mandi Foster | PO Box 2155 | | | Omaha | NE | 68103-2155 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North Windplace | | | Scarborough | ON | M1S 3A7 | Canada |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | | Austin | TX | 78710 | |
| The Bank of New York Mellon/Barclays Bank PLC | Brian Marnell | 525 William Penn Pl | Rm 300 | | Pittsburgh | PA | 15259 | |
| TradeStation Group Inc | Joe Nickolson | 8050 SW 10th St | Ste 2000 | | Plantation | FL | 33324 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| UBS Financial Services LLC | Imelda Pabon | 1000 Harbor Blvd | | | Weehawken | NJ | 07086-0000 | |
| UBS Securities LLC | Michael Marciano | 480 Washington Blvd | | | Jersey City | NJ | 07310-0000 | |
| US Bancorp Investments Inc | Cherice Tveit | 60 Livingston Ave | EP MN WN1B | | St Paul | MN | 55107-1419 | |
| US Bank NA | Matt Lynch | 1555 N Rivercenter Dr | S302 | | Milwaukee | WI | 53212 | |
| Vanguard Marketing Corporation | Marc Staudenmaier | 455 Devon Park Dr | Attn Corporate Actions | Mailstop 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 120 Long Ride Road 3 | | | North Stamford | CT | 06902 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | | Los Angeles | CA | 90017 | |
| Wedbush Securities Inc | Alan Ferreira | 1000 Wilshire Blvd | Ste 850 | | Los Angeles | CA | 90017 | |
| Wells Fargo Advisors | Carrie Mitchell | 2801 Market St | | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 West WT Harris Blvd | | | Charlotte | NC | 28262 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 3

Exhibit G

**Exhibit G**
Served via Electronic Mail

| Creditor Name | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bank of America DTC #773 #5198 | cpactionslitigation@ml.com |
| Bank of America DTC #773 #5198 | bascorporateactions@bofasecurities.com |
| Bank of America DTC #773 #5198 | corpactionsproxy@ml.com |
| Barclays #229 | nyvoluntary@barclays.com |
| Bloomberg | release@bloomberg.net |
| BMO Nesbitt Burns Inc. DTC# 5043 | Phuthorn.penikett@bmonb.com |
| BMO Nesbitt Burns Inc. DTC# 5043 | WMPOClass.Actions@bmo.com |
| BNY Mellon #954 | Theresa.Stanton@bnymellon.com |
| Broadridge | SpecialProcessing@broadridge.com |
| Brown Brothers #10 | paul.nonnon@bbh.com |
| Brown Brothers #10 | michael.lerman@bbh.com |
| Brown Brothers #10 | nj.mandatory.inbox@bbh.com |
| Brown Brothers #10 | mavis.luque@bbh.com |
| Brown Brothers #10 | edwin.ortiz@bbh.com |
| Charles Schwab #164 | phxmcbr@schwab.com |
| Charles Schwab #164 | VoluntarySetup@schwab.com |
| Citi #908 | gts.caec.tpa@citi.com |
| Clearstream International SA | ca_mandatory.events@clearstream.com |
| Clearstream International SA | CA_general.events@clearstream.com |
| Credit Agricole Secs USA Inc. #651 | CSICorpActions@ca-cib.com |
| Credit Suisse Securities (USA) LLC #355 | list.nyevtintgrp@credit-suisse.com |
| Credit Suisse Securities (USA) LLC #355 | asset.servnotification@credit-suisse.com |
| Deutsche Bank Securities Inc #573 | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | eb.ca@euroclear.com |
| Euroclear Bank S.A./N.V. | ca.omk@euroclear.com |
| Financial Information Inc. | ReorgNotificationList@fiinet.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| Goldman Sachs & Co | NewYorkAnncHub@gs.com |
| Interactive Brokers | bankruptcy@ibkr.com |
| Jefferies #019 | mhardiman@jefferies.com |
| Jefferies #019 | corporate_actions_reorg@jefferies.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| JPMorgan Clearing #352 | IB_Domestic_Voluntary_Corporate_Actions@jpmorgan.com |
| Mediant Communications | documents@mediantonline.com |
| Mitsubishi UFJ Trust & Banking Corp #2932 | corporateactions-dl@us.tr.mufg.jp |
| Morgan Stanley #15 | usproxies@morganstanley.com |
| Morgan Stanley #15 | proxy.balt@morganstanley.com |
| Morgan Stanley #15 | cavsdom@morganstanley.com |
| Morgan Stanley #15 | Raquel.Del.Monte@morganstanley.com |
| Morgan Stanley #15 | john.falco@morganstanley.com |
| Morgan Stanley #15 | robert.cregan@morganstanley.com |
| Northern Trust Company #2669 | cs_notifications@ntrs.com |
| OptionsXpress #338 | proxyservices@optionsxpress.com |
| PNC Bank NA #2616 | caspr@pnc.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SEI PV/GWP #2663 | gwsusopscaincome@seic.com |
| SIS SegaInterSettle AG | ca.notices@six-securities-services.com |
| Southwest Securities | proxy@swst.com |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 2

**Exhibit G**
Served via Electronic Mail

| Creditor Name | Email |
|---|---|
| Southwest Securities | vallwardt@swst.com |
| State Street Bank and Trust Co #997 | rjray@statestreet.com |
| State Street Bank and Trust Co #997 | USCAResearch@statestreet.com |
| The Bank of New York Mellon #901 | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon #901 | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon #901 | brian.marnell@bnymellon.com |
| The Bank of New York Mellon #901 | matthew.bartel@bnymellon.com |
| The Canadian Depository | sies-cainfo@cds.ca |
| The Canadian Depository | fabrahim@cds.ca |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | MK-CorporateActionsAnnouncements@markit.com |
| The Depository Trust Co | JOSEPH.POZOLANTE@MARKIT.COM |
| The Depository Trust Co | DAVID.BOGGS@MARKIT.COM |
| The Depository Trust Co | KEVIN.JEFFERSON@MARKIT.COM |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | legalandtaxnotices@dtcc.com |
| UBS | ol-wma-volcorpactions@ubs.com |
| UBS | ol-stamfordcorpactions@ubs.com |
| UBS | sh-vol-caip-na@ubs.com |
| UBS | ol-wma-ca-proxy@ubs.com |
| UBS | sh-wma-caproxyclassactions@ubs.com |
| UBS Securities LLC #642 | OL-EVENTMANAGEMENT@ubs.com |
| Vision Financial Markets #595 | reorgs@visionfinancialmarkets.com |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 2

# Exhibit H

**Exhibit H**
Class 2 - Other Secured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Mississippi Department of Revenue | Bankruptcy Section - MS Department of Revenue | PO Box 22808 | Jackson | MS | 39225 |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Case 1:20-cv-01177-JKB Document 56-3 Filed 02/20/20 Page 68 of 237 PageID #: 3570

Exhibit I

Exhibit I
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AL AG Office | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 | |
| AK AG Office | Alaska Attorney General | | 1031 West 4th Avenue, Suite 200 | | Anchorage | AK | 99501-1994 | |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabriella Lewnes | 410 Terry Ave N | | Seattle | WA | 98109 | |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | 1300 Morris Drive | | Chesterbrook | PA | 19087 | |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | Organichem Corp 21 Corporate Circle | | Albany | NY | 12203 | |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 | |
| AZ AG Office | Arizona Attorney General's Office - CSS | Attn Bankruptcy Department | PO Box 6123 | MD 7611 | Phoenix | AZ | 85005-6123 | |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 | |
| Counsel for Iron Mountain Information Management, Inc. | Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street, 9th Floor | | Boston | MA | 02110 | |
| Counsel to Senju Pharmaceutical Co., Ltd. | Bayard, P.A. | Scott D. Cousins, Scott D. Jones | 600 N. King Street, Suite 400 | | Wilmington | DE | 19801 | |
| Top 30 | BERLIN PACKAGING LLC | Andrew Berlin | 525 West Monroe, 14th Floor | | Chicago | IL | 60661 | |
| Counsel to United States Pharmacopeia | Blakeley LLP | Scott E. Blakeley | 18500 Von Karman Avenue, Fifth Floor | | Irvine | CA | 92612 | |
| Counsel to NSF Health Sciences, LLC | Bodman PLC | Ralph E. McDowell | 1901 St. Antoine Street | 6th Floor at Ford Field | Detroit | MI | 48226 | |
| Counsel to McKesson Corporation, on behalf of itself and Certain Corporate Affiliates and ClarusOne Sourcing Services LLP | Buchalter, a Professional Corporation | Jeffrey K. Garfinkle, Esq | 18400 Von Karman Avenue, Suite 800 | | Irvine | CA | 92612 | |
| Counsel for Oracle America, Inc. | Buchalter, a Professional Corporation | Shawn M. Christianson | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | |
| CA AG Office | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 | |
| Top 30 | CARDINAL HEALTH | Kelli Jones | 7000 Cardinal Place | | Dublin | OH | 43017 | |
| Top 30 | CATALENT PHARMA SOLUTIONS | Shaun Tooker | 14 Schoolhouse Road | | Somerset | NJ | 08873 | |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | 6 St Andrew Street | | London | | EC4A 3AE | United Kingdom |
| CO AG Office | Colorado Attorney General | Attn Bankruptcy Department | Ralph L Carr Colorado Judicial Building | 1300 Broadway, 10th Fl | Denver | CO | 80203 | |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | 55 Elm St. | | Hartford | CT | 06106 | |
| Top 30 | CVS Health Corporation | Scott Griffin | Attn MC 1110 | One CVS Drive | Woonsocket | RI | 02895 | |
| DE AG Office | Delaware Attorney General | Kathy Jennings | Carvel State Office Building | 820 N French St | Wilmington | DE | 19801 | |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | Wilmington | DE | 19801 | |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 | |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | Dover | DE | 19904 | |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | P.O. Box 76, 1st Avenue | One Block North of 22nd Street | Hines | IL | 60141 | |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | 441 4th Street NW Suite 1100S | | Washington | DC | 20001 | |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | 1 Central Park Drive | Lincoln | Auckland | | 0610 | New Zealand |
| Committee of Unsecured Creditors | Douglas Pharmaceuticals America Ltd. | Kent Durbin | Te Pai Place | | Henderson | | | New Zealand |
| DEA Philadelphia Division | Drug Enforcement Agency | | 600 Arch St Rm 10224 | Wm J Green Fed Bldg | Philadelphia | PA | 19106 | |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Keri L. Wintle, Esq. | 100 High Street, Suite 2400 | | Boston | MA | 02110-1724 | |

**Exhibit I**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Sommer L. Ross, Esq. | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801-1659 | |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | 350 EAGLES LANDING DRIVE | | LAKELAND | FL | 33810 | |
| Counsel to DXC Technology Services, LLC | Eckert Seamans Cherin & Mellott, LLC | Christopher L. Perkins | 919 East Main Street, Suite 1300 | | Richmond | VA | 23219 | |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Gary M. Schildhorn, Esq. | Two Liberty Place, 22nd Floor | 50 South 16th Street | Philadelphia | PA | 19102 | |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Tara L. Lattomus, Esq. | 222 Delaware Avenue, 7th Floor | | Wilmington | DE | 19801 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Andrew Entwistle | 401 Congress Ave., Suite 1170 | | Austin | TX | 78701 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Joshua K. Porter | 299 Park Avenue, 20th Floor | | New York | NY | 10171 | |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | One Express Way | | St Louis | MO | 63121 | |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Farnan LLP | Attn Brian E. Farnan, Michael J. Farnan | 919 North Market Street, 12th Floor | | Wilmington | DE | 19801 | |
| FL AG Office | Florida Attorney General | Attn Bankruptcy Department | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 | |
| FDA | Food and Drug Administration | | 10903 New Hampshire Ave | | Silver Spring | MD | 20993-0002 | |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Three Corporate Drive | | Lake Zurich | IL | 60047 | |
| Committee of Unsecured Creditors | Gabelli Funds, LLC | David M. Goldman, Esq. | One Corporate Center | | Rye | NY | 10580 | |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | 3715 Beck Rd | | St Joseph | MO | 64506 | |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 | |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | 200 Park Avenue | | New York | NY | 10166 | |
| Counsel to Senju Pharmaceutical Co., Ltd. | Greenberg, Whitcombe, Takeuchi & Gibson, LLP | Derrick K. Takeuchi | 21515 Hawthorne Blvd., Suite 450 | | Torrance | CA | 90503 | |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | 425 Queen Street | | Honolulu | HI | 96813 | |
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | 1100 Dr Martin L King JR Blvd Ste 1100 | | Nashville | TN | 37203 | |
| Counsel to Thermo Fisher Scientific | Hiller Law, LLC | Adam Hiller | 1500 N. French Street | | Wilmington | DE | 19801 | |
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | 500 WEST MAIN STREET 7TH FLOOR | | LOUISVILLE | KY | 40202 | |
| ID AG Office | Idaho Attorney General | Attn Bankruptcy Department | 700 W. Jefferson Street Suite 210 | PO Box 83720 | Boise | ID | 83720-0010 | |
| IL AG Office | Illinois Attorney General | Attn Bankruptcy Department | James R. Thompson Ctr | 100 W. Randolph St. | Chicago | IL | 60601 | |
| IN AG Office | Indiana Attorney General | Attn Bankruptcy Department | Indiana Govt Center South | 302 West Washington St 5th Fl | Indianapolis | IN | 46204 | |
| IRS | Internal Revenue Service | Attn Susanne Larson | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | Hoover State Office Bldg | 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| Proposed Co-Counsel to the Official Committee of Unsecured Creditors | Jenner & Block LLP | William A. Williams, Landon S. Raiford, Catherine L. Steege | 353 North Clark Street | | Chicago | IL | 60654-3456 | |
| KS AG Office | Kansas Attorney General | Attn Bankruptcy Department | 120 SW 10th Ave., 2nd Fl | | Topeka | KS | 66612-1597 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | 150 North Riverside Plaza, Suite 4270 | | Chicago | IL | 60606 | |
| KY AG Office | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 5

**Exhibit I**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | Groupe Unither Espace Industriel Nord | 151 Rue Andre Durouchez | Amiens | | 80 80080 | France |
| Counsel for J. Knipper and Company, Inc. | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | 919 North Market Street, Suite 460 | | Wilmington | DE | 19801 | |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | 800 South Frederick Avenue Suite 300 | | Gaithersburg | MD | 20877 | |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| Counsel to AQR Funds - AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Funds; AQR Diversified Arbitrage Fund, CNH Master Account, L.P., LUMYNA ; AQR Global Relative Value UCITS Fund, AQR DELTA Master Account, L.P., AQR Global Alternative Premia Master Account, L.P., Magnetar Constellation Fund II-PRA LP, Magnetar Systematic Multi-Strategy Master Fund Ltd, Magnetar PRA Master Fund Ltd, Magnetar MSW Master Fund Ltd, MProved Systematic Merger Arbitrage Fund, MProved Systematic Multi-Strategy Fund, AMX Master – Magnetar – Passive Risk Arbitrage, Blackstone Alternative Multi-Strategy Sub Fund IV LLC, Blackstone Diversified Multi-Strategy Fund, Manikay Master Fund, LP, Manikay Merger Fund, LP, Twin Master Fund, Ltd., Twin Opportunities Fund, LP, and Twin Securities, Inc; and Opt-Out Plaintiffs. | Lowenstein Sandler LLP | Lawrence M. Rolnick, Esq., Michael J. Hampson, Esq., Wojciech F. Jung, Esq., Michael Savetsky, Esq. | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Counsel for Premier Group | Maddin, Hauser, Roth & Heller, P.C. | Earle I. Erman | 28400 Northwestern Hwy., 2nd Floor | | Southfield | MI | 48034 | |
| ME AG Office | Maine Attorney General | Attn Bankruptcy Department | 6 State House Station | | Augusta | ME | 04333 | |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 | |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | One Ashburton Place | | Boston | MA | 02108-1518 | |
| Committee of Unsecured Creditors | McKesson Corporation | Ben Carlsen, Esq. | 1564 Northeast Expressway | | Atlanta | GA | 30329 | |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | 6535 N. State Highway 161 | | Irving | TX | 75039 | |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | 525 W. Ottawa St. | P.O. Box 30212 | Lansing | MI | 48909 | |
| MN AG Office | Minnesota Attorney General | Attn Bankruptcy Department | 445 Minnesota St Suite 1400 | | St Paul | MN | 55101-2131 | |
| MS AG Office | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 | |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | Supreme Court Bldg | 207 W. High St. | Jefferson City | MO | 65101 | |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue | Steven A. Ginther Bankruptcy Unit | PO Box 475 | | Jefferson City | MO | 65105-0475 | |
| MT AG Office | Montana Attorney General | Attn Bankruptcy Department | Justice Bldg | 215 N. Sanders 3rd Fl | Helena | MT | 59620-1401 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | 76 South Laura Street, Suite 1100 | | Jacksonville | FL | 32202 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | 201 North Franklin Street, 7th Floor | | Tampa | FL | 33602 | |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | 10301 Highway 1 South | | Shreveport | LA | 71115 | |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | 2115 State Capitol | P.O. Box 98920 | Lincoln | NE | 68509 | |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg. | 100 N. Carson St | Carson City | NV | 89701 | |
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | 33 Capitol St. | | Concord | NH | 03301 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 5

**Exhibit I**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NJ AG Office | New Jersey Attorney General | Attn Bankruptcy Department | Richard J. Hughes Justice Complex | 25 Market St PO Box 080 | Trenton | NJ | 08625-0080 | |
| NM AG Office | New Mexico Attorney General | Attn Bankruptcy Department | 408 Galisteo St | Villagra Building | Santa Fe | NM | 87501 | |
| NY AG Office | New York Attorney General | Attn Bankruptcy Department | Office of the Attorney General | The Capitol, 2nd Fl. | Albany | NY | 12224-0341 | |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 | |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | 600 E. Boulevard Ave. | Dept 125 | Bismarck | ND | 58505-0040 | |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | 2001 PENNSYLVANIA AVENUE STE 950 | | WASHINGTON | DC | 20006 | |
| Counsel for AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed Practical Nurses Welfare Fund | Obermayer Rebmann Maxwell & Hippel LLP | Edmond M. George | 1500 Market Street | Centre Square West, Suite 3400 | Philadelphia | PA | 19102 | |
| Counsel for AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed Practical Nurses Welfare Fund | Obermayer Rebmann Maxwell & Hippel LLP | Leslie B. Spoltore | 123 S. Justison Street Suite 100 | | Wilmington | DE | 19801-5364 | |
| Counsel to Unclaimed Property Division of the Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Jason B. Binford, Layla D. Milligan | Bankruptcy & Collections Division | P. O. Box 12548- MC 008 | Austin | TX | 78711-2548 | |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 | |
| OH AG Office | Ohio Attorney General | Attn Bankruptcy Department | 30 E. Broad St. 14th Fl | | Columbus | OH | 43215-0410 | |
| OK AG Office | Oklahoma Attorney General | Attn Bankruptcy Department | 313 NE 21st St | | Oklahoma City | OK | 73105 | |
| Top 30 | OPTISOURCE LLC | Matt Adams | 7500 Flying Cloud Dr | | Eden Prairie | MN | 55344 | |
| Top 30 | OPTUMRX INC | Kent Rogers | 2858 Loker Ave E Ste 100 | | Carlsbad | CA | 92010 | |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | 1162 Court St. NE | | Salem | OR | 97301-4096 | |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq | 2001 K Street, NW | | Washington | DC | 20006 | |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Lewis R. Clayton, Esq., Kelley A. Cornish, Esq. | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Top 30 | PD SUB LLC | Brian Scanlan | 2629 S Hanley Rd | | St Louis | MO | 63144 | |
| PA AG Office | Pennsylvania Attorney General | Attn Bankruptcy Department | 16th Floor, Strawberry Square | | Harrisburg | PA | 17120 | |
| Counsel for Fresenius Kabi AG | Potter Anderson & Corroon LLP | L. Katherine Good, Aaron H. Stulman | 1313 N. Market Street, 6th Floor | | Wilmington | DE | 19801-3700 | |
| PR AG Office | Puerto Rico Attorney General | | PO Box 902192 | | San Juan | PR | 00902-0192 | |
| RI AG Office | Rhode Island Attorney General | Attn Bankruptcy Department | 150 S. Main St. | | Providence | RI | 02903 | |
| Committee of Unsecured Creditors | Rising Pharma Holdings, Inc. | Dipesh Patel | 2 Tower Center Blvd., Suite 1401 | | East Brunswick | NJ | 08816 | |
| Counsel to Quantic Group, Ltd. | Saiber LLC | John M. August | 18 Columbia Turnpike, Suite 200 | | Florham Park | NJ | 07932 | |
| Counsel to U.S. Consults, LLC | Sam L. Jenkins, Jr., APLC | Sam L. Jenkins, Jr. | 2419 Kings Highway | | Shreveport | LA | 71103 | |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | 4-20, Ofukacho | Kta-Ku Grand Front Osaka Tower A | Osaka | | JP 530-8552 | Japan |
| Proposed Co-Counsel to the Official Committee of Unsecured Creditors | Saul Ewing Arnstein & Lehr LLP | Mark Minuti | 1201 N. Market Street, Suite 2300 | | Wilmington | DE | 19801 | |

**Exhibit I**
Core/2002 Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | 1617 JFK Boulevard Ste 520 | | Philadelphia | PA | 19103 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 | |
| Counsel for DP West Lake at Conway, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | |
| SC AG Office | South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | 1000 Assembly St Room 519 | Columbia | SC | 29201 | |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | 919 North Market Street, 13th Floor | | Wilmington | DE | 19801 | |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Nicholas F. Kajon, Constantine D. Pourakis | 485 Madison Avenue, 20th Floor | | New York | NY | 10022 | |
| Top 30 | TARGET CORPORATION | Becky Fait | 1000 Nicollet Mall | | Minneapolis | MN | 55403 | |
| TN AG Office | Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | Nashville | TN | 37243 | |
| TX AG Office | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 | |
| Counsel to Quantic Group, Ltd., PH Conway LLC and Opt-Out Plaintiffs | The Rosner Law Group LLC | Frederick B. Rosner, Jason A. Gibson | 824 N. Market Street, Suite 810 | | Wilmington | DE | 19801 | |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | 168 Third Avenue | | Waltham | MA | 02451 | |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg | Sloane B. O'Donnell, Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | Wilmington | DE | 19899-2046 | |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | Utah State Capitol Complex | 350 North State Street, Suite 230 | Salt Lake City | UT | 84114-2320 | |
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | 109 State St. | | Montpelier | VT | 05609-1001 | |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 | |
| Top 30 | Vizient Inc | Gloria Sumler | 290 East John Carpenter Freeway | | Irving | TX | 75062 | |
| Committee of Unsecured Creditors | Walgreen Co. | Darin Osmond, Esq. | 104 Wilmot Rd, 4th Floor | MS 144P | Deerfield | IL | 60015 | |
| Top 30 | WALGREENS | Zachary Mikulak | 108 Wilmot Rd | | Deerfield | IL | 60015 | |
| Top 30 | WALMART | Dick Derks | 702 Southwest 8th St | | Bentonville | AR | 72716 | |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | Olympia | WA | 98504-0100 | |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | State Capitol Bldg 1 Rm E-26 | 1900 Kanawha Blvd., East | Charleston | WV | 25305 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Attn Andrew Goldman | 7 World Trade Center | 250 Greenwich Street | New York | NY | 10007 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Benjamin W. Loveland, Esq. | 60 State Street | | Boston | MA | 02109 | |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | 500 Delaware Avenue | | Wilmington | DE | 19801 | |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | Wisconsin Dept. of Justice | 114 East, State Capitol | Madison | WI | 53707-7857 | |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | 2320 Capitol Avenue | Kendrick Building | Cheyenne | WY | 82002 | |
| Counsel to the Prepetition Term Loan Agent and DIP Agent and Ad Hoc Term Lender Group | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady, Esq., Robert F. Poppiti, Jr., Esq., Allison S. Mielke, Esq. | Rodney Square, 1000 North King Street | | Wilmington | DE | 19801 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 5 of 5

# Exhibit J

**Exhibit J**
Class 4 and 7 Voting Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMX Master - Magnetar - Passive Risk Arbitrage | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 |
| AQR Absolute Return Master Account, L.P. | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 |
| AQR Absolute Return Master Account, L.P. | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 |
| Bodine Electric of Decatur | Samuels, Miller, Schroeder, Jackson and Sly, LLP | Edward Q. Costa | 131B South Vine Street | | Arthur | IL | 61911 |
| Douglas Pharmaceuticals America Limited | Eckert Seamans Cherin & Mellott, LLC | Tara L. Lattomus, Esq. | 222 Delaware Avenue, 7th Floor | | Wilmington | DE | 19801 |
| Douglas Pharmaceuticals America Limited | Eckert Seamans Cherin & Mellott, LLC | Gary M. Schildhorn Esq. | Two Liberty Place, 22nd Floor | 50 South 16th Street | Philadelphia | PA | 19102 |
| Fir Tree Value Master Fund LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 |
| Fresenius Kabi AG | Donald J. Wolfe, Jr., Michael A. Pittenger, T. Brad Davey, Jacob R. Kirkham, Elizabeth M. Taylor, Matthew F. Davis | Potter Anderson & Corroon LLP | 1313 N. Market Street | Hercules Plaza, 6th Floor | Wilmington | DE | 19801 |
| Fresenius Kabi AG | Ryan P. Newell, Esquire | Connolly Gallagher, LLP | 1201 N Market St Ste 2000 | | Wilmington | DE | 19801-1165 |
| Fresenius Kabi AG | Samuel T. Hirzel, EsquireElizabeth A. DeFelice, Esquire | Heyman Enerio Gattuso & Hirzel LLP | 300 Delaware Avenue, Suite 200 | | Wilmington | DE | 19801 |
| Hartford Fire Insurance Company | Hartford Fire Insurance Company | Hank Hoffman, Assistant Vice President | One Hartford Plaza | | Hartford | CT | 06155 |
| Hartford Fire Insurance Company | THE HARTFORD | | PO BOX 660916 | | DALLAS | TX | 75266-0916 |
| Manikay Master Fund, LP | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 |
| Ohio Department of Taxation | Attorney General of the State of Ohio | | 150 E. Gay Street, 21st Floor | | Columbus | OH | 43215 |
| Twin Master Fund, Ltd. | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 |
| U.S. Consults, LLC | Paul Khanton | | 3890 W. Northwest Hwy, Ste 600 | | Dallas | TX | 75220 |
| Unither Manufacturing LLC | Unither Manufacturing, LLC | | 755 Jefferson Road | | Rochester | NY | 14623 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Exhibit K

**Exhibit K**
Core/2002 Service List
Served via Electronic Mail

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| AK AG Office | Alaska Attorney General | Attn Bankruptcy Department | attorney.general@alaska.gov |
| Top 30 | AMAZON.COM SERVICES INC | Kyle Templeton; Gabrielle Lewnes | kyltempl@amazon.com; abboudg@amazon.com |
| Top 30 | AMERISOURCEBERGEN GLOBAL SERVICES | Heather Odenwelder | HOdenwelder@amerisourcebergen.com |
| Top 30 | AMRI RENSSELAER INC | Steve Lichter | steve.lichter@amriglobal.com |
| AZ AG Office | Arizona Attorney General | Attn Bankruptcy Department | AGInfo@azag.gov |
| AR AG Office | Arkansas Attorney General | Attn Bankruptcy Department | oag@ArkansasAG.gov |
| Counsel for Iron Mountain Information Management, Inc. | Bartlett Hackett Feinberg P.C. | Frank F. McGinn | ffm@bostonbusinesslaw.com |
| Counsel to Senju Pharmaceutical Co., Ltd. | Bayard, P.A. | Scott D. Cousins, Scott D. Jones | scousins@bayardlaw.com; sjones@bayardlaw.com |
| Top 30 | BERLIN PACKAGING LLC | Andrew Berlin | andrew.berlin@berlinpackaging.com |
| Counsel to United States Pharmacopeia | Blakeley LLP | Scott E. Blakeley | SEB@BlakeleyLLP.com |
| Counsel to NSF Health Sciences, LLC | Bodman PLC | Ralph E. McDowell | rmcdowell@bodmanlaw.com |
| Counsel to McKesson Corporation, on behalf of itself and Certain Corporate Affiliates and ClarusOne Sourcing Services LLP | Buchalter, a Professional Corporation | Jeffrey K. Garfinkle, Esq | jgarfinkle@buchalter.com |
| Counsel for Oracle America, Inc. | Buchalter, a Professional Corporation | Shawn M. Christianson | schristianson@buchalter.com |
| Top 30 | CARDINAL HEALTH | Kelli Jones | kelli.jones@cardinalhealth.com |
| Top 30 | CATALENT PHARMA SOLUTIONS | Shaun Tooker | Shaun.Tooker@catalent.com |
| Top 30 | CLARUSONE SOURCING SERVICES LLP | Sarah O Larson | sarah.larson@clarusonesourcing.com |
| CT AG Office | Connecticut Attorney General | Attn Bankruptcy Department | attorney.general@ct.gov |
| Top 30 | CVS Health Corporation | Scott Griffin | Scott.Griffin@CVSHealth.com |
| DE AG Office | Delaware Attorney General | Kathy Jennings | attorney.general@state.de.us |
| DE DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@delaware.gov |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations Franchise Tax | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Top 30 | DEPARTMENT OF VETERANS AFFAIRS | Erik Boehmke | ERIK.BOEHMKE@VA.GOV |
| DC AG Office | District of Columbia Attorney General | Attn Bankruptcy Department | oag@dc.gov |
| Top 30 | DOUGLAS PHARMACEUTICALS AMERICA LIMITED | Kent Durbin | kentd@douglas.co.nz |
| Committee of Unsecured Creditors | Douglas Pharmaceuticals America Ltd. | Kent Durbin | kentd@douglas.co.nz |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Keri L. Wintle, Esq. | KLWintle@duanemorris.com |
| Counsel to Catalent Pharma Solutions LLC | Duane Morris LLP | Sommer L. Ross, Esq. | SLRoss@duanemorris.com |
| Top 30 | EAGLE PHARMACY LLC | Stacy Huss | shuss@eaglesfp.com |
| Counsel to DXC Technology Services, LLC | Eckert Seamans Cherin & Mellott, LLC | Christopher L. Perkins | cperkins@eckertseamans.com |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Gary M. Schildhorn, Esq. | gschildhorn@eckertseamans.com |
| Counsel for Douglas Pharmaceuticals, Ltd | Eckert Seamans Cherin & Mellott, LLC | Tara L. Lattomus, Esq. | tlattomus@eckertseamans.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Andrew Entwistle | aentwistle@entwistle-law.com |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Entwistle & Cappucci LLP | Attn Joshua K. Porter | jporter@entwistle-law.com |
| Top 30 | EXPRESS SCRIPTS INC | Jason Parrish; Lynn Fernandez | JMParrish@express-scripts.com; Lynn.Fernandez@econdisc.net |
| Counsel to Gabelli & Co. Investment Advisors, Inc. and Gabelli Funds, LLC | Farnan LLP | Attn Brian E. Farnan, Michael J. Farnan | bfarnan@farnanlaw.com; mfarnan@farnanlaw.com |
| Top 30 | FRESENIUS KABI USA, LLC | Jack C. Silhavy | Jack.Silhavy@fresenius-kabi.com |
| Committee of Unsecured Creditors | Gabelli Funds, LLC | David M. Goldman, Esq. | dgoldman@gabelli.com |
| Top 30 | GDL INTERNATIONAL | Marcy Enneking | marcy@gdlinternational.com |
| GA AG Office | Georgia Attorney General | Attn Bankruptcy Department | Agcarr@law.ga.gov |
| Counsel to the Ad Hoc Term Lender Group under their Prepetition Term Loan Facility, Term DIP Lenders, and Stalking Horse Bidder | Gibson, Dunn & Crutcher LLP | Attn Scott J. Greenberg, Steven A. Domanowski, Jeremy D. Evans | sgreenberg@gibsondunn.com; sdomanowski@gibsondunn.com; jevans@gibsondunn.com |

**Exhibit K**
Core/2002 Service List
Served via Electronic Mail

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| Counsel to Senju Pharmaceutical Co., Ltd. | Greenberg, Whitcombe, Takeuchi & Gibson, LLP | Derrick K. Takeuchi | dtakeuchi@gwtllp.com |
| HI AG Office | Hawaii Attorney General | Attn Bankruptcy Department | hawaiiag@hawaii.gov |
| Top 30 | HEALTH TRUST PURCHASING GROUP | Chris Little | Thomas.little@healthtrustpg.com; hpgsvc@healthtrustpg.com |
| Counsel to Thermo Fisher Scientific | Hiller Law, LLC | Adam Hiller | ahiller@adamhillerlaw.com |
| Top 30 | HUMANA PHARMACY SOLUTIONS | Mike Vezza | MVezza@humana.com |
| IRS | Internal Revenue Service | Attn Susanne Larson | SBSE.Insolvency.Balt@irs.gov |
| IA AG Office | Iowa Attorney General | Attn Bankruptcy Department | IDR.Bankruptcy@ag.iowa.gov |
| Proposed Co-Counsel to the Official Committee of Unsecured Creditors | Jenner & Block LLP | William A. Williams, Landon S. Raiford, Catherine L. Steege | wwilliams@jenner.com; lraiford@jenner.com; csteege@jenner.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Keller Lenkner LLC | Ashley Keller, Seth Meyer | ack@kellerlenkner.com; sam@kellerlenkner.com |
| Top 30 | LABORATOIRE UNITHER | Eric Goupil | eric.goupil@unither-pharma.com |
| Counsel for J. Knipper and Company, Inc. | Law Office of Susan E. Kaufman, LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Top 30 | LEADIANT BIOSCIENCES INC | Michael Minarich | michael.minarich@leadiant.com |
| LA AG Office | Louisiana Attorney General | Attn Bankruptcy Department | Executive@ag.louisiana.gov |
| Counsel to AQR Funds - AQR Multi-Strategy Alternative Fund, AQR Absolute Return Master Account L.P., AQR DELTA Sapphire Fund, L.P., AQR DELTA XN Master Account, L.P., AQR Funds; AQR Diversified Arbitrage Fund, CNH Master Account, L.P., LUMYNA ; AQR Global Relative Value UCITS Fund, AQR DELTA Master Account, L.P., AQR Global Alternative Premia Master Account, L.P., Magnetar Constellation Fund II-PRA LP, Magnetar Systematic Multi-Strategy Master Fund Ltd, Magnetar PRA Master Fund Ltd, Magnetar MSW Master Fund Ltd, MProved Systematic Merger Arbitrage Fund, MProved Systematic Multi-Strategy Fund, AMX Master – Magnetar – Passive Risk Arbitrage, Blackstone Alternative Multi-Strategy Sub Fund IV LLC, Blackstone Diversified Multi-Strategy Fund, Manikay Master Fund, LP, Manikay Merger Fund, LP, Twin Master Fund, LP, Twin Opportunities Fund, LP, and Twin Securities, Inc; and Opt-Out Plaintiffs. | Lowenstein Sandler LLP | Lawrence M. Rolnick, Esq., Michael J. Hampson, Esq., Wojciech F. Jung, Esq., Michael Savetsky, Esq. | lrolnick@lowenstein.com; mhampson@lowenstein.com; wjung@lowenstein.com; msavetsky@lowenstein.com |
| Counsel for Premier Group | Maddin, Hauser, Roth & Heller, P.C. | Earle I. Erman | eerman@maddinhauser.com |
| MD AG Office | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| MA AG Office | Massachusetts Attorney General | Attn Bankruptcy Department | ago@state.ma.us |
| Committee of Unsecured Creditors | McKesson Corporation | Ben Carlsen, Esq. | ben.carlsen@mckesson.com |
| Top 30 | MCKESSON CORPORATION | John Pulido Johnson | John.Johnson3@McKesson.com |
| MI AG Office | Michigan Attorney General | Attn Bankruptcy Department | miag@michigan.gov |
| MO AG Office | Missouri Attorney General | Attn Bankruptcy Department | attorney.general@ago.mo.gov |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue | Steven A. Ginther Bankruptcy Unit | deecf@dor.mo.gov |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | James Young | jyoung@forthepeople.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Morgan & Morgan | Juan R. Martinez | juanmartinez@forthepeople.com |
| Top 30 | MORRIS & DICKSON CO LTD | Paul Dickson | pmdjr@morrisdickson.com; info@morrisdickson.com |
| NE AG Office | Nebraska Attorney General | Attn Bankruptcy Department | ago.info.help@nebraska.gov |
| NV AG Office | Nevada Attorney General | Attn Bankruptcy Department | AgInfo@ag.nv.gov |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 4

**Exhibit K**
Core/2002 Service List
Served via Electronic Mail

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| NH AG Office | New Hampshire Attorney General | Attn Bankruptcy Department | attorneygeneral@doj.nh.gov |
| NC AG Office | North Carolina Attorney General | Attn Bankruptcy Department | dlennon@ncdoj.gov |
| ND AG Office | North Dakota Attorney General | Attn Bankruptcy Department | ndag@nd.gov |
| Top 30 | NSF HEALTH SCIENCES LLC | Maxine Fritz | Mfritz@nsf.org; nsfbilling@nsf.org |
| Counsel for AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed Practical Nurses Welfare Fund | Obermayer Rebmann Maxwell & Hippel LLP | Edmond M. George | edmond.george@obermayer.com |
| Counsel for AFSCME District Council 47 Health and Welfare Fund, 1199SEIU National Benefit Fund, 1199SEIU Greater New York Benefit Fund, 1199SEIU National Benefit Fund for Home Care Workers, and 1199SEIU Licensed Practical Nurses Welfare Fund | Obermayer Rebmann Maxwell & Hippel LLP | Leslie B. Spoltore | leslie.spoltore@obermayer.com |
| Counsel to Unclaimed Property Division of the Texas Comptroller of Public Accounts | Office of the Attorney General of Texas | Jason B. Binford, Layla D. Milligan | jason.binford@oag.texas.gov; layla.milligan@oag.texas.gov |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Jane Leamy | jane.leamy@usdoj.com |
| Top 30 | OPTISOURCE LLC | Matt Adams | optisource.matt@gmail.com |
| Top 30 | OPTUMRX INC | Kent Rogers | KENT.ROGERS@OPTUM.COM |
| OR AG Office | Oregon Attorney General | Attn Bankruptcy Department | Fred.Boss@doj.state.or.us |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Claudia R. Tobler, Esq | ctobler@paulweiss.com |
| Counsel for Fresenius Kabi AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Lewis R. Clayton, Esq., Kelley A. Cornish, Esq. | lclayton@paulweiss.com; kcornish@paulweiss.com |
| Top 30 | PD SUB LLC | Brian Scanlan | bscanlan@particledynamics.com |
| Counsel for Fresenius Kabi AG | Potter Anderson & Corroon LLP | L. Katherine Good, Aaron H. Stulman | kgood@potteranderson.com; astulman@potteranderson.com |
| Committee of Unsecured Creditors | Rising Pharma Holdings, Inc. | Dipesh Patel | dpatel@risingpharma.com |
| Counsel to Quantic Group, Ltd. | Saiber LLC | John M. August | JAugust@saiber.com |
| Counsel to U.S. Consults, LLC | Sam L. Jenkins, Jr., APLC | Sam L. Jenkins, Jr. | sam.jenkinslaw@bellsouth.net |
| Top 30 | Santen Pharmaceutical Co Ltd | Ken Araki | ken.araki@santen.com |
| Proposed Co-Counsel to the Official Committee of Unsecured Creditors | Saul Ewing Arnstein & Lehr LLP | Mark Minuti | mark.minuti@saul.com |
| SEC Regional Office | Securities & Exchange Commission | G Jeffrey Boujoukos Regional Director | philadelphia@sec.gov |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC Regional Office | Securities & Exchange Commission NY Office | Marc Berger Regional Director | bankruptcynoticeschr@sec.gov |
| Counsel for DP West Lake at Conway, LLC | Singer & Levick, P.C. | Michelle E. Shriro, Esq. | mshriro@singerlevick.com |
| SD AG Office | South Dakota Attorney General | Attn Bankruptcy Department | atghelp@state.sd.us |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Joseph H. Huston, Jr., David W. Giattino | jhh@stevenslee.com; dwg@stevenslee.com |
| Counsel to Eric Hestrup, et al., and the Putative Classes | Stevens & Lee, P.C. | Nicholas F. Kajon, Constantine D. Pourakis | nfk@stevenslee.com; cp@stevenslee.com |
| Top 30 | TARGET CORPORATION | Becky Fait | Becky.Fait@target.com |
| Counsel to Quantic Group, Ltd., PH Conway LLC and Opt-Out Plaintiffs | The Rosner Law Group LLC | Frederick B. Rosner, Jason A. Gibson | rosner@teamrosner.com; gibson@teamrosner.com |
| Top 30 | Thermo Fisher Scientific | Isabelle Lafosse | isabelle.lafosse@thermofisher.com |
| Counsel to Thermo Fisher Scientific | Tucker Arensberg | Sloane B. O'Donnell, Jordan S. Blask | sodonnell@tuckerlaw.com; jblask@tuckerlaw.com |
| US Attorneys Office | US Attorney for Delaware | David C. Weiss c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| UT AG Office | Utah Attorney General | Attn Bankruptcy Department | uag@utah.gov |
| VT AG Office | Vermont Attorney General | Attn Bankruptcy Department | ago.info@vermont.gov |
| VA AG Office | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Top 30 | Vizient Inc | Gloria Sumler | gloria.sumler@vizientinc.com |
| Committee of Unsecured Creditors | Walgreen Co. | Darin Osmond, Esq. | darin.osmond@walgreens.com |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 4

**Exhibit K**
Core/2002 Service List
Served via Electronic Mail

| Description | Creditor Name | Creditor Notice Name | Email |
|---|---|---|---|
| Top 30 | WALGREENS | Zachary Mikulak | zachary.mikulak@walgreens.com |
| Top 30 | WALMART | Dick Derks | DDerks@walmart.com |
| WA AG Office | Washington Attorney General | Attn Bankruptcy Department | emailago@atg.wa.gov |
| WV AG Office | West Virginia Attorney General | Attn Bankruptcy Department | consumer@wvago.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Attn Andrew Goldman | andrew.goldman@wilmerhale.com |
| Counsel to the Prepetition Term Loan Agent and DIP Agent | Wilmer Cutler Pickering Hale and Dorr LLP | Benjamin W. Loveland, Esq. | benjamin.loveland@wilmerhale.com |
| Successor Administrative Agent under the Term Loan Credit Agreement (the "Term Loan Agent") | Wilmington Savings Fund Society, FSB | Attn Geoffrey J. Lewis | glewis@wsfsbank.com |
| WI AG Office | Wisconsin Attorney General | Attn Bankruptcy Department | radkeke@doj.state.wi.us |
| WY AG Office | Wyoming Attorney General | Attn Bankruptcy Department | judy.mitchell@wyo.gov |
| Counsel to the Prepetition Term Loan Agent and DIP Agent and Ad Hoc Term Lender Group | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady, Esq., Robert F. Poppiti, Jr., Esq., Allison S. Mielke, Esq. | rbrady@ycst.com; rpoppiti@ycst.com; amielke@ycst.com |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 4 of 4

Exhibit L

**Exhibit L**
Creditor Matrix
Served via Electronic Mail

| Creditor Name | Creditor Notice Name | Email |
|---|---|---|
| Finnish Patent and Registration Office | Director General Mr. Antti Riivari | registry@prh.fi |
| MSC INDUSTRIAL SUPPLY CO | | ORDERS@MSDIRECT.COM |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Exhibit M

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 10 Edison Street LLC | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |
| 13 Edison Street LLC | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |
| 1844CARKEYZ LLC | | PO BOX 7339 | | | NEW BRUNSWICK | NJ | 08902-7339 | |
| 1SEO TECHNOLOGIES INC | | 1414 RADCLIFFE STREET | SUITE 300B | | BRISTOL | PA | 19007 | |
| 1WorldSync, Inc. | | DEPT 781341 | PO BOX 78000 | | DETROIT | MI | 48278-1341 | |
| 20/20 EYECARE | SHEFFIELD DAVID S | 2464 W MAIN ST | SUITE 3 | | DOTHAN | AL | 36301 | |
| 20/20 VISION CTR | EILEEN M WEITZEL | 3740 S MEMORIAL DR #A | | | GREENVILLE | NC | 27834 | |
| 275 Pierce St. LLC | C/O EMERALD PROFESSIONAL PROTECTION PROD | 285 PIERCE ST | | | SOMERSET | NJ | 08873 | |
| 275 Pierce St., LLC | c/o Emerald Professional Protection Products | 285 Pierce St. | | | Somerset | NJ | 08873 | |
| 360A RF | | 4 EXECUTIVE PLAZA | | | YONKERS | NY | 10701 | |
| 3D EXHIBITS INC | | 800 ALBION AVE | | | SCHAUMBURG | IL | 60193 | |
| 3M Drug Delivery Systems | Attn Silvia Perez, Vice President and General Manager | 3M Corporate Headquarters | 3M Center | | St. Paul | MN | 55144-1000 | |
| 3M Pharmaceuticals | | 19901 NORDJOFF | LISA MILLER REPAS | | NORTHRIDGE | CA | 91328 | |
| 4 YOUR EYES LLC | | PO BOX 9008 | DBA EYECARE 20/20 | | MANDEVILLE | LA | 70470 | |
| 40/86 ADVISORS INC - AS AGT | | | | | | | | |
| 4IMPRINT INC | | 101 COMMERCE STREET | | | OSHKOSH | WI | 54901 | |
| 8TH AVE OPHTHALMOLOGY PC | MAN KATHY KWOK FUN | 757 55 STREET | | | BROOKLYN | NY | 11220 | |
| A & R DOOR SERVICE INC | | 5500 50TH ST | | | KENOSHA | WI | 53144 | |
| A CENTER FOR VISION CARE | | 4418 VINELAND AVE | STE 106 | | NORTH HOLLYWOOD | CA | 91602-2159 | |
| A DUIE PYLE INC | | PO BOX 564 | | | WEST CHESTER | PA | 19381-0564 | |
| A FONTANA & SONS CONSTRUCTION LLC | | 11 CAMBRIDGE COURT | | | MANALAPAN | NJ | 07726 | |
| A&M INDUSTRIAL SUPPLY | | PO BOX 1044 | | | RAHWAY | NJ | 07065 | |
| A. MENARINI ASIA-PACIFIC HOLDINGS PTE. LTD. | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| A.M.G. Medical S.A.L | | 5TH FLR PHILIPPE EL HAJJ BLDG | ABOU JAOUDE STREET EL AAMARIYE | | FANAR | | | LEBANON |
| AAA APPLIANCE SERVICE CENTER | | PO BOX 681501 | | | SCHAUMBURG | IL | 60168-1501 | |
| AABERG THOMAS M JR | | Address Redacted | | | | | | |
| AAF INTERNATIONAL | | 9920 CORPORATE CAMPUS DRIVE | SUITE 2200 | | LOUISVILLE | KY | 40223-5000 | |
| AAIPharma Services Corp. | | PO BOX 603059 | | | CHARLOTTE | NC | 28260-3059 | |
| Aaron Aubrey Cartee | | Address Redacted | | | | | | |
| AARON C JOSTES | | Address Redacted | | | | | | |
| Aaron Dale Brumfield | | Address Redacted | | | | | | |
| Aaron J Willis | | Address Redacted | | | | | | |
| Aaron M Frazier | | Address Redacted | | | | | | |
| Aaron R Rosa | | Address Redacted | | | | | | |
| Aaron Tatro | | Address Redacted | | | | | | |
| Aaron Taylor | | Address Redacted | | | | | | |
| Abax Corporate Services Ltd | | 6TH FLOOR TOWER A | EBENE | | 1 CYBERCITY | | | MAURITIUS |
| ABBOTT AMY MARIE | MAINE MALL EYE CARE | Address Redacted | | | | | | |
| ABBOTT LABORATORIES, INC. | Gabor Balassa and Casey R. Fronk | KIRKLAND & ELLIS, LLP | 300 N. LaSalle | | Chicago | IL | 60654 | |
| ABBOTT LABORATORIES, INC. | Michael W. McKay, Barry W. Ashe, John P. Farnsworth | Stone Pigman Walther Wittmann, LLC | 301 Main Street, Suite 1150 | | Baton Rouge | LA | 70825 | |
| ABBOTT NORTHWESTERN/ALLINA | | PO BOX 1583 | | | MINNEAPOLIS | MN | 55407 | |
| ABC PM LLC | | 2425 46TH STREET | | | ASTORIA | NY | 11103 | |
| Abdul Jabbar | | Address Redacted | | | | | | |
| Abel Granados | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abel Jose Davila | | Address Redacted | | | | | | |
| ABF FREIGHT SYSTEM INC | | 12020 128TH ST | | | KENOSHA | WI | 53142-7340 | |
| ABHAY PAWAR | | Address Redacted | | | | | | |
| ABILENE EYE INSTITUTE | | 2120 ANTILLEY RD | | | ABILENE | TX | 79606-5211 | |
| ABILENE PREMIER EYE CARE | PACURARU ANCA D | ABILENE PREMIER EYE CARE | 1750 PINE STREET | | ABILENE | TX | 79601 | |
| ABILENE SURGERY CENTER | | 5601 HEALTH CENTER DR | | | ABILENE | TX | 79606 | |
| ABINGTON MEMORIAL HOSPITAL RD | | 1200 OLD YORK ROAD | INPATIENT PHARMACY | | ABINGTON | PA | 19001 | |
| ABINGTON SURGICAL CENTER | | 2701 BLAIR MILL RD | STE 35 | | WILLOW GROVE | PA | 19090 | |
| ABITEC CORPORATION | | 501 WEST FIRST AVENUE | | | COLUMBUS | OH | 43215 | |
| ABLATIVE SOLUTIONS INC | | 2479 EAST BAYSHORE ROAD STE 100 | ATTN F VEGA | | PALO ALTO | CA | 94303 | |
| Ablative Solutions, Inc. | ATTN F VEGA | 2479 EAST BAYSHORE ROAD STE 100 | | | PALO ALTO | CA | 94303 | |
| ABLE EQUIPMENT RENTAL INC | | 1050 GRAND BLVD | | | DEER PARK | NY | 11729 | |
| ABOX AUTOMATION CORP | | 45 US HIGHWAY 46 EAST | SUITE 606 | | PINE BROOK | NJ | 07058 | |
| ABP LIMITED | COLLEGE HOUSE | 17 KING EDWARDS ROAD | RUISLIP MIDDLESEX | | | | HA4 7AE | United Kingdom |
| ABQ INDUSTRIAL LP | | PO BOX 130306 | | | SPRING | TX | 77393 | |
| ABRAMS EYE CARE | ABRAMS JOHN H | 11455 N. MERIDIAN STREET | STE 100 | | CARMEL | IN | 46032 | |
| ABRAMS EYE CENTER INC | | 2322 E 22ND ST | | | CLEVELAND | OH | 44115 | |
| ABRAMS EYE INSTITUTE | SHAH TAPAN | 6450 MEDICAL CENTER STREET, SUITE 100 | | | LAS VEGAS | NV | 89148 | |
| ABRAZO CENTRAL CAMPUS | | PO BOX 81169 | | | PHOENIX | AZ | 85069 | |
| ABSOLUTE MOVING SYSTEM | | 22 ABBEY ROAD | | | TINTON FALLS | NJ | 07753 | |
| ABSOPURE WATER COMPANY | | DEPT #952882 | PO BOX 701760 | | PLYMOUTH | MI | 48170 | |
| Absorption Systems | | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |
| Absorption Systems LP | | 436 CREAMERY WAY SUITE 600 | | | EXTON | PA | 19341 | |
| ABVI GOODWILL INDUSTRIES | | 422 S CLINTON AVE | LOW VISION CENTER | | ROCHESTER | NY | 14620 | |
| AC LENS | | 4265 DIPLOMACY DR | CHRISTINA VAKALERIS OD | | COLUMBUS | OH | 43228 | |
| ACADEMY VISION SCIENCE CLINIC | VAN CAMP JAMES THOMAS | 5955 LEHMAN DRIVE | | | COLORADO SPRINGS | CO | 80918 | |
| ACANTHUS RESEARCH INC | | 2395 SPEAKMAN DRIVE | SUITE 2111 | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| Accenture | | 685 US-206 | | | Bridgewater Township | NJ | 08807 | |
| Accenture LLP | Attn Thomas Johnstone, Managing Director | 161 N. Clark St | | | Chicago | IL | 60601 | |
| ACCESS EYE CENTER | MANSOURI ARASH | 110 CAMBRIDGE STREET | | | FREDERICKSBURG | VA | 22405 | |
| ACCO BRANDS CORPORATION | ACCO BRANDS USA LLC | 4 CORPORATE DRIVE | | | LAKE ZURICH | IL | 60047 | |
| Accord Healthcare, Inc. | | 1009 Slater Road, Suite 210 | | | Durham | NC | 27703 | |
| ACCORDING CUSTOMER | | | | | | | | |
| ACCOUNTING PRINCIPALS | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals d/b/a Ajilon Professional Staffing | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals, Inc d/b/a Ajilon Professional Staffing | | DEPT CH 14031 | | | PALANTINE | IL | 60055 | |
| Accounting Principals, Inc., also doing business as Ajilon Professional Staffing and Parker + Lynch Consulting | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| ACCQTRAX | | 46 OLD NORTH TRAIL | | | MANSFIELD | MA | 02048 | |
| ACCRAPLY INC | | 25240 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| ACCRETIVE SOLUTIONS | | 39154 TREASUIRY CENTER | | | CHICAGO | IL | 60694-9100 | |
| Accretive Solutions-Chicago | | 39154 TREASUIRY CENTER | | | CHICAGO | IL | 60694-9100 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATUS LAB SERVICES INC | | 1285 CORPORATE CENTER DR STE 110 | | | EAGAN | MN | 55121 | |
| Accuristix | Attn Tanis Gardner, Harpreet Uppal | 2844 Bristol Circle | | | Oakville | Ontario | L6H 6G4 | Canada |
| ACCURISTIX | | 2844 BRISTOL CIRCLE | | | OAKVILLE | ON | L6H 6G4 | Canada |
| Accuristix, formerly, McKesson Logistics Solutions | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| ACCUSTANDARD INC | | 125 MARKET STREET | | | NEW HAVEN | CT | 06513 | |
| ACCUTEC SERVICES INC | | 320 NW CAPITAL DR | | | LEES SUMMIT | MO | 64086 | |
| ACCUTOME INC | | 3222 PHOENIXVILLE PIKE BLDG. 50 | | | MALVERN | PA | 19355 | |
| ACE American Insurance Company | Attn Box #10678 | 5505 N. Cumberland Ave | Suite 307 | | Chicago | IL | 60656-1471 | |
| ACE American Insurance Company | Chubb Global Casualty | Routing 1275-2W | One Beaver Valley Road | | Wilmington | DE | 19803 | |
| ACE BELTING COMPANY | | 21 CURRIE AVENUE | | | WALLINGTON | NJ | 07057 | |
| ACE SURGICAL SUPPLY CO INC | | PO BOX 1710 | | | BROCKTON | MA | 02303 | |
| ACETO BV | | JAN LIGTHARTSTRAAT 75 2ND FLOOR | | | 1964 HA HEEMSKE | | | Netherlands |
| Aceto Corporation | Attn Steven S. Rogers, Esq. | 4 Tri Harbor Court | | | Port Washington | NY | 11050 | |
| ACETO CORPORATION | | 4 TRI HARBOR CT | | | PORT WASHINGTON | NY | 11050 | |
| ACHESON TEACHING HOSPITAL PHARMACY | OREGON STATE UNIVERSITY | 147 MAGRUDER HALL | | | CORVALLIS | OR | 97331 | |
| ACHORD EYE CLINIC | | 8280 YMCA PLAZA DRIVE | BUILDING 9 | | BATON ROUGE | LA | 70810 | |
| ACIC PHARMACEUTICALS INC | | 81 SINCLAIR BLVD | ATTN CHRIS RAYFIELD | | BRANTFORD | ON | N3S 7X6 | Canada |
| Aciex Therapeutics, Inc. | | 470 Atlantic Avenue | | | Boston | MA | 02210 | |
| ACKERMANN JACOB MD | | Address Redacted | | | | | | |
| ACL SERVICES | SILICON VALLEY BANK | LOCKBOX # 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACME SAFE COMPANY | | PO BOX 5310 | | | PHILADELPHIA | PA | 19142-0310 | |
| ACME UNITED CORPORATION | | 2280 TANNER ROAD | | | ROCKY MOUNT | NC | 27801 | |
| ACOSTA SALES & MARKETING | | PO BOX 281996 | | | ATLANTA | GA | 30384-1996 | |
| ACOUSTIC LP | | 3 EAST 28TH STREET | 4TH FLOOR | | NEW YORK | NY | 10016-7408 | |
| ACS Dobfar SpA | | Palazzo Pegaso Ingresso 3 | Viale Colleoni 25 | | Agrate Brianza | MB | 20864 | Italy |
| ACTAVIS MID ATLANTIC LLCANDRX LABORATORIES, INC.RUGBY LABORATORIES, INC.WARNER CHILCOTT CORPORATION | James W. Matthews, Katy E. Koski, and Jason L. Drori | FOLEY & LARDNER, LLP | 111 Huntington Avenue, Suite 2500 | | Boston | MA | 02199 | |
| ACTAVIS MID ATLANTIC LLCANDRX LABORATORIES, INC.RUGBY LABORATORIES, INC.WARNER CHILCOTT CORPORATION | John B. Davis, Layna S. Cook, and Andrew C. Kolb | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Chase North Tower, 20th Floor | 450 Laurel Street | Baton Rouge | LA | 70801 | |
| Actavis Pharma, Inc. (f/k/a Watson Pharma, Inc.)Actavis Mid Atlantic LLC (f/k/a Alpharma USPD, Inc.)Watson Laboratories, Inc. | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Actavis Pharma, Inc. (f/k/a Watson Pharma, Inc.)Actavis Mid Atlantic LLC (f/k/a Alpharma USPD, Inc.)Watson Laboratories, Inc. | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | Post Office Box 650 | | Jackson | MS | 39205 | |
| Actavis Pharma, Inc., Actavis Mid Atlantic LLC, and Watson Laboratories, Inc. | James W. Matthews, Katy E. Koski, and Andrew C. Yost | FOLEY & LARDNER LLP | 111 Huntington Avenue | Suite 2500 | Boston | MA | 02199-7610 | |
| ACTAVIS/WATSON | | 1090 HORSHAM ROAD | C/O TEVA | | NORTH WALES | PA | 19454 | |
| ACTCA, A Member of the Alliance, Inc. | | 5800 Wilshire Blvd. | | | Los Angeles | CA | 90036 | |
| ACTION SALES & MERCHANDISING INC | | PO BOX 3477 | | | PLANT CITY | FL | 33563 | |
| ACUITY EYE PHYSICIANS & SURGEONS | DBA REFOCUS EYE HEALTH | 12 CURTIS ST | | | MERIDEN | CT | 06450 | |
| ACUITY EYE PHYSICIANS & SURGEONS | | 47 JOLLEY DR STE 2 | ROBERT BLOCK MD | | BLOOMFIELD | CT | 06002 | |
| ACUREN INSPECTION | | 8150 W 185TH STREET | SUITE K | | TINLEY PARK | IL | 60487 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Acute Therapeutics,Inc. | | 350 S Main St, Suite 307 | | | Doylestown | PA | 18901-4874 | |
| Adalbely Adames Nunez | | Address Redacted | | | | | | |
| Adam Miroslaw Lysiak | | Address Redacted | | | | | | |
| Adam Scircle | | Address Redacted | | | | | | |
| Adam Todd Miller | | Address Redacted | | | | | | |
| ADAMS JOHNSON AND JOHNSON ODS | | 304 EAST MAIN STREET | PO BOX 397 | | BENSON | NC | 27504 | |
| ADAMS LAW | | 1325 G STREET W | SUITE 500 | | WASHINGTON | DC | 20005 | |
| ADAMS LISA OD | | Address Redacted | | | | | | |
| ADEGITE AKINTUNDE OD | | Address Redacted | | | | | | |
| ADELE BASOW | | Address Redacted | | | | | | |
| Adelina Yanga Alcantara | | Address Redacted | | | | | | |
| ADELMAN ERWIN OD | | Address Redacted | | | | | | |
| ADELSON HOWARD DO PC | | 41620 6 MILE RD | | | NORTHVILLE | MI | 48168 | |
| ADENA HEALTH SYSTEMS | | PO BOX 802846 | | | KANSAS CITY | MO | 64180 | |
| Aditi Arvind Kotasthane | | Address Redacted | | | | | | |
| ADLER JONATHAN ADAM | ADLER EYE INSTITUTE | Address Redacted | | | | | | |
| ADO | | 200 SOUTH ST | A/P | | TRACY | MN | 56175 | |
| Adonis McFadden | | Address Redacted | | | | | | |
| ADORNETTO ANTHONY V | | Address Redacted | | | | | | |
| ADP LLC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP, LLC | Attn Carey ODonnell, Executive Relationship Manager | 15 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| ADP, LLC | Attn Legal Department | 15 Waterview Boulevard | | | Parsippany | NJ | 07054 | |
| Adrena Chargois-Warren | | Address Redacted | | | | | | |
| Adrian W Mikocewicz | | Address Redacted | | | | | | |
| Adrian Wilson | | Address Redacted | | | | | | |
| ADRIENNE GRAVES | | Address Redacted | | | | | | |
| Adrienne Graves | | Address Redacted | | | | | | |
| Advance Healthcare PTE Ltd | Attn Managing Director | 246 Macpherson Road | #07-01 Betime Building | | Singapore | | 348578 | Singapore |
| ADVANCE HEALTHCARE PTE LTD | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| ADVANCED CHEMISTRY DEVELOPMENT | | 8 KING STREET EAST | SUITE 107 | | ONTARIO | CA | M5C 1B5 | Canada |
| ADVANCED DIAGNOSTIC & SURGICAL CENTER | | 1680 S GARFIELD AVE | SUITE 205 | | ALHAMBRA | CA | 91801 | |
| ADVANCED DISCOVERY INC | | PO BOX 102242 | | | ATLANTA | GA | 30368-2242 | |
| Advanced Disposal Services Solid Waste Midwest, LLC | Attn Chuck Duncan | PO BOX 74008053 | | | CHICAGO | IL | 60674-8053 | |
| ADVANCED EYE CARE | | 1870 SILVER CROSS BLVD | STE 110 | | NEW LENOX | IL | 60451 | |
| ADVANCED EYE CARE CENTER | | 16415 SE 15TH ST STE 100 | | | VANCOUVER | WA | 98683 | |
| ADVANCED EYE CARE CENTERS PC | | 1399 S HAVANA ST | | | AURORA | CO | 80012-4020 | |
| ADVANCED EYE CARE INC | DENISE RODDY OD | 6351 E67TH PLACE | | | TULSA | OK | 74136 | |
| ADVANCED EYE CARE OF S FLORIDA | | 1828 W HILLSBORO BLVD | | | DEERFIELD | FL | 33442 | |
| ADVANCED EYE CARE OF THE UPSTATE,P.A. | PHILLIPS MICHAEL S | 10 ENTERPRISE BLVD. | SUITE 208 | | GREENVILLE | SC | 29615 | |
| ADVANCED EYE CENTERS INC. | | 500 FAUNCE CORNER RD | BUILDING 100, SUITE 110 | | NORTH DARTMOUTH | MA | 02747 | |
| ADVANCED EYE MEDICAL GROUP | GHOSHEH FARIS R | 26701 CRWON VALLEY PKWY | | | MISSION VIEJO | CA | 92691 | |
| ADVANCED EYE SURGERY AND LASER CENTER | | 625 S ENOTA DRIVE, NE | | | GAINESVILLE | GA | 30501 | |
| ADVANCED EYE SURGERY CENTER | MALLON WILLIAM J | 3500 US HWY 1 | | | VERO BEACH | FL | 32960 | |
| ADVANCED EYECARE | REED LAWRENCE DOOLEY | 6708 RAYTOWN RD | | | RAYTOWN | MO | 64133 | |
| ADVANCED EYECARE PC | NIEMI ERIK W DO | 322 DEWEY STREET | | | BENNINGTON | VT | 05201 | |
| ADVANCED FAMILY EYE CARE | | 2810 NILES RD | JEFF SCIESZKA OD | | SAINT JOSEPH | MI | 49085 | |
| ADVANCED FAMILY EYECARE LLC | | 4320 SUWANEE DAM RD | STE 2100 | | SUWANEE | GA | 30024 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 4 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED FIRST AID INC | | 9321 PHILADELPHIA RD | SUITES A-B | | BALTIMORE | MD | 21237 | |
| Advanced Healthcare PTE Ltd | | 1 YISHUN INDUSTRIAL STREET 1 | #03-32 APOSH BIZHUB | | SINGAPORE | | 768160 | Singapore |
| ADVANCED INDUSTRIAL CONTROLS INC | | 10 COUNTY LINE ROAD SUITE 300 | | | BRANCHBURG | NJ | 08876 | |
| ADVANCED INSTRUMENTS LLC | | TWO TECHNOLOGY WAY | | | NORWOOD | MA | 02284-5116 | |
| Advanced Instruments, LLC | Attn Kenny Drew, Sr Sales Director | 2 Technology Way | | | Norwood | MA | 02062 | |
| ADVANCED INTERVENTIONAL PAIN MGMT | HARALD M GUTGSELL MD | 222 S SUMMIT AVE STE 3 | | | PRESCOTT | AZ | 86303 | |
| ADVANCED LASER AND EYE CENTER OF ARIZONA | KIANOUSH KIAN MD | 3303 E BASELINE RD STE 104 BLDG 2 | | | GILBERT | AZ | 85234 | |
| ADVANCED OPHTHALMOLOGY OF CT | | 1455 EAST PUTNAM AVE | | | OLD GREENWICH | CT | 06870 | |
| ADVANCED OPHTHALMOLOGY OF MICHIANA | | 707 N MICHIGAN ST STE 210 | GERBER STEVE MD | | SOUTH BEND | IN | 46601-1069 | |
| Advanced Pharmaceuticals LLC | | 895 Waverly Avenue | | | Holtsville | NY | 11742 | |
| Advanced Resources | | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| Advanced Resources LLC | | 8057 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8000 | |
| ADVANCED RETINA & EYE CANCER CENTER | | 19820 N 7TH STREET | | | PHOENIX | AZ | 85024 | |
| ADVANCED RETINA ASSOCIATES | | 17750 SHERMAN WAY | | | RESEDA | CA | 91335 | |
| ADVANCED RETINA CENTER LC | WOO JUNG J | 8233 OLD COURTHOUSE ROAD | SUITE 300 | | VIENNA | VA | 22182 | |
| ADVANCED RETINA INSTITUTE | CHANDRAN RANGRAM | 304 BANNER CT #1 | | | MODESTO | CA | 95356 | |
| ADVANCED SURGERY CENTER | | 12607 OLIVE BOULEVARD | | | SAINT LOUIS | MO | 63141 | |
| ADVANCED SURGICAL AND MEDICAL EYE CARE | ZEINI MAMDOUH HASSAN | 936 BICHARA BLVD. | | | LADY LAKE | FL | 32159 | |
| Advanced Telecommunications, Inc. | | 750 WARRENVILLE ROAD | SUITE 250 | | LISLE | IL | 60532 | |
| ADVANCED VISION CARE | | 2080 CENTURY PARK EAST | SUITE 911 | | LOS ANGELES | CA | 90067 | |
| ADVANCED VISION INSTITUTE | OMAR OSAMA H M | 773 DOUGLAS AVE | | | ALTAMONTE SPRINGS | FL | 32714 | |
| Advanced Vision Research, Inc | | 2929 Plymouth Road | Suite 275 | | Ann Arbor | MI | 48105 | |
| Advanced Vision Research, Inc. | | 7 ALFRED STREET | SUITE 330 | | WOBURN | MA | 01801 | |
| ADVANCED WITNESS SERIES | | 910 BERN CT | SUITE 100 | | SAN JOSE | CA | 95112 | |
| ADVANTAGE EYE CARE | SCHWARTZ MARK OD | 6509 PRECINCT LINE RD | | | NORTH RICHLAND HILLS | TX | 76182 | |
| ADVENTIST HEALTH | | PO BOX 619085 | | | ROSEVILLE | CA | 95661 | |
| ADVENTIST HEALTH SYSTEMS | DBA FLORIDA HOSPITAL PHARMACY ORLANDO | 601 EAST ROLLINS STREET | | | ORLANDO | FL | 32803 | |
| ADVERTISING DIRECTIONS INC | | 10405 CRANCHESTER WAY | | | ALPHARETTA | GA | 30022 | |
| ADVOCATE HEALTH CARE | | PO BOX 3367 | | | DOWNERS GROVE | IL | 60515 | |
| ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673-0003 | |
| ADW DIABETES LLC | | 2501 NW 34TH PL STE 35 | | | POMPANO BEACH | FL | 33069 | |
| AEC OPTICAL | ATTN MARCYLN MARTIN | 607 WADDLE ST | | | FERGUSON | KY | 42533 | |
| AEC OPTICAL | | 607 WADDLE ST | ATTN MARCYLN MARTIN | | FERGUSON | KY | 42533 | |
| AECC/PEARLMAN BUYING GR. LLC | | 1365 WHITTEMORE ROAD | PO BOX 809 | | MIDDLEBURY | CT | 06762 | |
| AEGON USA INVEST MGT (AS AGT) | | | | | | | | |
| Aero Pharmaceuticals Inc. | | 3848 FAU BLVD, SUITE 100 | | | BOCA RATON | FL | 33431 | |
| AEROTEK COMMERCIAL STAFFING | | PO 198531 | | | ATLANTA | GA | 30384-8531 | |
| AEROTEK INC | | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Aerotek Scientific | | PO 198531 | | | ATLANTA | GA | 30384-8531 | |
| Aerotek Scientific, LLC | Attn Nicole Tenebruso, Account Manager | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| Aerotek, Inc. | Attn Ashley Mattia, Account Manager | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AES Clean Technology, Inc. | | 422 STUMP ROAD | | | MONTGOMERYVILLE | PA | 18936-9630 | |
| Aesha Trivedi | | Address Redacted | | | | | | |
| AETNA HEALTH MANAGEMENT | BANK OF AMERICA | AHM BOX #100896 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Aetna Health Management, LLC | BANK OF AMERICA | AHM BOX #100896 | 6000 FELDWOOD ROAD | | COLLEGE PARK | GA | 30349 | |
| Aetna Inc. | | 151 Farmington Avenue | | | Hartford | CT | 06156 | |
| AEY JOHN P MD | | Address Redacted | | | | | | |
| AFFILIATED RETINA CONSULTANTS | ANFINSON SCOTT MICHAEL | 8 ARLEY WAY | SUITE 100 | | BLUFFTON | SC | 29910 | |
| Aft Pharmaceuticals | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| Aft Pharmaceuticals Limited | | Level 1, 129 Hurstmere Road | | | Takapuna | Aucklan d | 622 | New Zealand |
| Aft Pharmaceuticals Limited | | MANU TAPU DRIVE | C/- GEODIS WILSON NZ LTD | AUCKLAND INTERNATIONAL AIRPORT | AUCKLAND INTL AIRPORT | | | NEW ZEALAND |
| AFT PHARMACEUTICALS LTD | LEVEL 1, 129 HURSTMERE RD | PO BOX 33 203 | | | TAKAPUNA AUCKLAND | | 622 | New Zealand |
| AG Solutions, LLC | AG Solutions Group, LLC | 9317 S. 144th St | | | Omaha | NE | 68138 | |
| AG Solutions, LLC | | 601 E Hwy 19 | | | Chickasha | OK | 73018 | |
| AG Solutions, LLC | | PO Box 1600 | | | Chickasha | OK | 73018 | |
| AGAPE EYE CARE | | 8622 F. GARVEY AVE #101 | | | ROSEMEAD | CA | 91770 | |
| AGC INC | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | Japan |
| AGERA ENERGY LLC | | PO BOX 20277 | | | WACO | TX | 76702 | |
| AGGARWAL OPHTHALMOLOGY | AGGARWAL HIMANSHU | 10501 TELEGRAPH | SUITE 102 | | TAYLOR | MI | 48180 | |
| Agidens | | Baarbeek 1 | | | Zwijndrecht | | 2070 | Belgium |
| Agidens AG | Attn Dallenes Walter Struyf Bjorn | Hohenrainstrasse 10 | | | Pratteln | | 4133 | Switzerland |
| Agidens AG | Attn Pieter Tilkens, General Manager | Hohenrainstrasse 10 | | | Pratteln | | 4133 | Switzerland |
| Agilent Technologies | | 2850 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808-1610 | |
| Agilent Technologies, Inc | Attn Joseph P Nash | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc | | 2850 Centerville Road | | | Wilmington | DE | 19808-1610 | |
| Agilent Technologies, Inc | | 5301 Stevens Creek Blvd | | | Santa Clara | CA | 95051 | |
| Agnieszka Klosek | | Address Redacted | | | | | | |
| AGNONE CHARLOTTE MD | | Address Redacted | | | | | | |
| AGUILAR JUAN P MD | | Address Redacted | | | | | | |
| Ahead, LLC | | 75 REMITTANCE DRIVE DEPT 6980 | | | CHICAGO | IL | 60675-6980 | |
| AHMC ANAHEIM REGIONAL MEDICAL CENTER | | 1111 WEST LA PALMA AVENUE | | | ANAHEIM | CA | 92801 | |
| AHMC SAN GABRIEL VALLEY MEDICAL CENTER L | SAN GABRIEL VALLEY MEDICAL CENTER | 438 W LAS TUNAS DRIVE | | | SAN GABRIEL | CA | 91776 | |
| Ahmed Syed | | Address Redacted | | | | | | |
| Ahmer Ali | | Address Redacted | | | | | | |
| Aida Nunez | | Address Redacted | | | | | | |
| AIELLO THOMAS CONRAD | AIELLO EYECARE ASSOCIATES, PC | Address Redacted | | | | | | |
| Aimee Dawn Beck | | Address Redacted | | | | | | |
| AIMEE SO | | Address Redacted | | | | | | |
| AIR & POWER TRANSMISSION INC | | 81 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| Air Liquide Industrial U.S. LP | | PO BOX 301046 | | | DALLAS | TX | 75303-1046 | |
| AIR SCIENCE USA LLC | | PO BOX 62296 | | | FORT MEYERS | FL | 33906-9296 | |
| AIR SERVICE COMPANY | | 211 SEEGERS AVENUE | | | ELK GROVE | IL | 60007 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AIR TECHNIQUES | | 11403 CRONRIDGE DR | | | OWINGS MILLS | MD | 21117-2247 | |
| AIRBORNE LABS INTERNATIONAL INC | | 22C WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| AIRGAS USA LLC | | PO BOX 734445 | | | CHICAGO | IL | 60673-4445 | |
| AIRGAS USA LLC | | PO BOX 734672 | | | DALLAS | TX | 75373-4672 | |
| AIRTECH VACUUM | | 301 VETERANS BLVD | | | RUTHERFORD | NJ | 07070 | |
| AIRWALK ACTION LLC | | PO BOX 2382 | | | DECATUR | IL | 62524 | |
| AIRWELD INC | | 2095 E OLIVE ST | | | DECATUR | IL | 62526-5136 | |
| AITKIN EYE CARE | | 312 MN AVE STE 1 | | | AITKIN | MN | 56431 | |
| AIZANT DRUG RESEARCH SOLUTIONS PVD LTD | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | India |
| Aizant Drug Research Solutions Pvt. Ltd. | | APPAREL PARK ROAD | | | HYDERABAD, T.S. | | 500100 | INDIA |
| AJ JERSEY INC | | PO BOX 416261 | | | BOSTON | MA | 02241-6261 | |
| Ajaykumar Kanyadhara | | Address Redacted | | | | | | |
| Ajendi Rodriguez Martinez | | Address Redacted | | | | | | |
| AJH ENTERTAINMENT LLC | | 2 TIMBER LANE SUITE 202 | | | MARLBORO | NJ | 07746 | |
| AKER-KASTEN CATARACT & LASER INST | | 1445 NW 2ND AVE | | | BOCA RATON | FL | 33432 | |
| Akilah Joycelyn Murdock | | Address Redacted | | | | | | |
| Akin Gump Strauss Hauer & Feld LLP | | ROBERT S. STRAUSS BUILDING | 1333 NEW HAMPSIRE AVE | | WASHINGTON | DC | 20036-1564 | |
| Akorn (New Jersey), Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn AG | | Riethofstrasse 1, 8442 | | | Hettlingen | | | SWITZERLAND |
| AKORN ANIMAL HEALTH SAMPLES | | 1925 W Field Ct Ste 300 | | | LAKE FOREST | IL | 60045 | |
| Akorn Animal Health, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn Canada, Inc. | | Suite 2600, Three Bentall Center | PO Box 493 | | Vancouver | BC | V7X 1L3 | CANADA |
| AKORN INC SOMERSET | | 72 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| Akorn India Private Limited | | 1st Floor, Cowrks, Worldmark- 1, Asset Area- 11 | Aerocity, Hospitality District, IGI Airport, NH- 8 | | New Delhi | | 110037 | India |
| Akorn International S.a.r.l. | | 15 rue Edward Steichen, L-2540 | Luxembourg | | Grand Duchy of Luxembourg | | | Luxembourg |
| Akorn Ophthalmics, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn Sales, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Akorn-Strides, LLC | | 1925 West Field Court, Suite 300 | | | Lake Forest | IL | 60045 | |
| AKRON CHILDRENS HOSPITAL MAHONING VALLE | | 6505 MARKET STREET | | | BOARDMAN | OH | 44512 | |
| AKRON GENERAL MEDICAL CENTER | PHARMACY DEPARTMENT | 1 AKRON GENERAL AVENUE | | | AKRON | OH | 44307 | |
| AKSTEIN EYE CENTER PC | | 86 UPPER RIVERDALE RD. SUITE 100 | | | RIVERDALE | GA | 30274 | |
| AL & S LLC | | 14124 Hwy 16W | | | Dekalb | MS | 39328 | |
| AL & S LLC | | | | | | | | |
| AL APARO CRANE & CESSPOOL SERVICE INC | | 15 GREENE STREET SUITE 1 | | | BAY SHORE | NY | 11706 | |
| AL ATTAR LUMA MD | | Address Redacted | | | | | | |
| AL BASHA FOR VETERINARY MEDS LABS & CHEM | | AHMAD AKBAR AKBARPOOR BUILDING Co S-6 | IN-FRONT OF BELHASA DRIVING SCHOOL | NEXT BUILDING OF SHABAKA RESTAURANT | DUBAI | | | United Arab Emirates |
| AL&S, LLC | Attn Neil Sirkin, President | c/o Allan Holdings, LLC | 110 Industrial Park Drive | | DeKalb | MS | 39328 | |
| Alabama Department of Revenue | | 50 N. Ripley Street | | | Montgomery | AL | 36104 | |
| ALABAMA EYE CLINIC PC | SCHNORBUS JOSEPH ANTHONY | 109 COOSA STREET EAST, SUITE A | | | TALLADEGA | AL | 35160 | |
| ALABAMA MEDICAID AGENCY | ATTN DRUG REBATE ACCOUNTS RECEIVABLES | 501 DEXTER AVE PO BOX 5624 | | | MONTGOMERY | AL | 36103-5624 | |
| Alaina Jean Kramer | | Address Redacted | | | | | | |
| ALAMANCE EYE CENTER | | 1016 KIRKPATRICK ROAD | | | BURLINGTON | NC | 27215 | |
| Alamo Pharma Services | | 77 N. Broad Street | | | Doylestown | PA | 18901 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN ALBANIR | | Address Redacted | | | | | | |
| Alan C. Payne | | Address Redacted | | | | | | |
| Alan D McCallister | | Address Redacted | | | | | | |
| Alan J Cicero | | Address Redacted | | | | | | |
| Alan R Siegel | | Address Redacted | | | | | | |
| Alan Weinstein | | Address Redacted | | | | | | |
| ALASKA EYECARE CENTERS | | 1345 W 9TH AVE | | | ANCHORAGE | AK | 99501-3236 | |
| ALASKA LASIK CENTER | | 235 E. 8TH AVENUE | SUITE 3 A | | ANCHORAGE | AK | 99501 | |
| ALASKA RETINAL CONSULTANTS | SWANSON DAVID E | 3500 LATOUCHE | SUITE 250 | | ANCHORAGE | AK | 99508 | |
| Alaysia Duran Ballard | | Address Redacted | | | | | | |
| Alba Trinidad Hernandez | | Address Redacted | | | | | | |
| Albanelis Marmol Gutierrez | | Address Redacted | | | | | | |
| ALBANY EYE ASSOCIATES | WHITE RICHARD P | 63 SHAKER ROAD | SUITE 101 | | ALBANY | NY | 12204 | |
| ALBANY MEDICAL CENTER HOSPITAL | PHARMACY DEPARTMENT | 43 NEW SCOTLAND AVENUE | | | ALBANY | NY | 12208 | |
| Albany Molecular Research (UK) Ltd. Lloyd, Inc. | | MOSTYN ROAD | | | HOLYWELL, FLINTSHIRE | | CH8 9DN | UNITED KINGDOM |
| Albany Molecular Research, Inc AMRI | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| Albany Molecular Research, Inc. | Attn Estela R. Falla, Sales Director, Generic APIs AMRI | 25 Corporate Circle | P.O. Box 15098 | | Albany | NY | 122212-5098 | |
| ALBANY REGIONAL EYE CENTER | C/O AMERICAN SURGISITE CENTERS | CENTRALIZED PURCHASING/INVENTORY CONTROL | 562 EASTON AVE | | SOMERSET | NJ | 08873 | |
| ALBEA THOMASTON | | 60 ELECTRIC AVE | | | THOMASTON | CT | 06787 | |
| Albemarle Corporation | | 4250 CONGRESS STREET | SUITE 900 | | CHARLOTTE | NC | 28209 | |
| ALBEMARLE EYE CENTER | MORROW MELODY ANN | 1503 N ROAD STREET | | | ELIZABETH CITY | NC | 27909 | |
| ALBERS MEDICAL PHARMACY | | 4400 BROADWAY | STE 106 | KESSLER PHARMACY SERVICES LLC | KANSAS CITY | MO | 64111 | |
| ALBERT EINSTEIN COLLEGE OF MEDICINE | | PO BOX 4467 | | | SCRANTON | PA | 18505 | |
| ALBERT KHALIL | | Address Redacted | | | | | | |
| Albert Mortimer | | Address Redacted | | | | | | |
| Albert Smith | | Address Redacted | | | | | | |
| ALBERTA EYE CARE | | 2021 NE ALBERTA ST | | | PORTLAND | OR | 97211 | |
| ALBERTA HEALTH & WELLNESS / TB CONTROL | | 10025 JASPER AVE | 23RD FLOOR | | EDMONTON | AB | T5J 2N3 | Canada |
| Albertha N Forh | | Address Redacted | | | | | | |
| Alberto Alzate | | Address Redacted | | | | | | |
| Alberto Morales | | Address Redacted | | | | | | |
| ALBERTSONS | | 1421 SOUTH MANHATTAN AVENUE | ATTN DSD MAIL U 406 | | FULLERTON | CA | 92831 | |
| ALBERTSONS COMPANIES LLC | | PO BOX 29093 | MAIL STOP 9001 | | PHOENIX | AZ | 85038 | |
| ALBERTSONS LLC | | PO BOX 29093 | | | PHOENIX | AZ | 85038 | |
| ALBERTSONS PONCA CITY (8720) | | PO BOX 20 | ATTN PONCA CITY A/P | | BOISE | ID | 83726 | |
| Alcami Corporation | Attn Caleb Gruendling | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Corbin Shaw | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn DJ Tyler, Senior Technical Evaluations Specialist | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Lauren Breland, Technical Evaluations Specialist II | 165 Fieldcrest Avenue | | | Edison | NJ | 08837 | |
| Alcami Corporation | Attn Lauren Breland, Technical Evaluations Specialist II | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alcami Corporation | Attn Lisa Elliot-Lewis, Senior Director, Technical Proposals | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Lisa M. Senter VP Quality Analytical Services | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Rita Oaks, Technical Evaluations Specialist II | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Roshini Kadakia, Technical Evaluations Specialist | PO Box 603059 | | | Charlotte | NC | 28260-3059 | |
| Alcami Corporation | Attn Sample Control Unit and Judy Boan | 165 Fieldcrest Avenue | | | Edison | NJ | 08837 | |
| Alcami Corporation, fka AAIpharm Services Corp. / Cambridge Major Laboratories, Inc. | Attn Adam Lauber, Chief Financial Officer | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | |
| Alcides Vera | | Address Redacted | | | | | | |
| Alcmai Corporation | | PO Box 603059 | | | CHARLOTTE | NC | 28260 | |
| Alcohol and Tobacco Tax and Trade Bureau | | 1310 G Street NW, Box 12 | | | Washington | DC | 20005 | |
| Alcon Pharmaceuticals | | 6201 South Freeway | | | Fort Worth | TX | 7613--2001 | |
| Alcon Pharmaceuticals Ltd | Alcon Management S. A. | Chemin de Blandonnet 8, Vernier | | | Geneva | | 1214 | Switzerland |
| Alcon Pharmaceuticals Ltd | | 6201 South Freeway | | | Fort Worth | TX | 7613--2001 | |
| ALCUS FUEL OIL & SONS INC | | 238 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| Aldrich Chemical Company | ATTN ACCOUNTS PAYABLE | P O BOX 2988 | | | MILWAUKEE | WI | 53201 | |
| Alec Reyes | | Address Redacted | | | | | | |
| Alejandro Blinder | | Address Redacted | | | | | | |
| Alert Marketing | | PO BOX 35110 | | | NEWARK | NJ | 07193-5110 | |
| Alesha Lushawn Nicole Patterson | | Address Redacted | | | | | | |
| Alex C Logsdon | | Address Redacted | | | | | | |
| Alex M Woo | | Address Redacted | | | | | | |
| ALEX WOO | | Address Redacted | | | | | | |
| ALEXANDER ASTACHOVSKY | | Address Redacted | | | | | | |
| Alexander J Ho | | Address Redacted | | | | | | |
| Alexander Jose | | Address Redacted | | | | | | |
| Alexander Selesky | | Address Redacted | | | | | | |
| Alexander Strauss | | Address Redacted | | | | | | |
| ALEXANDER ZILBERMAN | | Address Redacted | | | | | | |
| ALEXANDRA MARINE & GENERAL HOSPITAL | | 120 NAPIER ST | | | GODERICH | ON | N7A 1W5 | Canada |
| ALEXANDROV JULIA OD | | Address Redacted | | | | | | |
| Alexis Broedlow | | Address Redacted | | | | | | |
| Alexis Henry | | Address Redacted | | | | | | |
| Alexis Navarro | | Address Redacted | | | | | | |
| Alexsandr Izbinskiy | | Address Redacted | | | | | | |
| Alfred Coates | | Address Redacted | | | | | | |
| ALFRED I DUPONT HOSPITAL FOR | | 1600 ROCKLAND ROAD | PO BOX 191 | CHILDREN / NEMOURS | WILMINGTON | DE | 19803 | |
| ALFREIDA GAY | | Address Redacted | | | | | | |
| ALGEN SCALE CORP | | 390-13 KNICKERBOCKER AVE. | | | BOHEMIA | NY | 11716 | |
| Al-Hobail Medical Office | | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | RIYADH | | | SAUDI ARABIA |
| AL-HOBAIL MEDICAL OFFICE CO LTD | OLAYA STREET, SPRING BUILDING | 4TH FLOOR, NO 401 | | | RIYADH | | | Saudi Arabia |
| Ali H. Kutom | Caren A. Lederer | Address Redacted | | | | | | |
| Alice Pobudova | | Address Redacted | | | | | | |
| ALICE T EPITROPOULOS | | Address Redacted | | | | | | |
| Alice T. Epitropoulos, MD | | Address Redacted | | | | | | |
| Alichia Marie Maschoff | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 9 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alicia M Small | | Address Redacted | | | | | | |
| Alicia Marie Leefers | | Address Redacted | | | | | | |
| ALICIA SCHNEIDER | | Address Redacted | | | | | | |
| ALIG HOWARD M | | Address Redacted | | | | | | |
| Alina Health System | Attn Tony Collins-Kwong | 2925 Chicago Ave. | | | Minneapolis | MN | 55407 | |
| Alios Therapeutics, Inc. | | 11080 CIRCLEPOINT RD | STE 200 | | WESTMINSTER | CO | 80020 | |
| Alisa McKenzie | | Address Redacted | | | | | | |
| Alishea Walker | | Address Redacted | | | | | | |
| ALIXARDO REYES & ASSOCIATES LTD | | 1140 TAYLOR AVE | | | BRONX | NY | 10472 | |
| Alixardo Reyes Medina | | Address Redacted | | | | | | |
| AlixPartners, LLP | | PO BOX 5838 | | | CAROL STREAM | IL | 60197-5838 | |
| Aliz Paniagua Angustia | | Address Redacted | | | | | | |
| Alizabeth Ann Adkins | | Address Redacted | | | | | | |
| ALJ SOLUTIONS | | 16551 POPLAR ST | | | SOUTHGATE | MI | 48195 | |
| Alkem Laboratories Limited | | Devashish Building, Alkem House | Senapati Bapat Road, Lower Parel | | Mumbai | | 400 013 | India |
| ALKU | | 200 BRICKSTONE SQUARE SUITE 503 | | | ANDOVER | MA | 01810 | |
| ALKU TECHNOLOGIES LLC | | 200 BRICKSTONE SQUARE SUITE 503 | | | ANDOVER | MA | 01810 | |
| ALL ABOUT EYES | DBA STONE OAK VISION SOURCE | 810 KNIGHTS CROSS SUITE 101 | | | SAN ANTONIO | TX | 78258 | |
| ALL ABOUT EYES PA | | 810 KNIGHTS CROSS SUITE 101 | | | SAN ANTONIO | TX | 78258 | |
| ALL AIR INCORPORATED | | 175 CLEARBROOK ROAD | SUITE 176 | | ELMSFORD | NY | 10523 | |
| ALL CITY OPHTHALMOLOGY SERVICES | | 161-10 UNION TURNPIKE | | | FLUSHING | NY | 11366 | |
| ALL SAINTS HEALTH SYSTEM FORT WORTH | | 1400 8TH AVE | PHARMACY | | FORT WORTH | TX | 76104 | |
| ALL SEASON MOVERS | | 12 BREIDERHOFT ROAD | | | KEARNY | NJ | 07032 | |
| ALL TYPE MECHANICAL | | PO BOX 597 | | | CENTEREACH | NY | 11720 | |
| Alla Ziskis | | Address Redacted | | | | | | |
| Allan Holdings, LLC | Attn Neil Sirkin, President | c/o Allan Holdings, LLC | 110 Industrial Park Drive | | DeKalb | MS | 39328 | |
| ALLAR ROBERT MICHAEL | | Address Redacted | | | | | | |
| ALLATOONA EYE INSTITUTE | BRANT JEFFREY R | 962 JOE FRANK HARRIS PKWY SE | SUITE 201 | | CARTERSVILLE | GA | 30120 | |
| ALLEGHENY BRADFORD CORP | | PO BOX 200 | | | BRADFORD | PA | 16701 | |
| ALLEGHENY OPHTHALMOLOGY ASSOC | | 2853 FREEPORT RD | | | NATRONA HEIGHTS | PA | 15065-1905 | |
| ALLEGIANCE HEALTH PHARMACY #7371 | DBA HENRY FORD ALLEGIANCE PHARMACY #7371 | 205 N EAST AVENUE | | | JACKSON | MI | 49201 | |
| ALLEN MEMORIAL HOSPITAL INC | | 1825 LOGAN AVE | | | WATERLOO | IA | 50703 | |
| Allen Shepard | | Address Redacted | | | | | | |
| ALLERGAN INC | | 2525 DUPONT DRIVE | PO BOX 19534 | ATTN ERIC NELSON | IRVINE | CA | 92612 | |
| Allergan Sales, LLC | Allergan | Attn General Counsel | 5 Giralda Farms | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Attn Cheryl Watten, VP Patent Safety and Epidemiology | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Cheryl Watton VP, Global Patient Safety and Epidemiology | 5 Giralda Farms | | | Madison | NJ | 07940 | |
| Allergan Sales, LLC | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| Allergan, Inc. | Allergan | Attn General Counsel | 5 Giralda Farms | | Madison | NJ | 07940 | |
| Allergan, Inc. | ATTN ERIC NELSON | 2525 DUPONT DRIVE | PO BOX 19534 | | IRVINE | CA | 92612 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allergan, Inc. | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| ALLERGY ASTHMA & ARTHRITIS ASSOC | | 600 MT PLEASANT AVE | THOMAS GIANGRASSO A | | DOVER | NJ | 07801 | |
| Allergy Laboratories Lloyd, Inc. of Iowa | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Allergy Laboratories, Inc. | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Allergy Laboratories, Inc. Lloyd, Inc. of Iowa | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| ALL-FILL INC | | 418 CREAMERY WAY | | | EXTON | PA | 19341 | |
| ALLIANCE EYE MEDICAL GROUP INC | | 1828 E CESAR CHAVEZ AVE | SUITE 6500A | | LOS ANGELES | CA | 90033 | |
| ALLIANCE RETINA | ROSENTHAL JOHN GREGORY MD | 5757 MONCLOVA RD STE 11 | | | MAUMEE | OH | 43537 | |
| ALLIANCE RETINA | | 5757 MONCLOVA RD STE 11 | ROSENTHAL JOHN GREGORY MD | | MAUMEE | OH | 43537 | |
| ALLIANCE TECHNICAL SALES INC | | 312 PARK AVE STE 145 | | | CLARENDON HILLS | IL | 60514-0145 | |
| ALLIANCEHEALTH DURANT - DURANT HMA LLC | | 1800 UNIVERSITY BLVD | | | DURANT | OK | 74701 | |
| AlliantRx | | 4190 MILLENIA BLVD | | | ORLANDO | FL | 32839 | |
| ALLIED ELECTRONICS INC | | 112 POINT WEST BLVD SUITE 500 | | | ST CHARLES | MO | 63301 | |
| ALLIED ELECTRONICS INC | | 197 STATE ROUTE 18 SUITE 260 | | | EAST BRUNSWICK | NJ | 08816 | |
| Allied Universal Security Services | Attn Michael Polenzani | PO BOX 828854 | | | PHILDELPHIA | PA | 19182-8854 | |
| AlliedBarton Security Services LLC | Attn Jessica Barbieri, Client Value Manager | Eight Tower | 161 Washington Street, Suite 600 | | Conshohocken | PA | 19428 | |
| Alliedbarton Security Services LLC | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182-8854 | |
| ALLINA HEALTH SYSTEM | UNITED HOSPITAL | 333 N SMITH | | | ST PAUL | MN | 55102 | |
| ALLINA HEALTH SYSTEM | | 333 N SMITH | UNITED HOSPITAL | | ST PAUL | MN | 55102 | |
| Allison M Blake | | Address Redacted | | | | | | |
| ALLMARA MARK E | | Address Redacted | | | | | | |
| ALLOCATION INC | | 52 PARK AVE | | | PARK RIDGE | NJ | 07656 | |
| ALLSTATE POWER VAC INC | | PO BOX 674985 | | | DETROIT | MI | 48267-4985 | |
| ALMA WEINTRAUB | | Address Redacted | | | | | | |
| Almac Clinical Services Audubon | | 2661 Audubon Road | | | Audubon | PA | 19403 | |
| Almac Clinical Services Craigavon | | 9 Charlestown Road | Seagoe Industrial Estate | | Craigavon | | BT63 5PW | Northern Ireland |
| Almac Clinical Services Durham | | 4204 Technology Drive | | | Durham | NC | 27704 | |
| Almac Clinical Services Limited | | 4204 Technology Drive | | | Durham | NC | 27704 | |
| Almac Clinical Services Limited Almac Clinical Services LLC and Lundbeck Inc. | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Almac Clinical Services LLC | | 4204 Technology Drive | | | Durham | NC | 27704 | |
| ALMAC PHARMA SERVICES LLC | | 2661 AUDUBON ROAD | | | AUDUBON | PA | 19403 | |
| ALOHA EYE CLINIC LTD | TANTISIRA JIVIN G | 450 HOOKAHI ST | | | WAILUKU | HI | 96793 | |
| Alonza Frank Miller | | Address Redacted | | | | | | |
| Aloysius Joseph Hogan | | Address Redacted | | | | | | |
| ALP Pharm Beijing Co., Ltd. | ATTN ALP PHARM LTD | A8330, JIACHENG BUSINESS CENTER NO JIA 3 | BEIWA ROAD, XI SAN HUAN, HAIDIAN DISTRIC | | BEIJING | | 100089 | CHINA |
| Alpesh Mistry | | Address Redacted | | | | | | |
| Alpha-Pharma Healthcare India Pvt. Ltd. | | B205, Universal Business ParkOff Saki Vihar Road | | | Chandivali Mumbai | | 400072 | India |
| ALPINE HEALTH LLC | | 601 PENHORN AVE UNIT 1 | | | SECAUCUS | NJ | 07094 | |
| ALPINE WELLNESS LLC | | 1440 SOUTH STATE COLLEGE BLVD UNIT 3G | | | ANAHEIM | CA | 92806 | |
| ALRAWI ATHEAR M | MICHIGAN VISION INSTITUTE | Address Redacted | | | | | | |
| AL-RWANI GENERAL TRADING COMPANY | BLOCK 7 STREET 70 ZEINAH BUILDING | 5TH FLOOR SUITE #3 | DR AYMAN REFAT | | KHEITAN | | | Kuwait |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 11 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTA BATES SUMMIT MEDICAL CTR | SUMMIT CAMPUS | 350 HAWTHORNE AVENUE | | | OAKLAND | CA | 94609 | |
| ALTA EQUIPMENT CO | | 625 DISTRICT DRIVE | | | ITASCA | IL | 60143 | |
| Altacor Limited | | Merlin House | Brunel Road | | Theale | Reading | RG7 4AB | United Kingdom |
| Altagracia Silverio | | Address Redacted | | | | | | |
| Altana Inc. | | 60 BAYLIS ROAD | | | MELVILLE, LONG ISLAND | NY | 11747-3896 | |
| ALTERMAN, MODI, & WOLTER SEETA EYE CTRS | MODI SATISH SHANTILAL | 23 DAVIS AVENUE | | | POUGHKEEPSIE | NY | 12603 | |
| Althea Blake | | Address Redacted | | | | | | |
| Althea F Mieske | | Address Redacted | | | | | | |
| ALTIG WILLIAM D | | Address Redacted | | | | | | |
| ALTMAN GLENN A OD | UNIVERSITY EYE CARE | Address Redacted | | | | | | |
| ALTMAN GLENN A OD | | Address Redacted | | | | | | |
| ALTORFER INC | | PO BOX 1347 | | | CEDAR RAPIDS | IA | 52406-1347 | |
| Altos | | 4252 Culver Dr Ste 836 | | | Irvine | CA | 92604 | |
| Altro Pharmaceutical LLC | ATTN MR. SANDY GRECO | 135 STILLWATER AVE | | | MASSAPEQUA | NY | 11758 | |
| Alvaro Giraldo | | Address Redacted | | | | | | |
| Alvin Addu | | Address Redacted | | | | | | |
| Alvin Vernard Boykin | | Address Redacted | | | | | | |
| AL-WAFI DRUG STORE | KHALIL AL-SALEM ST | TLAA AL-ALI | BESIDE SOCIAL SECURITY | | AMMAN | | 11190 | Jordan |
| Alyssa Boyd | | Address Redacted | | | | | | |
| Alyssa Diane Dwyer | | Address Redacted | | | | | | |
| Alyssa Nicole VandenHeuvel | | Address Redacted | | | | | | |
| Alyzabeth Elise Robinson | | Address Redacted | | | | | | |
| ALZA Corporation | | 1900 CHARLESTON ROAD | PO BOX 7210 | | MOUNTAIN VIEW | CA | 94039-7210 | |
| Amable De Jesus Cruz | | Address Redacted | | | | | | |
| Amalfy Soto Estevez | | Address Redacted | | | | | | |
| Amalia R Benavides | | Address Redacted | | | | | | |
| Amanda Diane Jordan | | Address Redacted | | | | | | |
| Amanda J Salvato | | Address Redacted | | | | | | |
| Amanda Lynn Smith | | Address Redacted | | | | | | |
| Amanda O Savchenko | | Address Redacted | | | | | | |
| AMANDA SHEWMAKER | | Address Redacted | | | | | | |
| Amanda Sue Fowler | | Address Redacted | | | | | | |
| Amani Meeks | | Address Redacted | | | | | | |
| AMARIN TECHNOLOGIES SA | | MODESTO SANCHEZ 2045 | | | CABA | | C1416BQG | Argentina |
| AMAZING DUDLEY MAGIC | | PO BOX 399 | | | BLUE MOUND | IL | 62513 | |
| AMAZON.COM SERVICES INC | | PO BOX 80387 | | | SEATTLE | WA | 98108-0387 | |
| Amber L Hood | | Address Redacted | | | | | | |
| Amber Leigh Wiley | | Address Redacted | | | | | | |
| Amber Lynn Hinkelman | | Address Redacted | | | | | | |
| Amber Michelle Hovey | | Address Redacted | | | | | | |
| Amber Nicole Lee Richardson | | Address Redacted | | | | | | |
| Ambio, Inc. | | PO BOX 130937 | | | CARLSBAD | CA | 92013-0937 | |
| AMBIOPHARM INC | | 1024 DITTMAN COURT | | | NORTH AUGUSTA | SC | 29842 | |
| Ambitech Engineerig Corp | | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| Ambitech Engineering Corp. | Attn Joseph V. Idaszak, Senior Project Director | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| Ambitech Engineering Corp. | | DEPARTMENT 4514 | | | CAROL STREAM | IL | 60122-4514 | |
| AMBULATORY SURGERY CENTER | | 1101 PELHAM PKWY N | | | BRONX | NY | 10469-5411 | |
| AMBULATORY SURGERY CENTER OF CORAL GABLE | | 1097 S LE JEUNE RD | 2ND FL | | CORAL GABLES | FL | 33134-2639 | |
| AMBULATORY SURGERY CENTER OF OPELOUSAS | | 1207 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBULATORY SURGERY CENTER OF TUCSON | | 1502 NORTH TUCSON BOULEVARD | | | TUCSON | AZ | 85716 | |
| AMBULATORY SURGERY CENTER OF WESTCHESTER | | 34 S BEDFORD RD | RAUCH ROBERT Y MD | | MOUNT KISCO | NY | 10549 | |
| AMCON LABORATORIES INC | C/O NOMAX INC | 9735 GREEN PARK INDUSTRIAL DR | | | SAINT LOUIS | MO | 63123 | |
| AMCOR FLEXIBLES INC | | 1919 SOUTH BUTTERFIELD ROAD | | | MUNDELEIN | IL | 60060-9735 | |
| AMD PENNSYLVANIA LLC | | PO BOX 278258 | DBA AMD PRIMARY CARE | | MIRAMAR | FL | 33027 | |
| A-MEDICAL SERVICE | DBA SWIFT FIRST AID | 1203 GEORGE WASHINGTON BLVD | | | AKRON | OH | 44312 | |
| Ameena Syed | | Address Redacted | | | | | | |
| Amelia Katherine Schreiber | | Address Redacted | | | | | | |
| Amelia L Wang | | Address Redacted | | | | | | |
| AMELIA ZUMMO | | Address Redacted | | | | | | |
| AMEREN DISTRIBUTION | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREN ILLINOIS | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREN LIGHT | | 300 LIBERTY | | | PEORIA | IL | 61602 | |
| AMEREX INSTRUMENT INC | | 3951 C INDUSTRIAL WAY | | | CONCORD | CA | 94520 | |
| AMERICAN AIRLINES CARGO | | PO BOX 2994 | | | CAROL STREAM | IL | 60132-2994 | |
| AMERICAN ARBITRATION ASSOCIATION | | 1301 ATWOOD AVENUE | SUITE 211N | | JOHNSTON | RI | 02919 | |
| American Compliance Systems - ACS | | 2874 WEST RIDGE PIKE | | | NORRISTOWN | PA | 19403 | |
| AMERICAN DENTAL CENTER | MCCAULEY, MARK C DMD | 3115 S FEDERAL HWY | | | DELRAY BEACH | FL | 33483 | |
| AMERICAN ELECTRICAL TESTING CORP | | 25 FORBES BLVD STE 2 | | | FOXBORO | MA | 02035 | |
| AMERICAN EYE INSTITUTE | MAGUEN EZRA | 8635 W. 3RD ST. STE 390 | | | LOS ANGELES | CA | 90048 | |
| AMERICAN GLAUCOMA SOCIETY | | DEPT 34086 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| AMERICAN HEALTH SERVICE SALES | DBA MED-VET INTERNATIONAL | 13822 W BOULTON BLVD | AMERICAN HEALTH SERVICE SALES CO DBA MED | | METTAWA | IL | 60045 | |
| American International Chemical | | 2000 West Park Dr. | Suite 300 | | Westborough | MA | 01581 | |
| AMERICAN INTERNATIONAL CONTAINER (AIC) | | 3 MARS COURT STE 4 | | | BOONTON | NJ | 07005 | |
| American International Relocation Solutions, LLC | DBA AIRES | PO BOX 536459 | | | PITTSBURGH | PA | 15253 | |
| AMERICAN LEGION 25 JOYCE KILMER POST | | 4 JF KENNEDY DRIVE | | | MILLTOWN | NJ | 08850 | |
| AMERICAN PAYROLL INSTITUTE INC | C/O APA | 660 N MAIN AVE STE 100 | | | SAN ANTONIO | TX | 78205-1217 | |
| American Pharmaceutical Partners, Inc. | ATTN WARREN OLDEN | 1100 PERIMETER DRIVE | SUITE 300 | | SCHAUMBURG | IL | 60173 | |
| American Pharmacy Cooperative, Inc. | Attn Shirley Artale, VP Contracts | 5601 Shirley Park Drive, | | | Bessemer | AL | 35022 | |
| American Pharmacy Cooperative, Inc. | Attn Tami K. Webb, Contracting Manager | 5601 Shirley Park Drive, | | | Bessemer | AL | 35022 | |
| AMERICAN PURCHASING SOCIETY | | PO BOX 256 | | | AURORA | IL | 60506 | |
| AMERICAN REGISTRY FOR INTERNET NUMBER LT | | PO BOX 759477 | | | BALTIMORE | MD | 21275-9477 | |
| AMERICAN SAFETY & FIRST AID | | PO BOX 59 | | | OSCEOLA | IN | 46561 | |
| AMERICAN SOCIETY OF HEALTH | | SYSTEM PHARMACISTS | PO BOX 38065 | | BALTIMORE | MD | 21297-8065 | |
| AMERICAN TYPE CULTURE COLLECTION | | PO BOX 76349 | | | BALTIMORE | MD | 21275-6349 | |
| Americas 1st Choice of South Carolina, Inc. | | 250 Berry Hill Road, Suite 311 | | | Columbia | SC | 29210 | |
| AMERICAS BEST CONTACTS & EYE GLASSES | | 310 NORTH TELEGRAPH RD | DR. HARVEY KUTINSKY | | PONTIAC | MI | 48341 | |
| AmericourceBergen Specialty Group, Inc. | Attn Group General Counsel | 5025 Plano Pkkwy | | | Carrollton | TX | 75010-5022 | |
| Amerigroup Community Care of New Mexico, Inc. | | 6565 Americas Parkway, NE, Suite 110 | | | Albuquerque | NM | 87110 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amerigroup District of Columbia, Inc. | | 1001 Pennsylvania Avenue NW, Suite 710 | | | Washington | DC | 20004 | |
| Amerigroup Insurance Company | | 3800 Buffalo Speedway, Suite 400 | | | Houston | TX | 77098 | |
| Amerigroup Iowa, Inc. | | 4800 Westown Parkway, Suite 200 | | | West Des Moines | IA | 50266 | |
| Amerigroup Kansas, Inc. | | 112 SW 7th Street, Suite 3C | | | Topeka | KS | 66603 | |
| Amerigroup Maryland, Inc. | | 7550 Teague Road, Suite 500 | | | Hanover | MD | 21076 | |
| Amerigroup Mississippi, Inc. | | 645 Lakeland East Drive, Suite 101 | | | Flowood | MS | 39232 | |
| Amerigroup New Jersey, Inc. | | 101 Wood Avenue South, Suite 800 | | | Iselin | NJ | 08830 | |
| Amerigroup Ohio, Inc. | | 10123 Alliance Road, Suite 140 | | | Cincinnati | OH | 45242 | |
| Amerigroup Oklahoma, Inc. | | 1833 South Morgan Road | | | Oklahoma City | OK | 73128 | |
| Amerigroup Pennsylvania, Inc. | | 201 Lackawanna Avenue, Suite 217 | | | Scranton | PA | 18503 | |
| Amerigroup Texas, Inc. | | 3800 Buffalo Speedway, Suite 400 | | | Houston | TX | 77098 | |
| Amerigroup Washington, Inc. | | 705 5th Avenue South, Suite 300 | | | Seattle | WA | 98104 | |
| Amerinet | Contract Access Team | 10 Charles Street | | | Providence | RI | 02904 | |
| Amerinet | Stacey Winston and Brenda Huff | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet | Stacey Winston, Sr. Director of Contracting | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet Choice, LLC | Attn Dale L. Wright, President | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet Choice, LLC | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet, Inc. | Attn Gary Freeman, VP of Pharmacy | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Attn Robert Ginn, Pharm. D. Director, Contracting Solutions | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Attn Robert Ginn, Pharm. D. Director, Contracting Solutions | 2060 Craigshire Road | | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | John R. Sabat or Scott Grossenbach | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc. | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Amerinet, Inc. | Stacey Winston, Sr. Director of Contracting | 2060 Craigshire Road | PO Box 46930 | | St. Louis | MO | 63146 | |
| Amerinet, Inc., DBA Intalere | Attn Stacey Winston | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| AmeriPharma Holdings, Inc. | Attn Chief Financial Officer | 350 Fifth Avenue, Suite 6701 | | | New York | NY | 10118 | |
| AmeriPharma Holdings, Inc. | Chief Financial Officer | 350 Fifth Avenue, Ste 6701 | | | New York | NY | 10118 | |
| AmeriPharma Holdings, Inc. | Lawrence Goodman, Esq. | Curtis, Mallet-Prevost, Colt & Mosle LLP | 101 Park Avenue | | New York | NY | 10178 | |
| AmerisourceBeren Drug Corporation | ATTN ACCTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen | ATTN ACCTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen | Attn AmerisourceBergen Representative | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen | Attn David Picard | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen | | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AMERISOURCEBERGEN - AP | | PO BOX 247 | ATTN ACCTS PAYABLE | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen Corp. | Attn Linda Davis | 100 Friars Lane | | | Thorofare | NJ | 08086 | |
| AmerisourceBergen Corporation | Attn Akin Odutola | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AmerisourceBergen Corporation | Attn Akin Odutola, Larry Maher | 227 Washington St. | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Corporation | Attn Franklin Harris | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Corporation | Attn General Counsel | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corp | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Drug Corporati | ATTN ACCTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen Drug Corporation | ATTN ACCTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| AmerisourceBergen Drug Corporation | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Drug Corporation | Attn John Chou | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn Richard Tremonte | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | Attn Richard Tremonte, SVP Global Generics | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation | | 1300 Morris Drive | | | Chesterbrook | PA | 19087-5594 | |
| AmerisourceBergen Drug Corporation Bellco Drug Corp. | USE SHIP TO ACCT# 18065566 | 5500 NEW HORIZONS BLVD | | | AMITYVILLE | NY | 11701 | |
| AmerisourceBergen Drug Corporation Distribution Center | | 10910 Lee Vista Blvd. | | | Orlando | FL | 32529 | |
| AmerisourceBergen Global Manufacturer Services GMBH | Attn Frank Harris | 227 Washington Street | | | Conshohocken | PA | 19428 | |
| AmerisourceBergen Global Manufacturer Services GMBH | Attn Peyton Howell | 1300 Morris Drive | | | Chesterbrook | PA | 19087 | |
| AmerisourceBergen Global Manufacturer Services GmbH | | SEILERSTRASSE 8 | | | BERN | | 3011 | SWITZERLAND |
| AMERISOURCEBERGEN GLOBAL SERVICES | | SEILERSTRASSE 8 | | | BERN | | 3011 | Switzerland |
| AmerisourceBergen Specialty Group, Inc. | Attn Group Counsel | 5025 Plano Pkwy | | | Corrollton | TX | 75010-5022 | |
| AmerisourceBergens PRxO Generics Program | | 1300 Morris Dr | | | Chesterbrook | PA | 19087 | |
| AMERISTAT PHARMACEUTICALS INC | | 516 NORTHDALE BOULEVARD | PO BOX 48174 | | COON RAPIDS | MN | 55448 | |
| AMETEK POWERVAR | | 1450 S LAKESIDE | | | WAUKEGAN | IL | 60085 | |
| AMGP Georgia Managed Care Company, Inc. | | 4170 Ashford Dunwoody Road, Suite 100 | | | Atlanta | GA | 30319 | |
| Ami Kaushal Shah | | Address Redacted | | | | | | |
| Amilcar Amir | | Address Redacted | | | | | | |
| Aminda Glover | | Address Redacted | | | | | | |
| Amir Saied Tobia Takla | | Address Redacted | | | | | | |
| AMIRIKIA AREZO | | Address Redacted | | | | | | |
| Amit Suresh Ghode | | Address Redacted | | | | | | |
| Amita p Patel | | Address Redacted | | | | | | |
| AmitKumar Mohanbhai Virani | | Address Redacted | | | | | | |
| AMMARS INC | | 710 S COLLEGE AVE | | | BLUEFIELD | VA | 24605 | |
| Amneal Pharmaceuticals | Attn Candis Edwards, SVP Regulatory Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals | Candis Edwards, SVP Regulatory Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Bath Zelnick Kaufman, Vice President, Legal Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Beth Zelnick Kaufman, Vice President, Legal Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Candis Edwards, SVP Regulatroy Affairs | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Kal Elhoregy, Regulatory Affairs, Clinical | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| Amneal Pharmaceuticals LLC | Attn Legal Department | 400 Crossing Blvd., Third Floor | | | Bridgewater | NJ | 08807-2863 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amneal Pharmaceuticals LLC | Attn Pradeep Bhaduria, Chief Scientific Officer | 400 Crossing Boulevard, Third Floor | | | Bridgewater | NJ | 08807-2863 | |
| AMOLI ORGANICS PVT LTD | | 407,DALAMAL HOUSE,JAMNALAL BAJAJ RD | | | NARIMAN POINT, MUMBAI | | 400021 | India |
| Amparo Jimenez | | Address Redacted | | | | | | |
| AMRI Complex Science Expert Solutions | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| AMRI Lebanon | | 291 US Highway 22 East | | | Lebanon | NJ | 08833 | |
| AMRI RENSSELAER INC | | 33 RIVERSIDE AVE | | | RENSSELAER | NY | 12144 | |
| AMRI SSCI, LLC | | 3065 KENT AVE | | | WEST LAFAYETTE | IN | 47906 | |
| Amrit Mohan Malhotra | | Address Redacted | | | | | | |
| AMS Consulting | Attn Stephen Coco | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| AMS Consulting LLC, a Nevada limited liability company | | 4001 SEELEY AVE | | | DOWNERS GROVE | IL | 60515 | |
| AMSTERDAM DAVID MD | | Address Redacted | | | | | | |
| AMSTERDAM PHARMACY | | 1743 AMSTERDAM AVE | | | NEW YORK | NY | 10031 | |
| AMWO ApS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 2640 | DENMARK |
| AMWO FARMA IVS | | MAGLEMOSEVEJ 34 | MARBJERG | | HEDEHUSENE | | 2640 | Denmark |
| AMY BLAIM | | Address Redacted | | | | | | |
| Amy Esquivel | | Address Redacted | | | | | | |
| Amy Jean King | | Address Redacted | | | | | | |
| Amy K Wilcox | | Address Redacted | | | | | | |
| Amy L Williams | | Address Redacted | | | | | | |
| Amy Lynn Heinold | | Address Redacted | | | | | | |
| Amy Marie Cunningham | | Address Redacted | | | | | | |
| Amy Selden | | Address Redacted | | | | | | |
| Amy St. Clair | | Address Redacted | | | | | | |
| Ana Contreras | | Address Redacted | | | | | | |
| Ana Contreras | | Address Redacted | | | | | | |
| Ana Margarita Ramirez | | Address Redacted | | | | | | |
| Ana Marte | | Address Redacted | | | | | | |
| Ana Peralta | | Address Redacted | | | | | | |
| Anabel Cabrera Perez | | Address Redacted | | | | | | |
| ANAESTHESIA FOR DENTISTRY | | 111-4800 LESLIE STREET | | | TORONTO | ON | M2J 2K9 | Canada |
| ANAHEIM EYE MEDICAL GROUP INC | | 1211 W LA PALMA AVE | STE 201 | | ANAHEIM | CA | 92801-2815 | |
| ANALYTICAL SALES AND SERV | | 179 US ROUTE 206 | | | FLANDERS | NJ | 07836 | |
| Anand Liliah | | Address Redacted | | | | | | |
| ANASTASIO JEFFREY OD | | Address Redacted | | | | | | |
| Anchalben Dharmendra Patel | | Address Redacted | | | | | | |
| ANCHALBEN PATEL | | Address Redacted | | | | | | |
| ANDA - TOPCO | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA REMEDI | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA SPARTAN | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA, INC | | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| Anda, Inc. | Attn Anthony Mihelich | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| Anda, Inc. | Attn Tony Mihelich and Mike Porter | 2915 Weston Road | | | Weston | FL | 33331 | |
| Anda, Inc. | Attn Tony Mihelich, Vice President Purchasing | 2915 Weston Road | | | Weston | FL | 33331 | |
| ANDERSEN STEVEN C | | Address Redacted | | | | | | |
| ANDERSON & SHAPIRO EYE CARE | ANDERSON CHARLES JOSEPH | 1200 JOHN Q. HAMMONS DRIVE | SUITE 100 | | MADISON | WI | 53717 | |
| ANDERSON CLAYTON MANNING | | 784 WEST MAIN STREET | | | MOUNT PLEASANT | PA | 15666 | |
| ANDERSON HILLS EYE INC | HOWARD DAVID GEORGE | 7815 BEECHMONT | | | CINCINNATI | OH | 45255 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON LAWRENCE | | Address Redacted | | | | | | |
| ANDERSON LOCK | | PO BOX 2294 | | | DES PLAINES | IL | 60017 | |
| ANDERSON PEST SOLUTIONS | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| Anderson Pest Solutions, Division of Andex Co. | | PO BOX 600670 | | | JACKSONVILLE | FL | 32260-0670 | |
| ANDERSON PROCESS | | 960 OAK CREEK DRIVE | | | LOMBARD | IL | 60148-1360 | |
| Anderson Victor | | Address Redacted | | | | | | |
| ANDON BRUSH COMPANY INC | | 1 MERRIT AVENUE | | | LITTLE FALLS | NJ | 07424 | |
| Andrea Elizabeth Felix | | Address Redacted | | | | | | |
| Andrea M Neuville | | Address Redacted | | | | | | |
| ANDREA MARKS | | Address Redacted | | | | | | |
| ANDREA NEUVILLE | | Address Redacted | | | | | | |
| Andrea Prescod | | Address Redacted | | | | | | |
| Andreina Marmol Almonte | | Address Redacted | | | | | | |
| Andres E Rodriguez-Diaz | | Address Redacted | | | | | | |
| ANDREU ROBERT MD | | Address Redacted | | | | | | |
| ANDREW CHANG | | Address Redacted | | | | | | |
| ANDREW HEGELE | | Address Redacted | | | | | | |
| Andrew J. Martin | | Address Redacted | | | | | | |
| Andrew Jerry Bartczak | | Address Redacted | | | | | | |
| Andrew John Hoeft | | Address Redacted | | | | | | |
| Andrew Lam | | Address Redacted | | | | | | |
| Andrew Micali | | Address Redacted | | | | | | |
| Andrew Nikia Smith | | Address Redacted | | | | | | |
| Andrew Smith | | Address Redacted | | | | | | |
| Andrew Thomas Vidlak | | Address Redacted | | | | | | |
| Andrew Thomas Wilkinson | | Address Redacted | | | | | | |
| ANDREWS JAMES W | | Address Redacted | | | | | | |
| Andrzej B. Kuziemski | | Address Redacted | | | | | | |
| Andrzej P Galajda | | Address Redacted | | | | | | |
| Angel D Jackson | | Address Redacted | | | | | | |
| ANGEL RUILOVA | | Address Redacted | | | | | | |
| Angela Carson | | Address Redacted | | | | | | |
| Angela Hope Force | | Address Redacted | | | | | | |
| Angela K Bork | | Address Redacted | | | | | | |
| Angela K Cook | | Address Redacted | | | | | | |
| Angela K Johnson | | Address Redacted | | | | | | |
| Angela Lenore Artis | | Address Redacted | | | | | | |
| Angela M Miles | | Address Redacted | | | | | | |
| Angela Rodriguez | | Address Redacted | | | | | | |
| Angelique M Puchacz | | Address Redacted | | | | | | |
| Angie Hernandez | | Address Redacted | | | | | | |
| ANGIOLETTI LOUIS V MD JR | | Address Redacted | | | | | | |
| Anh Dao Le Ho | | Address Redacted | | | | | | |
| Ania Gonzalez | | Address Redacted | | | | | | |
| Anibelki Rodriguez | | Address Redacted | | | | | | |
| ANIMAL HEALTH INTERNATIONAL, INC | | P.O. BOX 1360 | | | GREELEY | CO | 80632-1360 | |
| ANIP ACQUISITION COMPANY D/B/A ANI PHARMACEUTICALS, INC. | G. Bruce Parkerson, T.A., Kenan S. Rand, and Scott H. Mason | PLAUCHE MASELLI PARKERSON, LLP | 701 Poydras Street | One Shell Square, Suite 3800 | New Orleans | LA | 70139-3800 | |
| ANIP ACQUISITION COMPANY D/B/A ANI PHARMACEUTICALS, INC. | | DENTONS US, LLP | Margaret Donahue Hall | 2000 McKinney Avenue | Dallas | TX | 75201 | |
| Anita C Boyd | | Address Redacted | | | | | | |
| Anita Sharma | | Address Redacted | | | | | | |
| Anju Pal | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 17 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANKUR GULATI | | Address Redacted | | | | | | |
| Ankura Consulting Group, LLC | | 2000 K STREET NW 12TH FLOOR | | | WASHINGTON | DC | 20006 | |
| ANMED HEALTH | C/O DEPT PHARMACY | 800 NORTH FANT STREET | D/B/A ANMED HEALTH MED CTR PHARMACY | | ANDERSON | SC | 29621 | |
| ANN & ROBERT H LURIE CHILDRENS HOSPITAL | PHARMACY SERVICES | 225 EAST CHICAGO AVE | OF CHICAGO | | CHICAGO | IL | 60611 | |
| Ann Coppola | | Address Redacted | | | | | | |
| Ann English, Contract Specialist, U.S. Department of Veterans Affairs, VA Federal Supply Schedule Service, Hines, IL | NATIONAL ACQUISITION CENTER | Address Redacted | | | | | | |
| ANN MENDRZYCKI | | Address Redacted | | | | | | |
| Anna Arce | | Address Redacted | | | | | | |
| ANNA BERENBROK | | Address Redacted | | | | | | |
| ANNA DUNN | | Address Redacted | | | | | | |
| Anna Furlow | | Address Redacted | | | | | | |
| Anna G. Gawlikowski | | Address Redacted | | | | | | |
| Anna Tomczyk | | Address Redacted | | | | | | |
| ANNE ARUNDEL MEDICAL CENTER | PHARMACY DEPT - 3RD FLOOR | 2001 MEDICAL PARKWAY | ACUTE CARE PAVILION | | ANNAPOLIS | MD | 21401 | |
| Anne Irene Carr | | Address Redacted | | | | | | |
| ANNISTON OPHTHALMOLOGY CLINIC | KAZI ABDUL A | 822 LEIGHTON AVE | | | ANNISTON | AL | 36207 | |
| Annjelenia Dismukes | | Address Redacted | | | | | | |
| AnorMED, Inc. | CHRIS GIANDOMENICO | #100 20353 64TH AVE | | | LANGLEY | | V2Y 1N5 | CANADA |
| Answerthink, Inc. | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| Antares Vision | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| Antares Vision S.P.A. | Attn Managing Director Mr. Emidio Zorzella, Antares Vision S.R.I. | Via del Ferro, 16 | | | Travagliato | Brescia | 25039 | Italy |
| Antares Vision S.r.l. | | VIA DEL FERRO 16-25039 | | | TRAVAGLIATO (BS) | | | ITALY |
| ANTELOPE VALLEY EYE CARE | ELLIOT OPTOWSKY M.D. | 42543 8TH STREET WEST | STE # 101 | | LANCASTER | CA | 93534 | |
| ANTELOPE VALLEY EYE CARE | | 42543 8TH STREET WEST | STE # 101 | ELLIOT OPTOWSKY M.D. | LANCASTER | CA | 93534 | |
| Anthem Blue Cross Life and Health Insurance Company | | 21555 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| Anthem Health Plans of Kentucky, Inc. | | 13550 Triton Boulevard | | | Louisville | KY | 40223 | |
| Anthem Health Plans of Maine, Inc. | | 2 Gannett Drive | | | South Portland | ME | 04106-6911 | |
| Anthem Health Plans of New Hampshire, Inc. | | 1155 Elm Street, Suite 200 | | | Manchester | NH | 03101 | |
| Anthem Health Plans of Virginia, Inc. | | 2015 Staples Mill Road | | | Richmond | VA | 23230 | |
| Anthem Health Plans, Inc. | | 108 Leigus Road | | | Wallingford | CT | 06492 | |
| Anthem Insurance Companies, Inc. | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| Anthem Kentucky Managed Care Plan, Inc. | | 13550 Triton Boulevard | | | Louisville | KY | 40223 | |
| Anthem Life & Disability Insurance Company | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| Anthem Life Insurance Company | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| ANTHONY AIDEN OPTICIANS | | 42 ST MARKS PL | | | NEW YORK | NY | 10003 | |
| Anthony C Polman | | Address Redacted | | | | | | |
| Anthony E Campos | | Address Redacted | | | | | | |
| Anthony J Garcia | | Address Redacted | | | | | | |
| Anthony L Pipkin | | Address Redacted | | | | | | |
| Anthony Randazzo | | Address Redacted | | | | | | |
| Anthony Rivera | | Address Redacted | | | | | | |
| Anthony Shamar Johnson | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 18 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Anticipsante | | 40 Rue de Fontenelle | | | Marly-Le-Roi | | 78160 | France |
| Anton Macio Madison | | Address Redacted | | | | | | |
| Antonette Raymundo | | Address Redacted | | | | | | |
| Antonio D Hamilton | | Address Redacted | | | | | | |
| Anuja Mayekar | | Address Redacted | | | | | | |
| Anyelo Peralta | | Address Redacted | | | | | | |
| Anyssa Hunter | | Address Redacted | | | | | | |
| | | | | | | | | |
| AOAC INTERNATIONAL | | 2275 RESEARCH BLVD SUITE 300 | | | ROCKVILLE | MD | 20850-3250 | |
| APC Passe, LLC | | 1010 West Third Street | | | Little Rock | AR | 72201 | |
| APEX LIFE SCIENCES | | 33035 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0030 | |
| Apexus LLC | Attn General Counsel | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Apexus LLC | Attn John Barnes, Senior Director | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| APEXUS LLC | | 75 REMITTANCE DRIVE SUITE #1164 | | | CHICAGO | IL | 60675-1164 | |
| APHENA PHARMA SOLUTIONS - TENNESSEE LLC | | 1920 FISK ROAD | | | COOKVILLE | TN | 38506-5010 | |
| Apotex Corp. | | 2400 North Commerce Parkway, Suite 400 | | | Weston | FL | 33326 | |
| Apotex Inc. | Attn Associate Director, Regulatory Affairs | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| Apotex, Inc. | Bisht Bhupesh Sengh, Associate Director, Regulatory Officer | 150 Signet Drive | | | Toronto | ON | M9L 1T9 | Canada |
| APOTHECA INC | | 1622 N 16TH ST | | | PHOENIX | AZ | 85006 | |
| APP Pharmaceuticals, LLC | | 1501 East Woodfield Road 300e | | | Schaumburg | IL | 60173 | |
| APPEL GARY S OD | | Address Redacted | | | | | | |
| APPEL ROBERT, MD | | Address Redacted | | | | | | |
| APPEL RONA | | Address Redacted | | | | | | |
| APPLIED TECHNOLOGIES OF N | | 90 PLANT AVENUE | | | HAUPPAUGE | NY | 11788 | |
| Apria Healthcare | | 26220 Enterprise Court | | | Lake Forest | CA | 92630 | |
| April A Friedman | | Address Redacted | | | | | | |
| April C Hebert | | Address Redacted | | | | | | |
| April Dawn Stoiber | | Address Redacted | | | | | | |
| APRIL HEBERT | | Address Redacted | | | | | | |
| April Polikoff | | Address Redacted | | | | | | |
| APTAR PHARMA INC | | 250 NORTH ROUTE 303 | | | CONGERS | NY | 10920-1408 | |
| AptarGroup, Inc | | 250 NORTH ROUTE 303 | | | CONGERS | NY | 10920-1408 | |
| AptarGroup, Inc. | | 265 Exchange Drive, Suite 100 | | | Crystal Lake | IL | 60014 | |
| Apu Das | | Address Redacted | | | | | | |
| AQR Funds-AQR Diversified Arbitrage Fund | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller Susman Godfrey LLP | | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| AQR Funds-AQR Diversified Arbitrage Fund | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| Aqsa Noor Mirza | | Address Redacted | | | | | | |
| AR & RG Enterprise LTD | | 1140 TAYLOR AVE | | | BRONX | NY | 10472 | |
| ARAMARK Cleanroom Services, Inc. | | 25259 NETWORK PLACE | AUCA CHICAGO LOCKBOX | | CHICAGO | IL | 60673-1252 | |
| Aramark Uniform Services | Attn Philip McKinney, General Manager | 115 North First Street | | | Burbank | CA | 91502 | |
| ARAMARK Uniform Services, a division of ARAMARK Uniform & Career Apparel, LLC | | 26792 NEWARK PLACE | | | CHICAGO | IL | 60673-1792 | |
| ARAN EYE ASSOCIATES PA | | 951 S LE JEUNE RD | 2ND FLOOR | | CORAL GABLES | FL | 33134 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 19 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAR HISHAM H | | Address Redacted | | | | | | |
| ARBOR CENTERS FOR EYECARE | | 2640 WEST 183 RD STREET | | | HOMEWOOD | IL | 60430 | |
| Arbour Group LLC | | PO BOX 775617 | | | CHICAGO | IL | 60677-5617 | |
| ARCE JORGE E DDS | | Address Redacted | | | | | | |
| Archana B Shah | | Address Redacted | | | | | | |
| Archana Patapatti | | Address Redacted | | | | | | |
| ARDOIN VAN MICHAEL | | Address Redacted | | | | | | |
| AREA DISTRIBUTORS INC | P.O. BOX 770468 | 61-02 ST. AVENUE | | | WOODSIDE | NY | 11377-0468 | |
| Arely Saravia | | Address Redacted | | | | | | |
| ARENA EYE SURGEONS | | 262 NEIL AVENUE STE 320 | | | COLUMBUS | OH | 43215 | |
| ARENTT SERVICES GROUP LLC | | 607 BRIDLEWOOD LANE | PO BOX 644 | | WATERTOWN | WI | 53094 | |
| Argent Development Group, LLC | Attn Keneth R. Greathouse | PO Box 4531 | | | Mountain View | CA | 94040 | |
| Argent Development Group, LLC | | PO BOX 4531 | | | MOUNTAIN VIEW | CA | 94040 | |
| Argent Development Group, LLC Atley Pharmaceuticals, Inc. | | PO BOX 4531 | | | MOUNTAIN VIEW | CA | 94040 | |
| ARGUELLO ROBERTO A | | Address Redacted | | | | | | |
| Aric J Lawson Jr | | Address Redacted | | | | | | |
| Ariel A. Paz | | Address Redacted | | | | | | |
| Ariel Molina | | Address Redacted | | | | | | |
| Ariel Olivia Spengler | | Address Redacted | | | | | | |
| Ariela Espinal Espinal | | Address Redacted | | | | | | |
| Arielle Dorfman | | Address Redacted | | | | | | |
| Aries Global Logistics | | PO BOX 592 | | | FRANKLIN SQUARE | NY | 11010 | |
| Arifa Rizvi | | Address Redacted | | | | | | |
| Aristides Bonilla | | Address Redacted | | | | | | |
| ARIZONA BILTMORE RESORT & HOTEL | | PO BOX 740949 | | | LOS ANGELES | CA | 90074-0949 | |
| Arizona Corporate Commission | Corporations Division | 1300 W. Washington Street | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF HEALTH SERVICES | DEPARTMENT OF HEALTH SERVICES | ATTN ACCOUNTING | 1740 W ADAMS ROOM 302 | | PHOENIX | AZ | 85007 | |
| Arizona Department of Revenue | | 1600 West Monroe Street | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| ARIZONA PEDIATRIC EYE SPEC | | PO BOX 16455 | ATTN A/P | | MESA | AZ | 85211 | |
| ARIZONA RETINA & VITREOUS CONSULTANTS | SCHADLU ANITA P | 1728 WEST GLENDALE AVE #408 | | | PHOENIX | AZ | 85021 | |
| ARIZONA RETINA INSTITUTE | DANESH SHARAM | 3811 E BELL RD | SUITE 106 | | PHOENIX | AZ | 85032 | |
| ARIZONA RETINAL SPECIALISTS | | 19052 N R.H. JOHNSON BLVD | MANDI CONWAY MD | | SUN CITY WEST | AZ | 85375 | |
| ARJUN AHIR | | Address Redacted | | | | | | |
| Arjun J Ahir | | Address Redacted | | | | | | |
| Arjunkumar G Sheth | | Address Redacted | | | | | | |
| ARKADIN INC | | PO BOX 347261 | | | PITTSBURGH | PA | 15251-4261 | |
| ARKANSAS CHILDRENS HOSPITAL | | 1 CHILDRENS WAY | | | LITTLE ROCK | AR | 72202 | |
| ARKANSAS DEPT OF HUMAN SERVICES | DHS PHYSICIAN ADMIN DRUG REBATE PROGRAM | ST LOUIS LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DEPT OF HUMAN SERVICES | FFS EXPANSION NEWLY | BANK OF AMERICA LOCK BOX SERVICES | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DEPT OF HUMAN SERVICES | FFS MEDICAID EXPANSION DRUG REBATE | BANK OF AMERICA LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS - MEDICAL REBATE PROGRAM | ST LOUIS LOCKBOX AR DEPT OF HUMAN SRVS | | | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS - PHARMACY REBATE PROGRAM | ST LOUIS LOCKBOX AR DEPT OF HUMAN SRVS | PO BOX 505297 | | | ST LOUIS | MO | 63150-5297 | |
| ARKANSAS DHS-PHARMACY REBATE PROGRAM | DHS PHYSICIAN ADMIN DRUG REBATE PROGRAM | ST LOUIS LOCKBOX | PO BOX 505297 | | ST LOUIS | MO | 63150-5297 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS EYE CENTER - SURG CENTER | BAKER DAVID L | BAKER EYE INSTITUTE | 810 MERRIMAN | | CONWAY | AR | 72032 | |
| ARK-LA-TEX RETINA CONSULTANTS | | 734 NO ASHLEY RIDGE LOOP | | | SHREVEPORT | LA | 71106 | |
| ARLENE BERRY | | Address Redacted | | | | | | |
| ARLENE FOSTER | | Address Redacted | | | | | | |
| Arlene Hunter | | Address Redacted | | | | | | |
| ARLENE JONES | | Address Redacted | | | | | | |
| ARLENE SCHELSNER | | Address Redacted | | | | | | |
| ARLEO EYE ASSOCIATES | ARLEO ROBERT J | 100 UPTOWN ROAD | | | ITHACA | NY | 14850 | |
| ARLINGTON EYE PHYSICIANS LLC | | 1604A W CENTRAL RD | OSMANOVIC SMAJO MD | | ARLINGTON HEIGHTS | IL | 60005 | |
| Armada Health Care | Attn Stephanie Battaglia, Vice President, Generic Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn Director of Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn Kalpesh Patel | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| Armada Healthcare | Attn VP, Generic Contracts | 51 JFK Parkway, 4th Floor | | | Short Hills | NJ | 07078 | |
| ARMESTO EYE ASSOCIATES | ARMESTO DAVID MICHAEL | 2025 TECHNOLOGY PARKWAY | SUITE 103 | | MECHANICSBURG | PA | 17050 | |
| ARMSTRONG COLT OPHTHALMOLOGY PC | | 1550 OLD YORK ROAD | | | ABINGTON | PA | 19001 | |
| Army & Air Force Exchange Service (The Exchange) | ATTN FA-A | PO BOX 660261 | | | DALLAS | TX | 75266 | |
| ARNETT MARIA F | | Address Redacted | | | | | | |
| ARNO MARY MD | | Address Redacted | | | | | | |
| ARRIGG EYE & EAR ASSOCIATES | ARRIGG CLAUDIA MD | 439 S UNION ST | | | LAWRENCE | MA | 01843-2800 | |
| ARRIGG EYE & EAR ASSOCIATES | | 439 S UNION ST | ARRIGG CLAUDIA MD | | LAWRENCE | MA | 01843-2800 | |
| ARROW LAB SOLUTIONS INC | | 121 FRIENDS LANE SUITE 200 | | | NEWTON | PA | 18940 | |
| ARSEE ENGINEERS INC | | 9715 KINCAID DRIVE SUITE 100 | | | FISHER | IN | 46037 | |
| ARTERBERRY JOE F MD | | Address Redacted | | | | | | |
| ARTHUR J GALLAGHER RMS INC | | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Arthur J Rogers | | Address Redacted | | | | | | |
| Arthur J. Gallagher | Arthur J. Gallagher (UK) Limited | The Walbrook Building | 25 Walbrook | | London | | EC4N 8AW | England |
| Arthur J. Gallagher | Arthur J. Gallagher Risk Management Services, Inc. | 2850 Golf Road | | | Rolling Meadows | IL | 60008 | |
| Arthur J. Gallagher | Arthur J. Gallagher Risk Management Services, Inc. | 300 South Riverside Plaza | Suite 1500 | | Chicago | IL | 60606 | |
| Arthur J. Gallagher Risk Management Services, Inc. | | 39735 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| Arthur J. Rogers & Co. as Agent for Rogers Centre For Commerce-North Limited Partnership | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Partnership | Norman Ross | 1601 Barclay Boulevard | | | Buffalo Grove | IL | 60089 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn Norman Ross | 50 Lakeview Parkway - Suite 109A | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Partnership | Attn Norman Ross | 50 Lakeview Parkway - Suite 109B | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway Suite 115 | | | Vernon Hills | IL | 60061 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers & Co., as Agent for Rogers Centre for Commerce-North Limited Patnership | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Arthur J. Rogers Co. | | 1559 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007-6414 | |
| Artia Solutions, LLC | | 3653 CAGNEY DRIVE STE 203 | | | TALLAHASSEE | FL | 32309 | |
| ARTISAN OPTICS | | 7960 W RIFLEMAN ST STE 150 | JEFFREY JOHNSON OD | | BOISE | ID | 83704 | |
| Arturo Cruz | | Address Redacted | | | | | | |
| Arvindchandra M Rana | | Address Redacted | | | | | | |
| A-S MEDICATION SOLUTIONS LLC | | 2401 COMMERCE DR | | | LIBERTYVILLE | IL | 60048 | |
| ASAD ABBAS, MD., PA. | | Address Redacted | | | | | | |
| Asahi Glass Co., Ltd. | | 3653 CAGNEY DRIVE STE 203 | | | TALLAHASSEE | FL | 32309 | |
| ASAMAN INC | | 258 BODWELL STREET | AVON INDUSTRIAL PARK | | AVON | MA | 02322 | |
| Ascension | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension DSH | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension DSH Non Injectables | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension Health | Attn Senior Vice President, Legal Services and General Counsel | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health | | 101 South Hanley Rd., Suite 450 | | | St. Louis | MO | 63105 | |
| Ascension Health Alliance d/b/a Ascension - The Resource Group | Attn Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| ASCENSION HEALTH MINISTRY SERVICE CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| ASCENSION HEALTH RESOURCE AND | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group LLC | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Accounting Manager System Office | 4600 Edmundson Road | | | St. Louis | MO | 63134 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Brad Forth, VP Strategic Sourcing | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Chief Operating Officer | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource And Supply Management Group, LLC | Attn Mike Wray | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascension Health Resource And Supply Management Group, LLC | Attn Mike Wray, VP Contract Design | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Mike Wray, VP Contract Design | PO Box 505302 | | | St. Louis | MO | 63150-5302 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Sourcing Manager Pharmacy | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Strategic Sourcing Vice President | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource and Supply Management Group, LLC | Attn Technical Support Manager | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 22 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ascension Health Resource and Supply Management Group, LLC | Attn Vice President User-Directed Strategic Sourcing | 11775 Borman Drive, Suite 340 | | | St. Louis | MO | 63146 | |
| Ascension Health Resource Group and Supply Management Group LLC | Attn Vice President User-Directed Strategic Sourcing | 2054 Westport Center Drive | | | St. Louis | MO | 63146 | |
| Ascension Health Resource Group and Supply Management Group LLC | SUPPLY MANAGEMENT GROUP LLC | 101 SOUTH HANLEY ROAD SUITE 450 | | | SAINT LOUIS | MO | 63105 | |
| Ascent Health Services LLC | Attn Ed Adamcik | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 8200 | Switzerland |
| Ascent Health Services LLC | Attn General Counsel | c/o Wadsack Schaffhausen AG | Oberstadt 3 | | Schaffhausen | | 8200 | Switzerland |
| Ascent Health Services LLC | | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| ASD Healthcare, a division of ASD Specialty Healthcare, Inc. | Attn President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| ASD SPECIALTY HEALTHCARE | | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc. d/b/a Basse Medical | Attn Rob Besse, VP, Operations | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc. d/b/a Basse Medical | Attn Rob Besse, VP, Operations | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| ASD Specialty Healthcare, Inc., operating through its Oncology Supply division | Attn John Chou | 2801 Horace Shepard Drive | | | Dothan | AL | 36303 | |
| ASD Specialty Healthcare, LLC | Attn John Chou | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| Asel Raied Idan | | Address Redacted | | | | | | |
| Asembia fka Armada Healthcare | Attn Jennifer Finneran and Priya Patel | 200 Park Avenue, Ste. 300 | | | Florham Park | NJ | 07932 | |
| ASEMBIA LLC | FINANCE DEPT | 200 PARK AVENUE SUITE 300 | | | FLORHAM PARK | NJ | 07932 | |
| ASEPCO | | 355 PIONEER WAY STE B | | | MOUNTAIN VIEW | CA | 94041 | |
| ASH JOHN PHD | | Address Redacted | | | | | | |
| ASHBY DEREK W | SOUTHERN COLORADO EYE ASSOCIATES | Address Redacted | | | | | | |
| ASHEVILLE EYE ASSOCIATES | | 8 MEDICAL PARK DR | | | ASHEVILLE | NC | 28803 | |
| Ashish Pradeep Manjrekar | | Address Redacted | | | | | | |
| Ashish Sanatkumar Shah | | Address Redacted | | | | | | |
| Ashish Zandbaf | | Address Redacted | | | | | | |
| ASHLAND EYECARE INC | PATTERSON JAMES R | 2212 MIFFLIN AVE. STE. 110 | | | ASHLAND | OH | 44805 | |
| Ashley E Moeller | | Address Redacted | | | | | | |
| Ashley Joy Gierlach | | Address Redacted | | | | | | |
| Ashley LeAnn Pumphrey | | Address Redacted | | | | | | |
| Ashley M Worden | | Address Redacted | | | | | | |
| ASHLEY RIDGE OPTICAL | | 471 ASHLEY RIDGE BLVD #200 | | | SHREVEPORT | LA | 71106 | |
| ASHLEY TAYLOR | | Address Redacted | | | | | | |
| Ashley Timmons | | Address Redacted | | | | | | |
| ASHLEY WORDEN | | Address Redacted | | | | | | |
| Ashlyn N Schroeder | | Address Redacted | | | | | | |
| ASHTABULA COUNTY MED CENTER | | 2420 LAKE AVE | | | ASHTABULA | OH | 44004 | |
| ASI TECHNOLOGIES | | 5848 N 95TH CT | | | MILWAUKEE | WI | 53225 | |
| Asim Farooq, MD | | Address Redacted | | | | | | |
| ASKARY BLANTON & ASSOCIATES | | 16131 LANCASTER HWY. SUITE 170 | | | CHARLOTTE | NC | 28277 | |
| ASKNET AG | | VINCENZ-PRIESSNITZ-STR.3 | | | KARLSRUHE | | 76131 | Germany |
| ASLETT KURICA EYE CENTER | | 370 BELLE TERRE BLVD | | | LA PLACE | LA | 70068 | |
| ASPEN VETERINARY RESOURCES LTD | | PO BOX 790 | | | GREELEY | CO | 80632 | |
| ASSAEL ROBERTO MANUEL | | Address Redacted | | | | | | |
| ASSENT COMPLIANCE | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | Canada |
| Assent Compliance Inc. | | 525 COVENTRY RD | | | OTTAWA | ON | K1K2C5 | CANADA |
| ASSIL EYE INSTITUTE | | 2222 SANTA MONICA BLVD | SUITE 107 | | SANTA MONICA | CA | 90404 | |
| ASSIL EYE INSTITUTE | | 450 N ROXBURY DR | 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| ASSOC EYE PHYS & SURG | | 280 SMITH AVE N | SUITE 840 | | SAINT PAUL | MN | 55102-2424 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOC OPH OF KC | WHITE WILLIAM LEE | 1004 CARONDELET DR, STE 405 | | | KANSAS CITY | MO | 64114 | |
| ASSOCIATE EYE SURGEONS | KRIEGSTEIN HENRY JOHN | 45 RESNIK ROAD | | | PLYMOUTH | MA | 02360 | |
| ASSOCIATED EYE CARE | EDWARD JACCOMA MD | 40 SOKOKIS TRAIL | | | EAST WATERBORO | ME | 04030 | |
| ASSOCIATED EYE CARE | | 1719 TOWER DRIVE W | | | STILLWATER | MN | 55082 | |
| ASSOCIATED EYE CARE INC | | 970 W WOOSTER | STE 224 | DR.RICHARD NAN TAM | BOWLING GREEN | OH | 43402 | |
| ASSOCIATED EYE PHYSICIANS | ALESSANDRA BERTOLUCCI MD | 1033 CLIFTON AVE. | | | CLIFTON | NJ | 07013 | |
| ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ | | 1530 SAINT GEORGES AVE | | | RAHWAY | NJ | 07065 | |
| ASSOCIATED FOOD STORES INC | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 30430 | | | SALT LAKE CITY | UT | 84130 | |
| Associated Material Handling Industries, Inc. | | 133 North Swift | | | Road Addison | IL | 60101 | |
| ASSOCIATED NATIONAL BROKERAGE | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | Canada |
| Associated National Brokerage Inc. | | 199 MATTHEW BOYD CRES | | | NEWMARKET | ON | L3X 3C7 | CANADA |
| ASSOCIATED PHARMACIES INC | CLINTON KING | 211 LONNIE E CRAWFORD BLVD | | | SCOTTSBORO | AL | 35769 | |
| Associated Pharmacies, Inc. | Attn Ashley Dawson, Director, Generated Pharmaceutical Procurement | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| Associated Pharmacies, Inc. | Attn Jon Copeland | 211 Lonnie E. Crawford Blvd. | | | Scottsboro | AL | 35769 | |
| ASSOCIATED RETINA CONSULTANTS | | 1750 E GLENDALE AVE | | | PHOENIX | AZ | 85020 | |
| ASSOCIATED RETINAL CONSULTANTS LLC DBA | | 1000 GALLOPING HILL RD SUITE 305 | | | UNION | NJ | 07083 | |
| ASSOCIATED RETINAL CONSULTANTS PC | | 39650 ORCHARD HILL PLACE | SUITE 200 | ATT ACCOUNTS PAYABLE | NOVI | MI | 48375 | |
| ASSOCIATED WHOLESALE GROCERS INC | | 5000 KANSAS AVENUE | | | KANSAS CITY | KS | 66106 | |
| ASSOCIATES IN EYECARE | | 900 STUYVESANT AVE | C/O NOTIS COREY M MD PA | | UNION | NJ | 07083-6936 | |
| ASSOCIATES IN OPHTHALMOLOGY LTD | | 9970 MOUNTAIN VIEW DR | BRIAN H JEWART MD | | WEST MIFFLIN | PA | 15122 | |
| Associates of Cape Cod | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| Associates of Cape Cod Incorporated | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| ASSOCIATION FOR ACCESSIBLE MEDICINES | | 601 NEW JERSEY AVENUE NW | SUITE 850 | | WASHINGTON | DC | 20001 | |
| ASSOCIATION OF OPT CONTACT LENS EDU | ATTN NEIL PENCE | 800 E ATWATER AVE | | | BLOOMINGTON | IN | 47405 | |
| Aster Amanuel | | Address Redacted | | | | | | |
| Aston Carter, Inc. | Attn Aaron Goode, Asst. Controller | 7301 Parkway Drive | | | Hanover | MD | 21076 | |
| ASTORINO & ASSOCIATES EYE CTR 50502-1490 | | 1525 SUPERIOR AVE STE 101 | | | NEWPORT BEACH | CA | 92663-3639 | |
| ASTRO PAK | | 106 SKYLINE DRIVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| AT&T | | 208 S. Akard St. | | | Dallas | TX | 75202 | |
| AT&T | | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T Corp | Attn Master Agreement Support Team | One AT&T Way | | | Bedminster | NJ | 07921-0752 | |
| Atheln, Inc. | | 6051 SCRIPPS ST | | | SAN DIEGO | CA | 92122 | |
| ATHENS EYE ASSOCIATES | JACOBS MICHAEL S | 1080 VEND DRIVE | SUITE 100 | | WATKINSVILLE | GA | 30677 | |
| Athol George Griffiths | | Address Redacted | | | | | | |
| ATHWAL EYE ASSOCIATES | | 14 MULE RD | STE 1 | | TOMS RIVER | NJ | 08755-5028 | |
| Atiq Urrahman Baig | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 24 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA EYE CONSULTANTS PC | | 830 W PEACHTREE ST NW STE 100 | | | ATLANTA | GA | 30308 | |
| ATLANTA EYE INTERNATIONAL SURGERY CENTER | | 830 WEST PEACHTREE STREET, NW | | | ATLANTA | GA | 30308 | |
| ATLANTA OPHTHALMOLOGY ASSOCIATES PC | | 5730 GLENRIDGE DR STE 120 | | | ATLANTA | GA | 30328 | |
| ATLANTA VISION INSTITUTE | ASHRAF FAROOQ | 11459 JOHNS CREEK PKWY | SUITE 100 | | JOHNS CREEK | GA | 30097 | |
| ATLANTIC BIOLOGICALS | DBA ATLANTIC BIOLOGICALS/NATIONAL APOTHE | 20101 NE 16TH PLACE | | | MIAMI | FL | 33179 | |
| Atlantic Coast Construction Company | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| Atlantic Coast Construction Management | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| ATLANTIC COAST CONSTRUCTION MGMT LLC | | PO BOX 1001 | | | BEDMINSTER | NJ | 07921 | |
| ATLANTIC EYE CARE | RIOS RODOLFO J | 1306 SAVANNAH RD | | | LEWES | DE | 19958 | |
| ATLANTIC EYE CENTER | KOSTICK ALEXANDRA M | 3 PINE CONE DRIVE | SUITE 104 | | PALM COAST | FL | 32137 | |
| ATLANTIC EYE INSTITUTE | | 6207 BENNETT RD | ATTN NICOLE | | JACKSONVILLE | FL | 32216 | |
| ATLANTIC RETINA CENTER PA | RIAL JAMES A | 31455 WINTER PLACE PARKWAY | | | SALISBURY | MD | 21804 | |
| ATLANTIC VISION CLINICS | | 3619 S FULTON AVE | DR LEONARD ACHIRON | | HAPEVILLE | GA | 30354 | |
| ATLANTIC VISION PARTNERS | | 11 S 12TH ST SUITE 300A | | | RICHMOND | VA | 23219 | |
| ATLANTIS EYECARE | | 1595 E 17TH STREET | | | SANTA ANA | CA | 92705 | |
| ATMIN PAREKH | | Address Redacted | | | | | | |
| ATOMATIC | | 3733 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Atomatic Mechanical Services | | 3733 N VENTURA DR | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ATRIUM HEALTH | ATTN AP DONNA HOWARD | 4400 GOLF ACRES DR | BUILDING J STE A | | CHARLOTTE | NC | 28208 | |
| Atrium Staffing of New Jersey, L.L.C | | 625 LIBERTY AVE | SUITE 200 | | PITTSBURGH | PA | 15222 | |
| ATRIUS HEALTH | | 275 GROVE STREET SUITE 3-300 | ACCOUNTS PAYABLE | | NEWTON | MA | 02466 | |
| Attn Humana Law Department | | 500 West Main Street | | | Louisville | KY | 40202 | |
| Attn Scott Greenberg | c/o Gibson, Dunn & Crutcher LLP | 200 Park Avenue | | | New York | NY | 10166-0193 | |
| ATWAL EYE CARE | ATWAL AMARJIT S | 3095 HARLEM ROAD | | | CHEEKTOWAGA | NY | 14225 | |
| AU MEDICAL CENTER INC | | 1120 15TH ST | ATTN A/P | | AUGUSTA | GA | 30912-0004 | |
| AU MEDICAL CENTER INC | | 1120 15TH STREET O107 | ACCOUNTS PAYABLE | | AUGUSTA | GA | 30912 | |
| AUBREY PHILIP OD | | Address Redacted | | | | | | |
| AUBURN PHARMACEUTICAL | | 2354 BELLINGHAM DRIVE | | | TROY | MI | 48083 | |
| AUBURN UNIVERSITY VET TEACHING HOSP PHAR | AUBURN | 1220 WIRE ROAD | | | AUBURN | AL | 36849 | |
| Auburn University, College of Veterinary Medicine | Attn Starr Miller, Pharmacy Director | Bailey Small Animal Teaching Hospital | 1220 Wire Rd. | | Auburn | AL | 36849 | |
| Audley Patterson | | Address Redacted | | | | | | |
| AUDREY ROSE | | Address Redacted | | | | | | |
| AUDREY WOODRING | | Address Redacted | | | | | | |
| AUER LINDA MARIE | OSF GALESBURG CLINIC, LLC | Address Redacted | | | | | | |
| AUGUST LAWRENCE NEIL | | Address Redacted | | | | | | |
| AUGUSTA EYE ASSOCIATES | | 17 NORTH MEDICAL PARK DR | | | FISHERVILLE | VA | 22939 | |
| AUGUSTA UNIVERSITY | | 1120 15TH STREET | HSB160 | | AUGUSTA | GA | 30912 | |
| AULICINO FRANK OD | | Address Redacted | | | | | | |
| Aundrya E Graham | | Address Redacted | | | | | | |
| Aurelia Molina | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUROBINDO PHARMA LTD | | WATER MARK BUILDING | PLOT NO 11 SURVEY NO 9 | KONDAPUR, HITECH CITY | HYDERABAD | AP1 | 500084 | India |
| Aurolife Pharma LLC | Attn COO, Aurolife Pharma | 2400 US HWY 130 N | | | Dayton | NJ | 08810 | |
| Aurolife Pharma, LLC | Verkate B. Kota, COO | 2400 US HWY 130 N | | | Dayton | NJ | 08810 | |
| AURORA EYE CLINIC | | 1300 N HIGHLAND AVE | SUITE 1 | | AURORA | IL | 60506 | |
| AURORA HEALTH CARE | ACCOUNTS PAYABLE | PO BOX 343930 | | | MILWAUKEE | WI | 53234-3930 | |
| Aurora I. Martinez | | Address Redacted | | | | | | |
| AUSTIN DIAGNOSTIC CLINIC | | 2000 HEATH PARK DRIVE | | | BRENTWOOD | TN | 37027 | |
| AUSTIN DIAGNOSTIC CLINIC | | 2410 CEDAR BEND DRIVE | | | AUSTIN | TX | 78758 | |
| AUSTIN FINANCE CENTER | | PO BOX 149971 | FMS-VA-(XXXX) | | AUSTIN | TX | 78714-9971 | |
| AUSTIN PEDIATRIC | | 4700 SETON CENTER PKWY #150 | | | AUSTIN | TX | 78759 | |
| AUSTIN RETINA ASSOCIATES | MARTINEZ JOSE AGUSTIN | 801 W. 38TH ST | SUITE 200 | | AUSTIN | TX | 78705 | |
| AUSTRALIAN GOVERNMENT | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | | ACT 2604 | Australia |
| AUSTRALIAN GOVERNMENT DEPT OF HEALTH | | 1 ATLANTIC STREET | OFFICE OF HEALTH PROTECTION | HEALTH EMERGENCY MANAGEMENT BRANCH | WODEN | | ACT2606 | Australia |
| Australian Patent Office | Director General Mr. Michael Schwager | PO Box 200 | | | Woden | ACT | 2606 | Australia |
| Australian Pesticides and Veterinary Medicine Authority | | 18 Wormald Street | PO Box 6182 | | Symonston | ACT | 2604 | Australia |
| Austrian Patent Office | President / President Ms. Mariana Karepova | Dresdner Str. 87 | PO Box 95 | | Wien | | 1200 | Austria |
| Austyn Ellyn Krueger | | Address Redacted | | | | | | |
| AUTO DEPLOY LLC | | 501 SAMMUELS AVE STE 430 | | | FORT WORTH | TX | 76102 | |
| AUTO ID SOLUTIONS | | 701 DECATUR AVE N STE 106 | | | MINNEAPOLIS | MN | 55427 | |
| Automated Industrial Technologies, Inc | | 1067 WINEWOOD ROAD | | | FOREST | VA | 24551 | |
| AUTOMATED OPHTHALMICS | | 6671 SANTA BARBARA RD STE F | | | ELKRIDGE | MD | 21075 | |
| AUTOMATED SCALE CORPORATION | | 202 W FAY AVE | | | ADDISON | IL | 60101 | |
| AUTOMATIC COMMUNICATIONS ALARM | | 93 EAST SOMERSET ST | | | RARITAN | NJ | 08869 | |
| Automatic Communications Alarm Company | | 93 EAST SOMERSET ST | | | RARITAN | NJ | 08869 | |
| AVAMARIE ELENA RIHA | | Address Redacted | | | | | | |
| AVANTOR PERFORMANCE MATERIALS INC | | 3477 CORPORATE PARKWAY STE #200 | | | CENTER VALLEY | PA | 18034 | |
| AVERA MEDICAL GROUP, OPTOMETRY | | 702 10TH ST | P O BOX 726 | | WORTHINGTON | MN | 56187-0726 | |
| AVERY ROBERT L MD | | Address Redacted | | | | | | |
| AVERY ROBERT LOGAN | | Address Redacted | | | | | | |
| AVOMEEN LLC | | 4840 VENTURE DRIVE | | | ANN ARBOR | MI | 48108 | |
| Awayne Omar Dyer | | Address Redacted | | | | | | |
| AXIOM GLOBAL | | PO BOX 8439 | | | PASADENA | CA | 91109-8439 | |
| Axiom Global, Inc. | | PO BOX 8439 | | | PASADENA | CA | 91109-8439 | |
| AXIS Clinhcals LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Clinical LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| AXIS Clinicals | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Clinicals, LLC | | 1711 HIGHWAY 10 WEST | | | DILWORTH | MN | 56529 | |
| Axis Surplus Insurance Company | | 111 South Wacker Drive | Suite 3500 | | Chicago | IL | 60606 | |
| Axis Surplus Insurance Company | | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| Axis Surplus Insurance Company | | PO Box4470 | | | Alpharetta | GA | 30023 | |
| Axway | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| Axway, Inc. | | DEPT 0469 | PO BOX 120469 | | DALLAS | TX | 75312-0469 | |
| Ayaz Hussain Qureshi | | Address Redacted | | | | | | |
| AYCOCK AND AYCOCK OD PA | | PO BOX 32 | | | FARMVILLE | NC | 27828 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 26 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AYER ORION T MD | | Address Redacted | | | | | | |
| AZA EVENTS INC | | 16700 N THOMPSON PEAK PARKWAY STE 250 | | | SCOTTSDALE | AZ | 85260 | |
| AZAD FINE CHEMICALS LTD | | 177 PLACE FRONTEMAC | | | POINTE-CLAIRE | QC | H9R 4Z7 | Canada |
| AZAD Fine Chemicals Ltd. | Attn Jennifer Baronian | 177 Place Frontenac | | | Point-Claire | QC | H9R 4Z7 | Canada |
| AZAD Pharma AG | Attn Mike Baronian | Bahnhofstrasse 9 | | | Toffen | | 3125 | Switzerland |
| Azad Pharma AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| AZAD Pharmaceutical Ingredients, AG | | DURACHWEG 15 | | | SCHAFFHAUSEN | | 8200 | SWITZERLAND |
| Aziz DeJuan Jarrett-Xhamilton | | Address Redacted | | | | | | |
| AZIZ-TOPPINO MAYSSA | EYESPECIALISTS OF FLORIDA, DBA TOPPINO E | Address Redacted | | | | | | |
| AZMAN EYECARE SPECIALISTS | | 2219 YORK ROAD 1ST LEVEL | | | TIMONIUM | MD | 21093 | |
| AZTEC ENERGY GROUP INC | | 37 GRAND BLVD | | | BRENTWOOD | NY | 11717 | |
| B2K CONSULTING LLC | | 3485 GREENLEAF CT | | | ANN ARBOR | MI | 48105 | |
| BABB JOHN D | | Address Redacted | | | | | | |
| BACKFLOW SPECIALISTS INC | | 63 GREELEY AVE | | | SAYVILLE | NY | 11782 | |
| BADGER BIOMEDICAL LLC | | 317 FRANKLIN ST | | | SAUK CITY | WI | 53583 | |
| BAER JOHN C | | Address Redacted | | | | | | |
| BAHN CHARLES FREDERICK | | Address Redacted | | | | | | |
| BAHNSON ENVIRONMENTAL SPECIALTIES LLC | | 4412 TRYON ROAD | | | RALEIGH | NC | 27606 | |
| BAILEY S GLENN OD | | Address Redacted | | | | | | |
| BAINS HARSHIVINDERJIT S | HARSHI BAINS, MD.,PA | Address Redacted | | | | | | |
| BAINS KRISTIN C | | Address Redacted | | | | | | |
| BAKER & MCKENZIE | | TOWER ONE - INTERNATIONAL TOWERS SYDNEY | LEVEL 46 100 BARANGAROO AVENUE | | SYDNEY | | 2000 | Australia |
| BAKER AMBULATORY SURGERY | | 810 MERRIMAN | | | CONWAY | AR | 72032 | |
| BAKER DONELSON BEARMAN | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BAKER LINDA OD | | Address Redacted | | | | | | |
| Baker Norton Pharmaceuticals, Inc. | | 4400 Biscayne Blvd | | | Miami | FL | 33137-3227 | |
| BAKER STANLEY D DDS | | Address Redacted | | | | | | |
| BAKER TOM OD | | Address Redacted | | | | | | |
| BAKER VISION CLINIC | BLANKENSHIP SHERYL OD | 2150 3RD ST | | | BAKER CITY | OR | 97814-2609 | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz, pc | CALDWELL & BERKOWITZ PC | 633 CHESTNUT ST SUITE 1900 | | | CHATTANOOGA | TN | 37450 | |
| BALA EYE CARE | GREENBAUM MARVIN MD | 501 BELMONT AVENUE | | | BALA CYNWYD | PA | 19004 | |
| BALCO INDUSTRIES | ATTN A/R | 99 LAFAYETTE DR | | | SYOSSET | NY | 11791 | |
| BALDWIN SHUTTLE | STARMACK LTD | 677 NORTH WALL STREET | UNIT B | | MACON | IL | 62544 | |
| BALFOUR OPTICAL/BAL4 EYES INC | | 8601 SW 45TH AVE | AMARILLO EYE ASSOCIATES PC | | AMARILLO | TX | 79119 | |
| BALFOUR WALTER E | | Address Redacted | | | | | | |
| BALGEMANN OPTOMETRY GROUP | | 385 SECRETARIAT PLACE | | | MOUNT ZION | IL | 62549 | |
| BALIN NANCY MD | | Address Redacted | | | | | | |
| Balkirat Chadha | | Address Redacted | | | | | | |
| BALL DOUGLAS OD | | Address Redacted | | | | | | |
| BALLES MARK W | | Address Redacted | | | | | | |
| BALOK EDWARD MICHAEL | | Address Redacted | | | | | | |
| BALTIMORE EYE SURGICAL CENTER | | 6231 N CHARLES ST | | | BALTIMORE | MD | 21212 | |
| BALTIMORE WASHINGTON EYE CENTER | | 200 HOSPITAL DR SUITE 600 | | | GLEN BURNIE | MD | 21061 | |
| BALYEAT RAY | WILLIAMS MEDICAL PLAZA | Address Redacted | | | | | | |
| BANA ELECTRICAL TESTING CORP | | 50 GAZZA BLVD | | | FARMINGDALE | NY | 11735 | |
| Banc of America Securities LLC | | One Bryant Park | | | New York | NY | 10036 | |
| BANCROFT CONSTRUCTION COMPANY | | 1300 NORTH GATE AVE | SUITE 101 | | WILMINGTON | DE | 19806 | |
| Bandana Manna | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANE DAVID R OD | | Address Redacted | | | | | | |
| Bank of America | Sara Sims | 135 S LaSalle St | IL4-135-07-12 | | Chicago | IL | 60603 | |
| Bank of America | | 135 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| Bank of Montreal | | 111 W Monroe Street | | | Chicago | IL | 60603 | |
| BANKS JOEL R OD | | Address Redacted | | | | | | |
| BANNER HEALTH SYSTEM | | PO BOX 2977 | | | PHOENIX | AZ | 85062 | |
| BANNER--UNIVERSITY MEDICAL CENTER TUCSON | | 1501 N CAMPBELL AVE | RM 0617 | | TUCSON | AZ | 85724 | |
| BANNON JOSEPH OD | | Address Redacted | | | | | | |
| Banyu Pharmaceutical Co., Ltd. | | 2-2-3, Nihombashi-Honcho 2-chome | Chuo-ku | | Tokyo | | 103-8416 | Japan |
| BAPTIST EYE SURGEONS | | 140 CAPITOL DR | ATTN ACCOUNTS PAYABLE | | KNOXVILLE | TN | 37922 | |
| BAPTIST HEALTH REGIONAL HOSPITALS | DBA SPARKS REGIONAL MEDICA CTR FORT SMIT | 1001 TOWSON AVENUE | ATTENTION PHARMACY | | FORT SMITH | AR | 72902-4921 | |
| BAPTIST MEDICAL CENTER | PHARMACY DEPARTMENT | 800 PRUDENTIAL DR | | | JACKSONVILLE | FL | 32207 | |
| BAPTIST MEDICAL CENTER | | PO BOX 45128 | | | JACKSONVILLE | FL | 32232 | |
| BAPTIST MEMORIAL HOSPITAL EAST | | 6019 WALNUT GROVE ROAD | ATTN PHARMACY DEPT | | MEMPHIS | TN | 38120 | |
| BAR BOY PRODUCTS INC | | 250 MERRITTS ROAD | | | FARMINGDALE | NY | 11735 | |
| Baradaina, LLC | | 8780 West Golf Road # 304 | | | Niles | IL | 60714 | |
| BARBARA BONNER | | Address Redacted | | | | | | |
| BARBARA DREHLE | | Address Redacted | | | | | | |
| BARBARA GAMEROFF | | Address Redacted | | | | | | |
| Barbara J. Chandler | | Address Redacted | | | | | | |
| Barbara Jean Tetley | | Address Redacted | | | | | | |
| Barbara Kara | | Address Redacted | | | | | | |
| Barbara Kinder | | Address Redacted | | | | | | |
| BARBARA KLEIN | | Address Redacted | | | | | | |
| Barbara Mos | | Address Redacted | | | | | | |
| BARBARA PETRUCCI | | Address Redacted | | | | | | |
| Barbara S Sims | | Address Redacted | | | | | | |
| BARBARA VAUGHAN | | Address Redacted | | | | | | |
| BARBER, JACOBS S (DDS) | | Address Redacted | | | | | | |
| BARCLAYS BK PLC | | | | | | | | |
| BARDIN HILL INVESTMENT PARTNER | | | | | | | | |
| BARIBEAU CATARACT & LASER INSTITUTE | BARIBEAU ALAN DAVID | 7830 LOUIS PASTEUR DR | | | SAN ANTONIO | TX | 78229 | |
| BARNEBEY HOWARD S | | Address Redacted | | | | | | |
| BARNES TALERO EYE CARE | | 390 HARDING PLACE SUITE 104 | BARNES CHRISTINA OD | | NASHVILLE | TN | 37211 | |
| BARNES-JEWISH HOSPITAL | | 4249 CLAYTON AVE SUITE 310 | | | SAINT LOUIS | MO | 63110 | |
| BAROFSKY JONATHAN M | | Address Redacted | | | | | | |
| BARONESS ERLANGER HOSPITAL | | 975 EAST THIRD STREET | | | CHATTANOOGA | TN | 37403 | |
| Barr Laboratories, Inc. | Attn Director and VP of Stretegic Marketing | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn Kyle Irwin | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn Kyle Irwin | c/o Teva Pharmaceuticals USA, Inc. | 1090 Horsham Road | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn Kyle Irwin and Scott Tomsky | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and Denise Lynch | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and George Keefe | 1090 Horsham Road | | | North Wales | ON | 19454 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 28 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barr Laboratories, Inc. | Attn W. Kyle Irwin and Timothy McFadden | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin, Associate Director, REMS | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin, Associate Director, REMS Ops | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | Attn W. Kyle Irwin, Sr Manager REMS Ops | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | W. Kyle Irwin and George Keefe | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | W. Kyle Irwin and VP Regulatory Affairs | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Laboratories, Inc. | | 223 Quaker Road | | | Pomona | NY | 10970 | |
| Barr Laboratories, Inc. (2) | | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | James W. Matthews, Katy E. Koski, and Andrew C. Yost | FOLEY & LARDNER LLP | 111 Huntington Avenue | Suite 2500 | Boston | MA | 02199-7610 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Barr Labs, Barr Pharmaceuticals, Copley Pharmaceutical, Goldline Labs, Teva Pharmaceuticals USA, Teva Womens Health | Stephanie M. Rippee, Esq. | WATKINS & EAGER PLLC | Post Office Box 650 | | Jackson | MS | 39205 | |
| BARRAMUNDI CORPORATION | | PO DRAWER 4259 | | | HOMOSASSA SPRINGS | FL | 34447 | |
| BARRASSO USDIN KUPPERMAN FREEMAN SARVER | | 909 POYDAS STREET | 24TH FLOOR | | NEW ORLEANS | LA | 70112 | |
| BARRE OPTICAL | FOLEY JAMES OD | 341 N MAIN ST | | | BARRE | VT | 05641 | |
| BARRETT EYE CARE | BARRETT ERIK S | 11845 NORTH ALLISONVILLE ROAD, | SUITE 300 | | FISHERS | IN | 46038 | |
| Barry Wehmiller Design Group | | 2 TOWER CENTER 16TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| Barry-Wehmiller Design Group, Inc. | | 2 TOWER CENTER 16TH FLOOR | | | EAST BRUNSWICK | NJ | 08816 | |
| BART HICKEY | | Address Redacted | | | | | | |
| BARTELL DRUG CO | | 4025 DELRIDGE WAY SW STE 400 | | | SEATTLE | WA | 98106 | |
| Bartell Drugs | | 4025 DELRIDGE WAY SW STE 400 | | | SEATTLE | WA | 98106 | |
| BARTELS DAVID OD | | Address Redacted | | | | | | |
| BARTHELOW ISAAC J MD | | Address Redacted | | | | | | |
| BARTON FRANCES JANE | PREMIER EYE CARE GROUP | Address Redacted | | | | | | |
| BARTON SCOTT W DO | | Address Redacted | | | | | | |
| BASCOM PALMER EYE INST SURGERY CTR | | 7101 FAIRWAY DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BASCOM PALMER EYE INSTITUTE | | 7103 FAIRWAY DR | | | PALM BEACH GARDENS | FL | 33418 | |
| BASCOM PALMER INSTITUTE | | 9675 NW 117TH AVE SUITE 310 | ATTN ACCOUNTS PAYABLE | | MEDLEY | FL | 33178 | |
| BASDEN BARRY | | Address Redacted | | | | | | |
| BASELINE VISION CLINIC | SOHRIAKOFF JAMES R | THE FAMILY CLINIC | 527 SE BASELINE SUITE E | | HILLSBORO | OR | 97123 | |
| BASF CORPORATION | LOCKBOX 29492 | 29492 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 29 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASHAS INC | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 488 | | | CHANDLER | AZ | 85244 | |
| Bashir Baksh | | Address Redacted | | | | | | |
| BASHOVER MATTHEW OD | | Address Redacted | | | | | | |
| BASILE MARIA | | Address Redacted | | | | | | |
| BASILICE VINCENT MD | | Address Redacted | | | | | | |
| BASIN VISION CENTER PC | | 1531 BLEISTEIN AVE | | | CODY | WY | 82414 | |
| BASINGER KEITH A | MIAMISBURG VISION CARE | Address Redacted | | | | | | |
| BASSETT SARAH OD | | Address Redacted | | | | | | |
| BATON ROUGE GENERAL HEALTH | | 8585 PICARDY AVE | | | BATON ROUGE | LA | 70809 | |
| BATRA VISION CENTER | | 15051 HESPERIAN BLVD | STE A | | SAN LEANDRO | CA | 94578 | |
| BATTU VIJAY KUMAR | | Address Redacted | | | | | | |
| BAUSCH & LOMB INC | | PO BOX 25169 | | | LEHIGH VALLEY | PA | 18002-5169 | |
| Bausch & Lomb Pharmaceuticals, Inc. | | 400 Somerset Corporate Blvd. | | | Bridgewater | NJ | 08807 | |
| BAXTER & OCONNOR ODS | | 111 S BAILEY AVE | | | NORTH PLATTE | NE | 69101-5404 | |
| BAXTER BIOPHARMA SOLUTIONS | | 927 SOUTH CURRY PIKE | | | BLOOMINGTON | IN | 47403 | |
| BAXTER HEALTHCARE CORP | | PO BOX 70564 | | | CHICAGO | IL | 60673 | |
| Baxter Pharmaceutical Products Inc. | | BAS - COSTA RICA | PO BOX 999 | | DEERFIELD | IL | 60015 | |
| Baxter Pharmaceutical Products Inc., a division of Baxter Healthcare Corp. | | BAS - COSTA RICA | PO BOX 999 | | DEERFIELD | IL | 60015 | |
| BAXTER REGIONAL MEDICAL CENTER | ATTN PHARMACY | 624 HOSPITAL DRIVE | | | MOUNTAIN HOME | AR | 72653 | |
| BAXTER REGIONAL MEDICAL CENTER | | 624 HOSPITAL DRIVE | ATTN PHARMACY | | MOUNTAIN HOME | AR | 72653 | |
| BAY AREA EYE INSTITUTE | | 14462 BRUCE B DOWNS BLVD | CRAIG BERGER MD | | TAMPA | FL | 33613 | |
| BAY AREA HOSPITAL | | 1775 THOMPSON ROAD | | | COOS BAY | OR | 97420 | |
| BAY AREA MEDICAL CENTER | | 3100 SHORE DR | | | MARINETTE | WI | 54143 | |
| BAY AREA RETINA | | 2219 BUCHANAN ROAD SUITE 6 | ATTN ACCOUNTS PAYABLE | | ANTIOCH | CA | 94509 | |
| BAY AREA RETINA ASSOC | | 5980 STONERIDGE DR #117 | | | PLEASANTON | CA | 94588 | |
| BAY EYE CARE CENTER | BREWER MICHAEL J | BAY EYE CARE CENTER | 116 N TUSCOLA | | BAY CITY | MI | 48708 | |
| BAY STATE EYE CARE | | 275 BICENTENNIAL HWY | | | SPRINGFIELD | MA | 01118-1962 | |
| BAYCARE AURORA | DBA AURORA BAYCARE MEDICAL CENTER | 2845 GREENBRIER RD | P.O. BOX 8900 | | GREEN BAY | WI | 54311 | |
| BAYCARE CLINIC LLP | | PO BOX 28317 | DBA GREEN BAY EYE CLINIC | | GREEN BAY | WI | 54324 | |
| BAYCARE HEALTH SYSTEM INC | | 2985 DREW ST | ATTN ACCOUNTS PAYABLE | | CLEARWATER | FL | 33759 | |
| BAYCARE HEALTH SYSTEM INC | | 2985 DREW STREET | | | CLEARWATER | FL | 33759 | |
| BayCare Health System, Inc. | Attn Wade Carlson | 2985 Drew Street | | | Clearwater | FL | 33759 | |
| BAYFRONT HMA MEDICAL CENTER LLC | DBA BAYFRONT HEALTH ST. PETERSBURG | 701 6TH STREET SOUTH | | | ST. PETERSBURG | FL | 33701 | |
| BAYHEALTH MEDICAL CTR | | 21 CLARKE AVENUE | | | MILFORD | DE | 19963 | |
| BAYLOR COLLEGE OF MEDICINE | | 1 BAYLOR PLAZA MS BCM201 | | | HOUSTON | TX | 77030 | |
| BAYLOR MEDICAL CENTER WAXAHACHIE | | 2400 N I-35 E | | | WAXAHACHIE | TX | 75165 | |
| BAYLOR ORTHOPEDIC & SPINE HOSPITAL | AT ARLINGTON | 707 HIGHLANDER BLVD | | | ARLINGTON | TX | 76015 | |
| BAYLOR SCOTT & WHITE MCLANE | CHILDRENS MEDICAL CENTER | 1901 SOUTHWEST HK DODGEN LOOP | | | TEMPLE | TX | 76502 | |
| BAYLOR SCOTT & WHITE MEDICAL CENTER - MC | | 5252 WEST UNIVERSITY DRIVE | | | MCKINNEY | TX | 75071 | |
| BAYLOR SCOTT & WHITE MEDICAL CTR | | 1650 WEST COLLEGE STREET | DEPT OF PHARMACY - SUITE 119 | | GRAPEVINE | TX | 76051 | |
| BAYLOR SCOTT & WHITE MEDICAL CTR- IRVING | ATTN PHARMACY DEPT | 1901 N MACARTHUR BLVD | | | IRVING | TX | 75061 | |
| BAYLOR UNIVERSITY HOSP & PHCY | | 3500 GASTON | | | DALLAS | TX | 75246 | |
| BAYLY NANCY OD PC | | 212 S VAN RENSSELAER ST | PO BOX 260 | | RENSSELAER | IN | 47978 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYOU REGION SURGICAL CENTER | | 604 NORTH ACADIA ROAD SUITE 300 | | | THIBODAUX | LA | 70301 | |
| BAYSHORE EYE CARE | LAWSON KENNETH W | 5632 26TH ST W | | | BRADENTON | FL | 34207 | |
| BAYSTATE MEDICAL CENTER | DEPT OF PATHOLOGY CLINICAL CHEMISTRY LAB | 759 CHESTNUT ST | EVRIM ERDOGAN, PHD, DABCC, FACB | | SPRINGFIELD | MA | 01199 | |
| BAYSTATE MEDICAL CENTER | | 280 CHESTNUT STREET | 2ND FLOOR | | SPRINGFIELD | MA | 01101 | |
| BAYSTATE MEDICAL CENTER INC | INPATIENT PHARMACY DEPT | 759 CHESTNUT STREET | | | SPRINGFIELD | MA | 01199 | |
| BAZA MARVIN LEVI | | Address Redacted | | | | | | |
| BBQ KING INC | | 87 CARLOUGH ROAD | | | BOHEMIA | NY | 11716 | |
| BC World Pharm | | 78, Gaepo-ro 22-gil | Gangnam-gu | | Seoul | | 6314 | South Korea |
| BCBSM, Inc., d/d/a Blue Cross and Blue Shield of Minnesota | | 3535 Blue Cross Road- M495 | | | Eagan | MN | 55122 | |
| BCCPT-ACCT #95938-580200-14 | DEPT OF HEALTH CARE SERVICES | ACCOUNTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| BCD PHARMA INC | | 5875 CHEDWORTH WAY | | | MISSISSAUGA | ON | L5R 3L9 | Canada |
| BCN TELECOM INC | Richard M. Boudria, President | 1200 Mt Kemble Avenue | Suite 310 | | Morristown | NJ | 07960 | |
| BD BRIGGS LLC | | 31 RICHBOYNTON ROAD | | | DOVER | NJ | 07801 | |
| BDI | | PO BOX 74493 | | | CLEVELAND | OH | 44194-0576 | |
| BDO Ltd | | Schiffbaustrasse 2 | | | Zurich | | CH-8031 | Switzerland |
| BDO USA, LLP | | PO BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BEA GUERRA | | Address Redacted | | | | | | |
| BEACH HOUSE | ATTN TODD MASON | PO BOX 768 | | | DECATUR | IL | 62525 | |
| BEACON PHARMACY LLC | | 8607 ROBERTS DRIVE | SUITE 150B | | SANDY SPRINGS | GA | 30350 | |
| BEACON SEPARATIONS GROUP | | PO BOX 296 | | | PLEASANT HILL | MO | 64080 | |
| BEAR & KIRKPATRICK ODS | | 2580 MICHIGAN RD | STE 2 | | MADISON | IN | 47250-2491 | |
| BEARING HEADQUARTERS COMPANY | | PO BOX 6267 | | | BROADVIEW | IL | 60155-6267 | |
| Beata Bierman | | Address Redacted | | | | | | |
| Beatriz Perez | | Address Redacted | | | | | | |
| Beatriz Urena | | Address Redacted | | | | | | |
| Beau Pieper | | Address Redacted | | | | | | |
| BEAUFORT EYE CENTER PA | DIANA PERIN WILLIAM JR | 1664 RIBAUT RD | | | PORT ROYAL | SC | 29935 | |
| BEAUMONT EYE ASSOC | | 3129 COLLEGE ST | | | BEAUMONT | TX | 77701 | |
| BEAUMONT EYE ASSOCIATES | | 3129 COLLEGE ST | THE EYE CLINIC | | BEAUMONT | TX | 77701-4609 | |
| BEAUMONT HOSPITAL | | PO BOX 5050 | AP-BEAUMONT HOSP | | TROY | MI | 48007 | |
| BECK ADAM P MD | | Address Redacted | | | | | | |
| BECK C JOSEPH | CENTRAL PLAINS EYE MDS | Address Redacted | | | | | | |
| BECKER STEPHANIE KAROL | | Address Redacted | | | | | | |
| BECKERMAN STEPHEN ALAN | | Address Redacted | | | | | | |
| BECK-LEE INC | | PO BOX 528 | | | STRATFORD | CT | 06615-0528 | |
| Beckloff Associates, Inc. | | 3203 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3002 | |
| Beckman Coulter Life Sciences | Attn Jona Brown | 5350 Lakeview Parkway South Dr. | | | Indianapolis | IN | 46268 | |
| BEEGLE WILLIAM F | | Address Redacted | | | | | | |
| BEEVE JEROLD MD | | Address Redacted | | | | | | |
| BEHLER EYE & LASER CENTER | BEHLER SCOTT C | 2346 DREW STREET | | | CLEARWATER | FL | 33765 | |
| Beiquan Liang | | Address Redacted | | | | | | |
| BEITLER-MCKEE OPTICAL COMPANY | | 160 S. 22ND STREET | | | PITTSBURGH | PA | 15203 | |
| Bela Shah | | Address Redacted | | | | | | |
| BELEN VANONI | | Address Redacted | | | | | | |
| BELINDA C YOUNG | | Address Redacted | | | | | | |
| BELISLE GLENN P | | Address Redacted | | | | | | |
| BELL CONTAINER CORP | | 615 FERRY STREET | | | NEWARK | NJ | 07105 | |
| BELL FLAVORS & FRAGRANCES INC | | 9104 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BELL MEDICAL SERVICE INC | | 120 VANDERBURG RD | | | MARLBORO | NJ | 07746 | |
| BELL MEDICAL SERVICES INC | | 120 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 31 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLAIRE EYE ASSOCIATES | | 6699 CHIMNEY ROCK RD | 2ND FLOOR | | HOUSTON | TX | 77081-5339 | |
| Bellco Drug Corp. | Attn Akin Odutola | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn Frank Harris | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn General Counsel | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| Bellco Drug Corp. | Attn John Chou | 5500 New Horizons Blvd. | | | N. Amityville | NY | 11701 | |
| BELLCO GLASS INC | | 340 EDRUDO ROAD | | | VINELAND | NJ | 08360 | |
| BELLE HALL EYE CARE | | 805 LONG POINT RD | LORI ROBERTS OD | | MOUNT PLEASANT | SC | 29464 | |
| BELLEVUE HOSPITAL CENTER | ATTN ACCOUNTS PAYABLE | 462 1ST AVE & 27TH STREET | | | NEW YORK | NY | 10016 | |
| BELLEVUE VISION CLINIC | PILLEN KERRI D | BELLEVUE VISION CLINIC P.C. | 1810 WILSHIRE DRIVE | | BELLEVUE | NE | 68005 | |
| BELLIN MEMORIAL HOSPITAL | C/O PHARMACY DEPT | 744 SOUTH WEBSTER AVE | | | GREEN BAY | WI | 54301 | |
| BELLINGHAM RETINA SPECIALISTS | | 200 WESTERLY RD SUITE 101 | ERIC SUBONG MD | | BELLINGHAM | WA | 98226 | |
| BELL-NECEVSKI HELEN L | MAINE EYE CARE ASSOCIATES DBA EYE CARE O | Address Redacted | | | | | | |
| BELLOWS & MYERS ODS | | 120 PALUSTER ST | | | CADILLAC | MI | 49601-2532 | |
| BELVA LUCE | | Address Redacted | | | | | | |
| BEND MEMORIAL CLINIC - SURG CENTER | | 1501 NE MEDICAL CENTER DR | PO BOX 6038 | | BEND | OR | 97708 | |
| BENECARD CENTRAL FILL | | 5040 RITTER ROAD | PO BOX 779 | | MECHANICSBURG | PA | 17055 | |
| BENEFIELD EYE CARE PC | | 14225 DEDEAUX RD | DONALD BENEFIELD MD | | GULFPORT | MS | 39503 | |
| BENEFIS HEALTH CARE EAST CAM | | PO BOX 5013 | | | GREAT FALLS | MT | 59403-5013 | |
| BENEFIT STREET PARTNERS LLC | | | | | | | | |
| BENFIELD CONTROL SYSTEMS | | 240 WASHINGTON STREET | | | MOUNT VERNON | NY | 10553 | |
| BENHAM KURT T MD | | Address Redacted | | | | | | |
| Benita M Bowman | | Address Redacted | | | | | | |
| BENITEZ GABRIEL MD | | Address Redacted | | | | | | |
| Benjamin Burwell | | Address Redacted | | | | | | |
| Benjamin Jay Kapraun | | Address Redacted | | | | | | |
| Benjamin Kim | | Address Redacted | | | | | | |
| BENJAMIN LOPEZ | | Address Redacted | | | | | | |
| Benjamin M Dorsey | | Address Redacted | | | | | | |
| Benjamin Paul Summers | | Address Redacted | | | | | | |
| BENNETT EYE INSTITUTE | | 1620 ALA MOANA BLVD,SUITE 500 | BENNETT MICHAEL MD. | | HONOLULU | HI | 96815 | |
| BENNETT OPHTHALMOLOGY GROUP | | 2475 5TH STREET N | DR DAN BENNETT MD | | COLUMBUS | MS | 39705 | |
| Bennett Paul Shuhala | | Address Redacted | | | | | | |
| BENNETT STEVE OD | | Address Redacted | | | | | | |
| BENNETT-PHILLIPS FAY LOLITA | | Address Redacted | | | | | | |
| BENTIVEGNA JOSEPH F | | Address Redacted | | | | | | |
| BENTSIANOV ANNA L | | Address Redacted | | | | | | |
| BERENTER JAY S DPM | | Address Redacted | | | | | | |
| BERENTHAL ALEX OD | | Address Redacted | | | | | | |
| BERGEN PASSAIC CATARACT | | 18-01 POLLITT DRIVE | SURGERY & LASER CENTER | | FAIR LAWN | NJ | 07410 | |
| BERGER BRIAN | RETINA CONSULTANTS OF AUSTIN | Address Redacted | | | | | | |
| BERGER TODD A | | Address Redacted | | | | | | |
| BERGERON ROGER L OD | | Address Redacted | | | | | | |
| BERGMAN EYE CENTER | | 220 CHAMPION DRIVE SUITE 100 | | | HAGERSTOWN | MD | 21740 | |
| BERGMAN PORRETTA EYE CENTER | PORRETTA ANTHONY C JR | 29990 NORTHWESTERN HIGHWAY | | | FARMINGTON | MI | 48334 | |
| BERKE GROUP LLC | | 325 W BOULDER DRIVE | | | CHALFONT | PA | 18914 | |
| Berke Group LLC tradingas Berke Executive Search | | 325 W BOULDER DRIVE | | | CHALFONT | PA | 18914 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKE STANLEY J | | Address Redacted | | | | | | |
| BERKELEY EYE CENTER | DOE ERIN ANDREW | 21502 MERCHANTS WAY | | | KATY | TX | 77449 | |
| BERKELEY OPHTHALMOLOGY | | 2999 REGENT STREET #425 | | | BERKELEY | CA | 94705 | |
| BERKELEY RESEARCH GROUP | | 2200 POWELL STREET SUITE 1200 | | | EMERYVILLE | CA | 94608 | |
| BERKSHIRE COMMUNITY PHARMACY | BERKSHIRE MEDICAL CENTER | 725 NORTH STREEET | | | PITTSFIELD | MA | 01201 | |
| Berkshire Hathaway Specialty Insurance Company | | 1314 Douglas Street | Suite 1400 | | Omaha | NE | 68102-1944 | |
| Berlin Packaging | | PO BOX 74007164 | | | CHICAGO | IL | 60674-7164 | |
| BERLINER BRIAN KEITH | | Address Redacted | | | | | | |
| BERMAN JONAH OD | | Address Redacted | | | | | | |
| Bernadette M Lundeen | | Address Redacted | | | | | | |
| Bernadette M Simmons | | Address Redacted | | | | | | |
| BERNARD HOPE | | Address Redacted | | | | | | |
| BERNICE GRIESBACH | | Address Redacted | | | | | | |
| BERNSTEIN DANIEL NMI | | Address Redacted | | | | | | |
| BERROCAL FERNANDEZ MARIA H MD | PO BOX 41281 | Address Redacted | | | | | | |
| BERT M GLASER NATIONAL RETINA INSTITUTE | | 901 DULANEY VALLEY RD STE 200 | | | TOWSON | MD | 21204 | |
| BERTHA JEFFERSON | | Address Redacted | | | | | | |
| Bertrand William Francis | | Address Redacted | | | | | | |
| BERYL CAGLE | | Address Redacted | | | | | | |
| BESSE MEDICAL SUPPLY | ATTN ACCOUNTS PAYABLE DEPARTMENT | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| BESSE MEDICAL SUPPLY | | PO BOX 247 | ATTN ACCOUNTS PAYABLE DEPARTMENT | | THOROFARE | NJ | 08086 | |
| Besse Medical, a division of ASD Specialty Healthcare, Inc. | Attn President | 9075 Centre Pointe Drive, Suite 140 | | | West Chester | OH | 45069 | |
| Besse Medical, a division of ASD Specialty Healthcare, Inc. | Attn Rob Besse, VP, Operations | 9075 Centre Pointe Drive, Suite 140 | | | West Chester | OH | 45069 | |
| BEST OPHTHALMOLOGY PC | DU TED T MD | 3808 UNION STREET | SUITE # 3H | | FLUSHING | NY | 11354 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 1 DEACONESS RD | ATTN PHARMACY | | BOSTON | MA | 02215 | |
| BETH LANDAUER | | Address Redacted | | | | | | |
| Bethany M Ziemer | | Address Redacted | | | | | | |
| BETHESDA HOSPITAL NORTH CINCINNATI OH | | 10500 MONTGOMERY RD | | | CINCINNATI | OH | 45242 | |
| BETTIE RINALDI | | Address Redacted | | | | | | |
| BETTS AND BIDDLE EYE CARE | SONJA BIDDLE OD | 8500 HERRING RUN RD | | | SEAFORD | DE | 19973 | |
| BETTY DUNCAN | | Address Redacted | | | | | | |
| BETTY HANSON | | Address Redacted | | | | | | |
| Betty Martinovich | | Address Redacted | | | | | | |
| BETTY WADE | | Address Redacted | | | | | | |
| Beverly Brown | | Address Redacted | | | | | | |
| BEVERLY HILLS LASIK CENTER INC | CORNELL PETER J | 450 N BEDFORD DRIVE SUITE 101 | | | BEVERLY HILLS | CA | 90210 | |
| BEVERLY M CAMPBELL | | Address Redacted | | | | | | |
| BEVERLY TREML | | Address Redacted | | | | | | |
| BEYER TODD L | SYSTEM OPTICS | Address Redacted | | | | | | |
| BGB ANALYTIK USA LLC | | PO BOX 15131 | | | ALEXANDRIA | VA | 22309 | |
| Bhairavi Manish Shah | | Address Redacted | | | | | | |
| Bharati Mehta | | Address Redacted | | | | | | |
| Bhautik A Shah | | Address Redacted | | | | | | |
| Bhavin Mehta | | Address Redacted | | | | | | |
| Bhavin Mehta Divya Mehta | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bhavna Aggarwal | | Address Redacted | | | | | | |
| Bhavna Patel | | Address Redacted | | | | | | |
| Bhima Sasikanth Reddy | | Address Redacted | | | | | | |
| Bhumika V Patel | | Address Redacted | | | | | | |
| BHUVANESHWAR VAIDYA | | Address Redacted | | | | | | |
| BICKOFF COREY | | Address Redacted | | | | | | |
| Bienvenido De Leon Fernandez | | Address Redacted | | | | | | |
| BIESZCZAD KATARZYNA M PHD | ACCOUNTS PAYABLE | Address Redacted | | | | | | |
| BIETER EYE CENTER | BIETER JEFFREY M | 8617 W.PT. DOUGLAS ROAD S #110 | | | COTTAGE GROVE | MN | 55016 | |
| BIG Y FOODS INC | | PO BOX 7840 | | | SPRINGFIELD | MA | 01104 | |
| Bikash Mondal | | Address Redacted | | | | | | |
| BILLINGS CLINIC | | PO BOX 30357 | | | BILLINGS | MT | 59107-7000 | |
| BILLINGS CLINIC | | PO BOX 37000 | ATTN A/P | | BILLINGS | MT | 59107-7000 | |
| BILOXI HMA LLC | ATTN PHARMACY DEPT | 150 REYNOIR STREET | DBA MERIT HEALTH BILOXI | | BILOXI | MS | 39530 | |
| BINDI CRAIG STEPHEN | | Address Redacted | | | | | | |
| Bindu Mariamma Varughese | | Address Redacted | | | | | | |
| BINDU SUSMITHA ADAPA | | Address Redacted | | | | | | |
| BINSKY & SNYDER LLC | | 281 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854 | |
| BIO COLD ENVIROMENTAL INC | | 160 OLD STATE ROAD | | | ELLISVILLE | MO | 63021 | |
| BIOCON LIMITED | | 20TH KM HOSUR ROAD | ELECTRONICS CITY | | BANGLAORE | | 560 100 | India |
| Biodelivery Sciences International, Inc. | Attn Chief Financial Officer | 4131 Parklake Avenue, Suite 225 | | | Raleigh | NC | 27612 | |
| Biodelivery Sciences International, Inc. | Ernie DePaolantonio, CFO | 4131 Parklake Avenue, Suite 225 | | | Raleigh | NC | 27612 | |
| BIOLOGICS CONSULTING GROUP, INC. | | 400 N. WASHINGTON ST. SUITE 100 | | | ALEXANDRIA | VA | 22314 | |
| BIOLOGICS INC | | 8761 VIRGINIA MEADOWS DRIVE | | | MANASSAS | VA | 20109 | |
| BIOMAX FORMULATIONS | | 6772 GOLFCREST DR | | | SAN DIEGO | CA | 92119 | |
| BIOMERIEUX INC | | 1121 N MAIN STREET | | | LOMBARD | IL | 60148 | |
| Biomira, Inc. | ATTN ACCTS PAYABLE | 2011-94 STREET | | | EDMONTON | AB | T6N 1H1 | CANADA |
| BIONDOLILLO JOSEPH C | | Address Redacted | | | | | | |
| Bioniche Teoranta | ATTN BIONICHE TEO A/P DEPT | UNIT 6 CASLA INDUSTRIAL ESTATE CASLA CO | | | GALWAY | | | IRELAND |
| BIO-RAD LABORATORIES LIFE SCIENCES | | 2000 ALFRED NOBEL DRIVE | | | HERCULES | CA | 94547 | |
| Bioscience Laboratories Inc. (BSLI) | Attn John Dyba, Director of Business Development | 1765 South 19th Avenue | | | Bozeman | MT | 59718 | |
| Bioscience Laboratories, Inc. | Attn John W Dyba, Director of Business Development | 1765 South 19th Avenue | | | Bozeman | MT | 59718 | |
| BioSpace, Inc. | | 6465 S GREENWOOD PLAZA BLVD STE 400 | | | CENTENNIAL | CO | 80111 | |
| BIOSTUDY SOLUTIONS | | 4008 CAESAR COURT | | | WILMINGTON | NC | 28405 | |
| Biostudy Solutions, LLC | | 4008 CAESAR COURT | | | WILMINGTON | NC | 28405 | |
| BIOTAGE LLC | | BOX 510332 | | | PHILADELPHIA | PA | 19175-0332 | |
| BIOTHERMAL VALIDATION LLC | | 1408 TRANSPORT DR | | | RALEIGH | NC | 27603 | |
| BioTrak Research Inc. | Attn Larry Risen, President | 805 Brighton Ave | | | Southlake | TX | 76092 | |
| BIRD STEVEN OD | VISIONS NORTHWEST | Address Redacted | | | | | | |
| BISHOP AMY E OD | | Address Redacted | | | | | | |
| BISHOP JOHN E | | Address Redacted | | | | | | |
| BISHOP RALPH MD | | Address Redacted | | | | | | |
| BIVANS CORPORATION | | 2431 DALLAS ST | | | LOS ANGELES | CA | 90031 | |
| BLACK DIAMOND NETWORKS | | 23 MAIN ST | | | ANDOVER | MA | 01810 | |
| BLACK HILLS REGIONAL EYE SURGERY CENTER | | 2800 THIRD ST | | | RAPID CITY | SD | 57701 | |
| BLACKALLOY COMPANY OF AMERICA | | 1836 LONESTAR ST UNIT 3 | | | CONWAY | SC | 29526 | |
| BLACKHILLS VISION CARE | | 1830 5TH AVE | DR. JAMES TRIMBLE | | BELLE FOURCHE | SD | 57717 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Blackline Systems, Inc. | Attn Karole Morgan-Prager, Chief Legal and Administrative Officer | 21300 Victory Blvd, 12th Floor | | | Woodland Hills | CA | 91367 | |
| Blackline Systems, Inc. | Attn Legal Department | 21300 Victory Blvd, 12th Floor | | | Woodland Hills | CA | 91367 | |
| BLACKMAN GIBSON T OD | | Address Redacted | | | | | | |
| BLAHNIK EYE CARE | | 3740 S RIDGEWOOD AVE STE 103 | | | PORT ORANGE | FL | 32129 | |
| BLAIR ROBIN OD | | Address Redacted | | | | | | |
| Blake P Taylor | | Address Redacted | | | | | | |
| Blake T Mahan | | Address Redacted | | | | | | |
| Blake W West | | Address Redacted | | | | | | |
| Blanca Veronica Munoz | | Address Redacted | | | | | | |
| BLANK WESSELINK COOK & ASSOC INC | | PO BOX 2910 | | | DECATUR | IL | 62524-2910 | |
| BLANTON MATTHEW OD | | Address Redacted | | | | | | |
| BLATT HERBERT LEE | | Address Redacted | | | | | | |
| BLISS EYE ASSOCIATES | BLISS LEWIS S | 5773 GREENBACK LANE | | | SACRAMENTO | CA | 95841 | |
| BLOCK BUYING GROUP | | 6111 BROKEN SOUND PARKWAY | STE 370 | | BOCA RATON | FL | 33487 | |
| BLOODWORTH WHOLESALE DRUGS | | PO BOX 1849 | | | TIFTON | GA | 31793 | |
| BLOOM BENJAMIN H | GERMANTOWN HOSPITAL MOB | Address Redacted | | | | | | |
| BLOOM EYE ASSOCIATES | PESCE SUZANNE | 525 JAMESTOWN ST | SUITE 207 | | PHILADELPHIA | PA | 19128 | |
| Bloomberg Finance L.P. | | PO BOX 416604 | | | BOSTON | MA | 02241 | |
| BLOOMINGTON EYE INSTITUTE | LEE ROBERT M MD | 1008 N. CENTER ST | | | BLOOMINGTON | IL | 61701 | |
| BLOOMINGTON HOSPITAL | | PO BOX 1149 | | | BLOOMINGTON | IN | 47401 | |
| BLOUNT MEMORIAL HOSPITAL INC | | 907 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804 | |
| BLOUNTVILLE FAMILY EYE CARE | | 1323 HIGHWAY 394 STE B | DR MARK BOWERS | | BLOUNTVILLE | TN | 37617 | |
| BLUCO INCORPORATED | | 24300 CATHERINE INDUSTRIAL DR SUITE 415 | | | NOVI | MI | 48375 | |
| Blue Cross & Blue Shield of Rhode Island | | 500 Exchange Street | | | Providence | RI | 02903 | |
| Blue Cross and Blue Shield Association | | 225 North Michigan Avenue | | | Chicago | IL | 60601 | |
| Blue Cross and Blue Shield of Alabama | | 450 Riverchase Parkway East | | | Birmingham | AL | 35244 | |
| Blue Cross and Blue Shield of Florida, Inc. (d/b/a Florida Blue) | | 4800 Deerwood Campus Parkway | | | Jacksonville | FL | 32246 | |
| Blue Cross and Blue Shield of Kansas City | | 2301 Main | | | Kansas City | MO | 64108 | |
| Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. | | 101 Huntington Avenue Suite 1300 | | | Boston | MA | 02199 | |
| Blue Cross and Blue Shield of Massachusetts, Inc. | | 101 Huntington Avenue Suite 1300 | | | Boston | MA | 02199 | |
| Blue Cross and Blue Shield of North Carolina | | 4615 University Drive | | | Durham | NC | 27707 | |
| Blue Cross and Blue Shield of Vermont | | 445 Industrial Lane | | | Berlin | VT | 05602 | |
| Blue Cross Blue Shield Health Care Plan of Georgia, Inc. | | 3350 Peachtree Road, N.E. | | | Atlanta | GA | 30326 | |
| BLUE CROSS BLUE SHIELD OF IL | | DEPT 1134 | PO BOX 121134 | | DALLAS | TX | 75312-1134 | |
| Blue Cross Blue Shield of North Dakota, a North Dakota Nonprofit Mutual Insurance Company | | 4510 13th Avenue South | | | Fargo | ND | 58121 | |
| Blue Cross Blue Shield of Wisconsin | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| Blue Cross of California | | 120 S Via Merida | | | Thousand Oaks | CA | 91362 | |
| Blue Cross of California Partnership Plan, Inc. | | 120 S Via Merida | | | Thousand Oaks | CA | 91362 | |
| BLUE RIDGE EYE ASSOCIATES | HUDSON MARC A | 30 CROSSING LANE | SUITE 107 | | LEXINGTON | VA | 24450 | |
| Blue Shield of California | | 50 Beale St. | | | San Francisco | CA | 94105-1808 | |
| BlueCreek Pharmaceuticals, LLC | | 101 Bufflehead Court | | | Georgetown | KY | 40324 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 35 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BlueCross BlueShield of Illinois | | 300 East Randolph Street | | | Chicago | IL | 60601-5099 | |
| Bluecross Blueshield of South Carolina | | I-20 at Alpine Road | | | Columbia | SC | 29219 | |
| Bluecross Blueshield of Tennessee | | 1 Cameron Hill Circle | | | Chattanooga | TN | 37402 | |
| BLUEGRASS RETINA CONSULTANTS | SEN HARSHA MD | 3290 BLAZER PKWY STE 100 | | | LEXINGTON | KY | 40509 | |
| BLUEMOUNTAIN CAP MANAGEMENT, L | | | | | | | | |
| BLUPAX PHARMACEUTICALS LLC | | 160 RARITAN CENTER PARKWAY | UNIT 1 | | EDISON | NJ | 08837 | |
| BluPax Pharmaceuticals, LLC | Attn Brett J. Novah, JVP Commercial Operations | 400 Raritan Center Parkway, Suite C | | | Edison | NJ | 08837 | |
| BluPax Pharmaceuticals, LLC | Attn Joel Mittelman | c/o BluPax Pharma | 160 Raritan Center Parkway, Suite 1 | | Edison | NJ | 08837 | |
| BLYTHEDALE CHILDRENS HOSPITAL | | 95 BRADHURST AVE | | | VALHALLA | NY | 10595 | |
| BMI | C/O WELLS FARGO BANK | PO BOX 630893 | | | CINCINNATI CITY | OH | 45263-0893 | |
| Boanerge Burgos | | Address Redacted | | | | | | |
| BOARD OF THE REGENTS OF THE UNIV OF WI | | 2015 LINDEN DRIVE ROOM 1280 | UW VETERINARY CARE | | MADISON | WI | 53706 | |
| BOAS SUZANNE O | | Address Redacted | | | | | | |
| BOB HENRY | | Address Redacted | | | | | | |
| BOB STRZALKA | | Address Redacted | | | | | | |
| BOBBI ELLINI | | Address Redacted | | | | | | |
| BOBBIE LEAK | | Address Redacted | | | | | | |
| BOBROW JAMES CHARLES | | Address Redacted | | | | | | |
| Boby George | | Address Redacted | | | | | | |
| BOCA PHARMACAL, INC. | Jonathan L. Stern and David D. Fauvre | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Avenue, NW | | Washington | DC | 20001 | |
| BOCA PHARMACAL, INC. | Quentin F. Urquhart, David W. OQuinn, Douglas J. Moore, Kelly Juneau Rookard, and Meera U. Sossamon | IRWIN FRITCHIE URQUHART & MOORE, LLC | 400 Poydras Street, Suite 2700 | | New Orleans | LA | 70130 | |
| BOCK & CLARK CORPORATION | | 3550 WEST MARKET ST SUITE 200 | | | AKRON | OH | 44333 | |
| BODINE ELECTRIC | | P.O. BOX 976 | | | DECATUR | IL | 62525 | |
| Bodine Electric of Decatur | | 1845 N. 22nd Street, PO Box 976 | | | Decatur | IL | 62525 | |
| BODINE ENVIRONMENTAL SERVICES | | 5330 E FIREHOUSE RD | | | DECATUR | IL | 62521 | |
| Bogdan Jan Adamczyk | | Address Redacted | | | | | | |
| Bogumila Kenig-Bujnarowski | | Address Redacted | | | | | | |
| BOILERMATIC WELDING INDUSTRIES | | 17 PECONIC AVENUE | | | MEDFORD | NY | 11763 | |
| Boilermatic Welding Industries, Inc. | | 17 PECONIC AVENUE | | | MEDFORD | NY | 11763 | |
| BOILINI JAMES J | | Address Redacted | | | | | | |
| BOLAND EYE CENTER PC | | 1615 EAST MONTGOMERY CROSSROADS | | | SAVANNAH | GA | 31406-5056 | |
| BOLLI ROBERTO MD | | Address Redacted | | | | | | |
| BON SECOURS HEALTH SYSTEM | | 8990 OLD ANNAPOLIS ROAD | STE M | | COLUMBIA | MD | 21045 | |
| BON SECOURS HEALTH SYSTEM INC | | PO BOX 6189 | CENTRAL ACCOUNTS PAYABLE | | ELLICOTT CITY | MD | 21042-6189 | |
| BONANNO PHILIP A | | Address Redacted | | | | | | |
| BOND EYE ASSOCIATES | | 725 S 14TH ST | | | PEKIN | IL | 61554-5073 | |
| Bone Care International, Inc. | | ONE SCIENCE COURT | | | MADISON | WI | 53711 | |
| BONELLIEREDE WITH LOMBARDI | | VIA MICHELE BAROZZI 1 | | | MILAN | | 20122 | Italy |
| Bonita Louise Sutton | | Address Redacted | | | | | | |
| BONITA PHARMACEUTICALS | | 6380 COMMERCE DR | | | WESTLAND | MI | 48185 | |
| BONITA WHITTON | | Address Redacted | | | | | | |
| BONNIE BENINCASA | | Address Redacted | | | | | | |
| BONNIE DODYK | | Address Redacted | | | | | | |
| Bonnie L Queen | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 36 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONNIE PATT | | Address Redacted | | | | | | |
| BOOKER JOHNSON | | Address Redacted | | | | | | |
| BOOTHE WILLIAM MD | | Address Redacted | | | | | | |
| BOPARAI HARRY OD | | Address Redacted | | | | | | |
| BORGESS HOSPITAL PHARMACY | | 1521 GULL RD | | | KALAMAZOO | MI | 49048 | |
| BORHANIPOOR AMIR OD | | Address Redacted | | | | | | |
| BORMIOLI ROCCO SPA | ATTN MARCELLA MORTALI | VIALE MARTIRI DELLA LIBERT 1 | | | FIDENZA (PR) | | 43036 | Italy |
| BORODIC GARY | | Address Redacted | | | | | | |
| BORON MICHAEL D | MT VERNON HEALTH CENTER | Address Redacted | | | | | | |
| BOSCH INSPECTION TECHNOLOGY INC | | PO BOX 74889 | | | CHICAGO | IL | 60694-4889 | |
| BOSEM MARC E | | Address Redacted | | | | | | |
| Boston Analytical | | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |
| BOSTON ANALYTICAL INC | | 14 MANOR PARKWAY | | | SALEM | NH | 03079 | |
| BOSTON LASER EYE INSTITUTE | MELKI SAMIR | 1101 BEACON STREET | 6 WEST | | BROOKLINE | MA | 02446 | |
| BOSTON MEDICAL CENTER | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 199180 | | | BOSTON | MA | 02119-9180 | |
| BOSTON MEDICAL CENTER | | 88 E NEWTON ST | ATTN PHARMACY | | BOSTON | MA | 02118-2308 | |
| BOSTON RETINA PLLC | SHELDON BUZNEY MD | 28 HUCKLEBERRY HILL | | | LINCOLN | MA | 01773 | |
| BOSTON RETINA PLLC | | 28 HUCKLEBERRY HILL | SHELDON BUZNEY MD | | LINCOLN | MA | 01773 | |
| BOSTON UNIV EYE ASSOC INC | | 2005 BAY STREET, SUITE 206 | | | TAUNTON | MA | 02780 | |
| BOTELLO LINDA S | | Address Redacted | | | | | | |
| BOTSFORD GENERAL HOSPITAL | | 28050 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48336 | |
| BOUNDTREE MEDICAL LLC | | PO BOX 8023 | | | DUBLIN | OH | 43016-2023 | |
| BOUNTIFUL EYE CARE CTR, L.L.C | WILKES ROBERT MURRAY JR | 491 SOUTH MAIN STREET | | | BOUNTIFUL | UT | 84010 | |
| BOUNTIFUL HILLS EYE CENTER | | 1551 SOUTH RENAISSANCE TOWNE DRIVE | SUITE 340 | WING ROBERT MD | BOUNTIFUL | UT | 84010 | |
| BOUNTYJOBS | | 1114 LOST CREEK BLVD | SUITE 420 | | AUSTIN | TX | 78746 | |
| BOURGOULT J DR | CSSS HSM C/O PHARMACY | Address Redacted | | | | | | |
| BOURNIAS THOMAS E MD | | Address Redacted | | | | | | |
| BOVELLE RENEE CLAUDIA | | Address Redacted | | | | | | |
| BOWDEN EYE & ASSOCIATES | | 7205 BONNEVAL RD | FRANK BOWDEN III MD | | JACKSONVILLE | FL | 32256 | |
| BOWES HARRISON N JR | | Address Redacted | | | | | | |
| BOXER MICHAEL A | | Address Redacted | | | | | | |
| BOYD EYE CARE | | 1560 N HIGHWAY 287 | LONG THAHN DO OD | | MANSFIELD | TX | 76063 | |
| BOYLE FARIN G OD | | Address Redacted | | | | | | |
| BOZELKA BRIAN | | Address Redacted | | | | | | |
| BP BUSINESS SOLUTIONS | | PO BOX 70995 | | | CHARLOTTE | NC | 28272-0995 | |
| Brad R Ferguson | | Address Redacted | | | | | | |
| Bradine Mae Holt | | Address Redacted | | | | | | |
| Bradley A. Decicco | | Address Redacted | | | | | | |
| BRADLEY DEICK | | Address Redacted | | | | | | |
| Bradley J Yarbrough | | Address Redacted | | | | | | |
| BRADLEY PHARMACEUTICAL, INC. | Briana L. Black and Jonathan Disenhaus | HOGAN LOVELL US, LLP | Columbia Square | 555 Thirteenth Street, NW | Washington | DC | 20004 | |
| BRADLEY PHARMACEUTICAL, INC. | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| Bradsby Group | | 1700 Broadway, Suite 1500 | | | Denver | CO | 80290 | |
| BRAHMATEWARI JUST MD | | Address Redacted | | | | | | |
| Brain Jacobs, MD | | Address Redacted | | | | | | |
| BRAME CORY L | | Address Redacted | | | | | | |
| BRANCATO LORRAINE J | | Address Redacted | | | | | | |
| Brandi Davis | | Address Redacted | | | | | | |
| Brando Galicia | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 37 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDON BOWEN | | Address Redacted | | | | | | |
| BRANDON BUSBEE | | Address Redacted | | | | | | |
| Brandon Busbee, M.D. | | 11 Warwick Lane | | | Nashville | TN | 37205 | |
| Brandon E Carter | | Address Redacted | | | | | | |
| BRANDON EYE ASSOCIATES | | PO BOX 1506 | | | BRANDON | FL | 33509 | |
| BRANDON EYE CLINIC | | 403 VONDERBURG DRIVE | | | BRANDON | FL | 33511 | |
| BRANDON GENERAL HOSPITAL | | 150 MCTAVISH AVE E | PHARMACY | MORTON P DR | BRANDON | MB | R7A 2B3 | Canada |
| Brandon Lamont Williams | | Address Redacted | | | | | | |
| Brandon Perkins | | Address Redacted | | | | | | |
| Brandt T Rodgers | | Address Redacted | | | | | | |
| Brandy Savage | | Address Redacted | | | | | | |
| BRANIGAN EDWARD S MD | | Address Redacted | | | | | | |
| BRANT ARTHUR M | | Address Redacted | | | | | | |
| BRANT PAUL OD | | Address Redacted | | | | | | |
| Brantwood Holding | | 80 CHARLES ST STE 2 | | | BOSTON | MA | 02114 | |
| BRASS ROBERT E | | Address Redacted | | | | | | |
| BRAUNSTEIN ROY Z | | Address Redacted | | | | | | |
| BRAVERMAN SHELDON P & ASSOC | BRAVERMAN SHELDON | 1100 N MAIN | | | SAN ANTONIO | TX | 78212 | |
| BRAVERMAN STANLEY MD | | Address Redacted | | | | | | |
| BRAVERMAN TERRY EYE ASSOCIATES | OEI THOMAS OMAR | 1100 N MAIN | | | SAN ANTONIO | TX | 78212 | |
| Bravo Health Mid-Atlantic, Inc. | | 3601 ODonnell St. | | | Baltimore | MD | 21224 | |
| Bravo Health Pennsylvania, Inc. | | 1500 Spring Garden St. Suite 800 | | | Philadelphia | PA | 19130 | |
| Bravo Health Pennsylvania, Inc. | | 3601 ODonnell St. | | | Baltimore | MD | 21224 | |
| BRAVO JAIME MD | METROPOLITAN HOSPITAL-STE 201 | Address Redacted | | | | | | |
| BRAY EYECARE | BRAY RHONDA OD | PO BOX 362 | | | FRANKLIN | KY | 42135 | |
| BRAZUS ADAM WILSON | | Address Redacted | | | | | | |
| BREAUD STEPHEN M | | Address Redacted | | | | | | |
| BRECHER RUBIN | | Address Redacted | | | | | | |
| BRECKENRIDGE PHARMACEUTICAL, INC. | Robert S. Rooth, John F. Olinde, Peter J. Rotolo, III, and Loretta O. Hoskins | CHAFFE MCALL, LLP | 2300 Energy Center | 1100 Poydras Street | New Orleans | LA | 70163-2300 | |
| BREEN CHARLES J MD | | Address Redacted | | | | | | |
| BRENDA BENDER | | Address Redacted | | | | | | |
| Brenda Carter | | Address Redacted | | | | | | |
| Brenda J Jump | | Address Redacted | | | | | | |
| Brenda K Parker | | Address Redacted | | | | | | |
| Brenda Orellana Bonilla | | Address Redacted | | | | | | |
| BRENDA SOWDER | | Address Redacted | | | | | | |
| BRENDA WRATHER | | Address Redacted | | | | | | |
| Brendan Pusey | | Address Redacted | | | | | | |
| BRENN DISTRIBUTORS, INC. | Claude F. Reynaud, Jr. and Thomas R. Temple, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Brenner, Saltzman & Wallman LLP | Attn Wayne Martino | 271 Whitney Avenue | | | New Haven | CT | 06511 | |
| BRENNTAG MID SOUTH INC | | 3796 RELIABLE PKWY | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG SPECIALTIES INC | | 1000 COOLIDGE STREET | | | SOUTH PLAINFIELD | NJ | 07080 | |
| Brent M Scott | | Address Redacted | | | | | | |
| BRENT SCOTT | | Address Redacted | | | | | | |
| Brent T. Plutar | | Address Redacted | | | | | | |
| Bret Michael Sherman | | Address Redacted | | | | | | |
| Brett E Furber | | Address Redacted | | | | | | |
| Brett Joseph Novak | | Address Redacted | | | | | | |
| BREWER AND MINTON OD | | 6032 TELECOM DR | | | MILAN | TN | 38358-3447 | |
| BREWER MARK EDWARD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 38 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN BUELL EYECARE | | 4083 N SHILOH DR | | | FAYETTEVILLE | AR | 72703 | |
| Brian D Reynolds | | Address Redacted | | | | | | |
| Brian Dale Maschino | | Address Redacted | | | | | | |
| Brian David Diaz | | Address Redacted | | | | | | |
| Brian Drisgula | | Address Redacted | | | | | | |
| Brian Ernest Russeau | | Address Redacted | | | | | | |
| Brian Eugene Haney | | Address Redacted | | | | | | |
| Brian G. Barth | | Address Redacted | | | | | | |
| Brian Herbert Kuklinski | | Address Redacted | | | | | | |
| BRIAN HICKEY | | Address Redacted | | | | | | |
| BRIAN J JACOBS MD | NORHSHORE GLAUCOMA CENTER | Address Redacted | | | | | | |
| Brian J Rigg | | Address Redacted | | | | | | |
| Brian K Hoff | | Address Redacted | | | | | | |
| Brian K Taylor | | Address Redacted | | | | | | |
| Brian Keith Adams | | Address Redacted | | | | | | |
| Brian M Shoemake, DVM | | Address Redacted | | | | | | |
| Brian Malone | | Address Redacted | | | | | | |
| Brian McDevitt | | Address Redacted | | | | | | |
| Brian Newton | | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| Brian Pacsha Rushing | | Address Redacted | | | | | | |
| Brian Singer | | Address Redacted | | | | | | |
| Brian Tambi | | Address Redacted | | | | | | |
| Brian Van Dyke | | Address Redacted | | | | | | |
| Brian Villegas | | Address Redacted | | | | | | |
| Brian W Clemons | | Address Redacted | | | | | | |
| Brian Wayne Haubner | | Address Redacted | | | | | | |
| BRIAN WEAVER CONSULTING LLC | | 1355 S PHOENIX DR | | | DES PLAINES | IL | 60018 | |
| Brian Z. Cao | | Address Redacted | | | | | | |
| Briana Tranae Crawford | | Address Redacted | | | | | | |
| Brianna DC Heckman | | Address Redacted | | | | | | |
| Brianna Goodwin | | Address Redacted | | | | | | |
| Brianna Hoff | | Address Redacted | | | | | | |
| BRIDGEPORT HOSPITAL | | PO BOX 55110 | A/P | | BRIDGEPORT | CT | 06610 | |
| Bridget Renz | | Address Redacted | | | | | | |
| Bridgette Dixon | | Address Redacted | | | | | | |
| BRIGADE CAP MGT, LP | | | | | | | | |
| BRIGGS OPHTHALMOLOGY & ASSOCIATES | BALAGANI AURABIND | 24 JOLIET STREET | MEDICAL PAVILION NORTH SUITE 201 | | DYER | IN | 46311 | |
| BRIGHT ICARE OPTOMETRY | | 5810 TEMPLE CITY BLVD | LIN YUN CHIAO OD | | TEMPLE CITY | CA | 91780 | |
| BRIGHTON OPTICAL | | 280 WASHINGTON STREET STE 310 | BILL EICHOLD OD | | BRIGHTON | MA | 02135 | |
| BRIGID ODONNELL | | Address Redacted | | | | | | |
| Brilliant Financial Search, LLC. | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| BRILLIANT FINANCIAL STAFFING | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Partners | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| Brilliant Staffing, LLC | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| BRINE BART J | | Address Redacted | | | | | | |
| BRISCO ELISE | | Address Redacted | | | | | | |
| BRISTOL HOSPITAL | | P O BOX 977 | | | BRISTOL | CT | 06011-0977 | |
| BRISTOL MYERS SQUIBB | | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| BRISTOL REGIONAL MEDICAL CTR | | 1 MEDICAL PARK BLVD | WELLMONT HEALTH SYSTEM | HOSPITAL PHARMACY | BRISTOL | TN | 37620 | |
| BRISTOL-MYERS SQUIBB COMPANY | | PO BOX 696401 | | | SAN ANTONIO | TX | 78269 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 39 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRISTOL-MYERS SQUIBB COMPANY NCO | | ROUTE 206 AND PROVINCE LINE ROAD | PO BOX 4000 | | PRINCETON | NJ | 08543 | |
| Brittany Anne Harding | | Address Redacted | | | | | | |
| Brittany L Dean | | Address Redacted | | | | | | |
| Brittany Marie Karno | | Address Redacted | | | | | | |
| BRITTIS & TANNENBAUM MDS | BRITTIS MARY ELLEN | 984 NORTH BROADWAY | SUITE 501 | | YONKERS | NY | 10701 | |
| Brittney L Graeser | | Address Redacted | | | | | | |
| BROADRIDGE ICS | | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROADWAY IN CHICAGO | | 17 N STATE STREET | SUITE 810 | | CHICAGO | IL | 60602 | |
| BROADWAY METHODIST HOSPITAL | | 8701 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BROADY CYNTHIA OD | | Address Redacted | | | | | | |
| BROCHNER MICHELLE L | | Address Redacted | | | | | | |
| Brockton Maulberger | | Address Redacted | | | | | | |
| BROD ROY D | LANCASTER RETINA SPECIALISTS | Address Redacted | | | | | | |
| BROD ROY D | | Address Redacted | | | | | | |
| Broder & Sachse Real Estate | Attn Sarah Turton | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009 | |
| BRODER MICHAEL | | Address Redacted | | | | | | |
| BRONSON METHODIST HOSPITAL | | PO BOX 4001 | | | KALAMAZOO | MI | 49003 | |
| BRONX LEBANON HOSPITAL CTR | | 1276 FULTON AVENUE | | | BRONX | NY | 10456 | |
| BRONXVILLE EYE ASSOCIATES LLC | | 77 PONDFIELD RD | | | BRONXVILLE | NY | 10708 | |
| BROOK PLAZA OPHTHALMOLOGY | ACKERMAN JACOB | 1987 UTICA AVENUE | | | BROOKLYN | NY | 11234 | |
| BROOK PLAZA OPHTHALMOLOGY | | 1903 UTICA AVENUE | | | BROOKLYN | NY | 11234 | |
| Brook Warehousing Corporation | | PO BOX 928 | | | MANVILLE | NJ | 08835 | |
| Brooke N Tucker | | Address Redacted | | | | | | |
| Brooke Smith | | Address Redacted | | | | | | |
| BROOKS HAROLD L MD | BROOKS HAROLD L | Address Redacted | | | | | | |
| BROOKSHIRE GROCERY COMPANY | | 1600 WEST SOUTHWEST LOOP 323 | | | TYLER | TX | 75701-8500 | |
| Brophy Boudreaux | | Address Redacted | | | | | | |
| BROPHY BOUDREAUX | | Address Redacted | | | | | | |
| BROSOF JEFFREY OD | PENNSYLVANIA OPTOMETRICS | Address Redacted | | | | | | |
| BROTHERMAN DONALD P | | Address Redacted | | | | | | |
| BROWARD HEALTH MEDICAL CENTER | PHARMACY DEPT | 1600 S ANDREWS AVE | | | FORT LAUDERDALE | FL | 33316 | |
| BROWN & DAVIDSON ODS | | 8350 TRAFORD LN | | | SPRINGFIELD | VA | 22152-1638 | |
| BROWN RETINA INSTITUTE | BROWN JEREMIAH | 17319 IH 35 NORTH, SUITE 303 | | | SCHERTZ | TX | 78154 | |
| BROWNMILLER STEVEN K | | Address Redacted | | | | | | |
| Bruce A Haubner | | Address Redacted | | | | | | |
| Bruce Clark Neely | | Address Redacted | | | | | | |
| BRUCE KERR | | Address Redacted | | | | | | |
| Bruce Kutinsky | | Address Redacted | | | | | | |
| BRUCE MARTIN | | Address Redacted | | | | | | |
| Bruce Michael Howerton Jr. | | Address Redacted | | | | | | |
| BRUCE SIMONS | | Address Redacted | | | | | | |
| BRUCE SLOVIN | | Address Redacted | | | | | | |
| BRUCE YOUNG | | Address Redacted | | | | | | |
| BRUJIC CONSULTING LLC | | 1409 KENSINGTON BLVD | | | BOWLING GREEN | OH | 43402 | |
| BRUKER NANO INC | AXS DIVISION | 5465 E CHERYL PARKWAY | | | MADISON | WI | 53711 | |
| BRUMBAUGH HOWARD D | | Address Redacted | | | | | | |
| BRUMM EYE & LASER VISION CENTER | | 6751 N 72ND ST STE 105 | | | OMAHA | NE | 68122 | |
| Bryan Belcher | | Address Redacted | | | | | | |
| BRYANT MARK L | | Address Redacted | | | | | | |
| BRYANT STAFFING CORP | | 405 PARK AVE 16TH FLOOR | | | NEW YORK | NY | 10022 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYN MAWR MEDICAL SPECIALIST ASSOCIATION | | 825 OLD LANCASTER RD STE 320 | | | BRYN MAWR | PA | 19010 | |
| BRYN MAWR PHARMACY | | PO BOX 12601 | | | WYNNEWOOD | PA | 19096 | |
| Bryon Shake | | Address Redacted | | | | | | |
| BS&B SAFETY SYSTEMS LLC | | PO BOX 973042 | | | DALLAS | TX | 75397-3042 | |
| BSI GROUP AMERICA INC | | DEPT CH 19307 | | | PALATINE | IL | 60055-9307 | |
| Bubalo Trading | | 40 KIMONOS STREET | | | LIMASSOL | | | CYPRUS |
| BUCK SCIENTIFIC INC | | 58 FORT POINT ST | | | EAST NORWALK | CT | 06855 | |
| BUCKEYE BUSINESS PRODUCTS INC | | P.O. BOX 392340 | | | CLEVELAND | OH | 44193 | |
| BUCKS MONT EYE ASSOCIATION | | 711 LAWN AVE | GEETER PHILLIP MD | | SELLERSVILLE | PA | 18960-1575 | |
| Budd Larner | | 150 JOHN F KENNEDY PARKWAY | | | SHORT HILLS | NJ | 07078-2703 | |
| BUENA VISTA EYE CARE | JORGE CUADROS OD PHD | 211 CHACE STREET | | | SANTA CRUZ | CA | 95060 | |
| BUENA VISTA EYECARE GROUP | | 678 E SANTA CLARA ST | HOLT CHARLES & CUADROS JORGE | | SAN JOSE | CA | 95112 | |
| BUENA VISTA OPHTHALMOLOGISTS, PC | KANDA LESLIE AKEMI | 300 EAST OSBORN ROAD | SUITE 203 | | PHOENIX | AZ | 85012 | |
| BUFFALO HOSPITAL | DIRECTOR OF PHARMACY | 303 CATLIN STREET | | | BUFFALO | MN | 55313 | |
| BUFFALO NIAGARA RETINA ASSOCIATES | | 6480 MAIN STREET | SUITE 1 | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO OPHTHALMOLOGY PLLC | FORGACH PETER WM | 405 INTERNATIONAL DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| Building Commisioner, Village of Vernon Hills, Building Division | Attn David Brown, Public Works Director/Village Engineer | 490 Greenleaf Drive | | | Vernon Hills | IL | 60061 | |
| Building Commisioner, Village of Vernon Hills, Building Division | Attn Michael Atkinson, Director of Community Development | c/o Vernon Hills Village Hall | 290 Evergreen Drive | | Vernon Hills | IL | 60061 | |
| BUIST INC | | 860 GEORGES RD | | | MONMOUTH JUNCTION | NJ | 08852-3058 | |
| BUNIN LISA S | | Address Redacted | | | | | | |
| BURDICK, JAMES P | | Address Redacted | | | | | | |
| BUREAU OF TENNCARE | | DEPT #5544 DRUG REBATE REG TENNCARE | ATTN TN FFS MEDICAID DRUG REBATE | PO BOX 11407 | BIRMINGHAM | AL | 35246-5544 | |
| BUREAU OF TENNCARE | | DEPT #5544 DRUG REBATE REG TENNCARE | ATTN TN MEDICAID MANAGED CARE DRUG REBAT | PO BOX 11407 | BIRMINGHAM | AL | 35246-5544 | |
| BUREAU VERITAS CONSUMER PRODUCTS SERVICE | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BURK LINDA L | | Address Redacted | | | | | | |
| BURLEY EYE CARE CENTER | | 1970 OVERLAND AVE | | | BURLEY | ID | 83318-2439 | |
| BURLINGAME ROBERT G | RGB EYE ASSOCIATES, PA | Address Redacted | | | | | | |
| BURLINGTON COUNTY EYE PHYSICIANS | | 711 E MAIN ST | | | MOORESTOWN | NJ | 08057 | |
| BURLINGTON DRUG COMPANY | | SUBSIDIARY OF J M SMITH CORP | PO BOX 1779 | | SPARTANBURG | SC | 29304 | |
| BURMAN & ZUCKERBROD OPHTH ASSOC. | | 14400 W MCNICHOLS RD | | | DETROIT | MI | 48235-3916 | |
| Burns & McDonnell | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Company, Inc. | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| BURNS & MCDONNELL ENGINEERING COMP | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Engineering Company | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Engineering Company, Inc. | Attn Bryan Haas, Project Manager | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| Burns & McDonnell Engineering Company, Inc. | | PO BOX 411883 | | | KANSAS CITY | MO | 64141-1883 | |
| BURNS FRANK R | | Address Redacted | | | | | | |
| BURRELL KIM | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURSTEIN DAVID OD | | Address Redacted | | | | | | |
| Burwood Group, Inc. | | 8582 SOLUTIONS CTR | | | CHICAGO | IL | 60677-8005 | |
| BUSCH LLC | | 516 VIKING DRIVE | 100602 | | VIRGINIA BEACH | VA | 23452 | |
| BUSCH STEPHEN | BUSCH STEPHEN M | Address Redacted | | | | | | |
| BUSINESS EXCELLENCE CONSULTING | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Business Excellence Consulting Inc | ATTN JOSE RODRIGUEZ PEREZ | PO BOX 8326 | | | BAYAMON | PR | 00960-8326 | |
| Business Technology Services, Inc. | | 115 River Road, Suite 157 | | | Edgewater | NJ | 07020 | |
| Business Technology Services, Inc. | | 14-36 28th Ave | | | Astoria | NY | 11102 | |
| Business Wire | | PO BOX 39000 | DEPT 34182 | | SAN FRANCISCO | CA | 94139 | |
| BUTLER MEMORIAL HOSPITAL | ATTN PHARMACY | ONE HOSPITAL WAY | | | BUTLER | PA | 16001 | |
| BUTLER MEMORIAL HOSPITAL | | ONE HOSPITAL WAY | ATTN PHARMACY | | BUTLER | PA | 16001 | |
| Butler Sales Associates, Inc. a Missouri Corporation | | 465 Sovereign Court | | | Ballwin | MO | 63011 | |
| BUXTON DOUGLAS MD | | Address Redacted | | | | | | |
| BW SYSTEMS | | 25235 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| BWC STATE INSURANCE FUND | | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| BYRD ALAN OD | | Address Redacted | | | | | | |
| BYRD KATHRYN WOODS | | Address Redacted | | | | | | |
| BYRNE ERIN C | EYE ASSOCIATES OF NEW MEXICO | Address Redacted | | | | | | |
| BYRON CHEMICAL COMPANY | | 40-11 23RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| C & S WHOLESALE GROCERS | | 47 OLD FERRY ROAD | | | BRATTLEBORO | VT | 05302 | |
| C & S WHOLESALE GROCERS | | PO BOX 821 | | | BRATTLEBORO | VT | 05302 | |
| C & S WHOLESALE GROCERS | | ROUTE 422 | PO BOX 67 | | ROBESONIA | PA | 19551 | |
| C E S C INC | | 1611 S GREEN RD STE 306B | DR EDWIN EIGNER | | SOUTH EUCLID | OH | 44121-4192 | |
| C P ALTERNATIVES INC | PO BOX 502 | 27 PIEKARZ RD | | | COLCHESTER | CT | 06415 | |
| C/O OPHTHALMIC SURGEONS | | 3200 S COUNTRY CLUB WAY | | | TEMPE | AZ | 85282-4054 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS CMPD DRUG REBT 84246-161400-21 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HCPCS DRG REBT 84246-161400-21 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HF CMPND DRG REBT 95968-580200-15 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | CCS HLTH FAM DRG REBT 95968-580200-15 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | GHPP CMPD DRG REBT 84245-161400-20 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| CA DEPT OF HLTH CARE SRVCS ACCTG SECTION | GHPP SUPP DRUG REBATE 84245-161400-20 | MS 1101 PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| Caalent Woodstock | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| CABELL-HUNTINGTON HOSPITAL & | CABELL-HUNTINGTON HOSP PHARMA | 1340 HAL GREER BOULEVARD | | | HUNTINGTON | WV | 25701 | |
| CABLEVISION LIGHTPATH INC | | 200 JERICHO QUADRANGLE | | | JERICHO | NY | 11753 | |
| Cady Lynn Irene Devore | | Address Redacted | | | | | | |
| CAIN & ASSOCIATES INC | | PO BOX 1956 | | | PETERBOROUGH | ON | K9J 7X7 | Canada |
| Caitlyn E Meiser | | Address Redacted | | | | | | |
| CALAWAY-BATKY LISA J | | Address Redacted | | | | | | |
| CALDER PETER D | | Address Redacted | | | | | | |
| CALEDONIAN HOLDINGS DISTRIBUTION PTY LTD | | 30 ELLIOT ST ASCOT VALE | VICTORIA | | MELBOURNE | | 3032 | Australia |
| Caledonian Holdings NZ Ltd | | 237A Porchester Road | | | Auckland | | 2245 | New Zealand |
| CALENDA CHARLES C | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALHOUN DOUGLAS N MD | | Address Redacted | | | | | | |
| Caliauna Spence | | Address Redacted | | | | | | |
| CALIFORNIA BOARD OF PHARMACY | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 942533 | | SACRAMENTO | CA | 94258-0533 | |
| CALIFORNIA DEPARTMENT OF HEALTH | OFFICE OF AIDS DRUG ASSISTANCE PROGRAM | MS 700 | PO BOX 997426 | | SACRAMENTO | CA | 95899-7426 | |
| California Dept of Tax and Fee Administration | | 450 N Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA EYE CLINIC | | 3747 SUNSET LANE | P O BOX 2539 | | ANTIOCH | CA | 94531 | |
| CALIFORNIA EYE PROFESSIONALS | BLASE WILLIAM P MD | 2390 E FLORIDA AVE | | | HEMET | CA | 92544 | |
| California Franchise Tax Board | | 3321 Power Inn Road | Suite 250 | | Sacramento | CA | 95826-3893 | |
| CALIFORNIA INTEGRATION COORDINATORS INC | | 2929 GRANDVIEW | | | PLACERVILLE | CA | 95667-4635 | |
| CALIFORNIA RETINA ASSOCIATES | MANI HAMID D | 835 THIRD AVENUE | SUITE A | | CHULA VISTA | CA | 91911 | |
| CALIFORNIA RETINA ASSOCIATES | | 1452 SOUTH LA BRUCHERIE ROAD | | | EL CENTRO | CA | 92243 | |
| California Secretary of State | | 1500 11th Street | | | Sacramento | CA | 95814 | |
| CALL ONE INC | | 400 Imperial Blvd. | | | Cape Canaveral | FL | 32921 | |
| CALLOWAY STEFAN OD | | Address Redacted | | | | | | |
| CALONJE DIEGO HERNANDO | | Address Redacted | | | | | | |
| CAMARA EYE CLINIC | | 500 ALA MOANA BLVD #5-300 | | | HONOLULU | HI | 96813 | |
| Camargo Pharmaceutical Services, LLC | Attn Ken Phelps | 9825 Kenwood Road, Suite 203 | | | Cincinnati | OH | 45242 | |
| Camargo Pharmaceutical Services, LLC | K. Gary Barnette, VP | 9825 Kenwood Road, Suite 203 | | | Cincinnati | OH | 45242 | |
| Camargo Pharmaceutical Services, LLC | | 9825 KENWOOD RD STE 203 | | | CINCINNATI | OH | 45242 | |
| Cambrex Mirabel | | 17800 rue Lapointe | | | Mirabel | QC | J7J 0W8 | Canada |
| Cambrex Mirabel | | One Meadowlands Plaza | | | East Rutherford | NJ | 07073 | |
| Cambrex Profarmaco Milano S.r.l. | ATTN CLAUDIO RUSSOLO | VIA CURIEL, 34 | | | PAULLO, MILANO | | 20067 | ITALY |
| Cambridge Healthcare Supplies Limited | | Unit 1 Chestnut Drive | | | Wymondham Norfolk | | NR18 9SB | United Kingdom |
| CAMERON MEMORIAL HOSPITAL ANGOLA INDIANA | ATTN ACCOUNTS PAYABLE | 416 E MAUMEE ST | | | ANGOLA | IN | 46703 | |
| CAMFIL USA - DP FILTERS | | 1620 W CHANUTE ROAD UNIT D | | | PEORIA | IL | 61615 | |
| Camilla R LeRoy | | Address Redacted | | | | | | |
| Camline, L.L.C. f/k/a Pamlab, L.L.C. | Joseph J. Stroble and Alicia Netterville | BRADLEY ARANT BOULT CUMMINGS, LLP | Suite 400, One Jackson Place | 188 East Capitol Street, Post Office Box 1789 | Jackson | MS | 39215-1789 | |
| CAMLINE, LLC F/K/A PAMLAB, LLC | Robert S. Rooth, John F. Olinde, Peter J. Rotolo, III and Loretta O. Hoskins | CHAFFE MCALL, LLP | 2300 Energy Center | 1100 Poydras Street | New Orleans | LA | 70163-2300 | |
| CAMP BRADLEY STEVEN | | Address Redacted | | | | | | |
| Campbell Alliance, Ltd. | Attn Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| Campbell Alliance, Ltd. | Attn Mike Menta, Vice President | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| CAMPBELL CUNNINGHAM TAYLOR | COLE MATTHEW M | Address Redacted | | | | | | |
| CAMPBELL MICHAEL OD | | Address Redacted | | | | | | |
| CAMPUS EYE GROUP | | 1700 WHITE HORSE HAMILTON RD | STE A3 | | HAMILTON SQUARE | NJ | 08690-3536 | |
| Canada Revenue Agency | | 333 Laurier Avenue West | | | Ottawa | ON | K1A 0L9 | CANADA |
| CANADIAN HEALTHCARE LAW (DUNN) INC | | 620 RUE DE BOURGOGNE | | | ROSEMERE | QC | J7A 4R7 | Canada |
| Canadian Intellectual Property Office | Commissioner of Patents Ms. Johanne Belisle | Place du Portage I | 50 Victoria Street, Room C-114 | | Gatineau | QC | K1A 0C9 | CANADA |
| CANDACE DITTMAN | | Address Redacted | | | | | | |
| Candace Lyn Tolly | | Address Redacted | | | | | | |
| CANDLER RETAIL PHARMACY | | 5353 REYNOLDS ST | | | SAVANNAH | GA | 31405 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANLAC/ABBOTT LABORATORIES LTD | | 75 BOUL.PIERRE-ROUX | | | VICTORIAVILLE | QC | CP 307 | Canada |
| CANTON OPTH ASSOC INC | | 2600 TUSCARAWAS ST W | STE 200 | | CANTON | OH | 44708-4644 | |
| CANTON OPTOMETRY CORPORATION | | 4865 FRANK ROAD N W | W SKENDELAS OD | | NORTH CANTON | OH | 44720 | |
| CANYON CAP ADVISORS LLC | | | | | | | | |
| CAPE COD HOSP | C/O PHARMACY | 27 PARK ST | | | HYANNIS | MA | 02601 | |
| Cape Cod Inc | | PO BOX 414540 | | | BOSTON | MA | 02241-4540 | |
| CAPE CORAL EYE CENTER | | 4120 DEL PRADO BLVD | | | CAPE CORAL | FL | 33904 | |
| CAPE FEAR EYE ASSOCIATES PA | PATEL SHEEL B | 1726 METROMEDICAL DRIVE | | | FAYETTEVILLE | NC | 28304 | |
| CAPE SURGERY CENTER | | PO BOX 647 | | | DYERSBURG | TN | 38025 | |
| CAPITAL EYE CONSULTANTS | | 3025 HAMAKER COURT SUITE 101 | RANDALL WONG MD | | FAIRFAX | VA | 22031 | |
| CAPITAL HEALTH SYSTEM @ FULD | | 750 BRUNSWICK AVE | | | TRENTON | NJ | 08638 | |
| CAPITAL WHOLESALE DRUG & CO | | 873 WILLIAMS AVE | | | GRANDVIEW HEIGHTS | OH | 43212 | |
| CARACO PHARMACEUTICAL LABORATORIES, LTD.UNITED RESEARCH LABORATORIES, INC.VISION PHARMA, LLC | Edward T. Kang | ALSTON & BIRD, LLP | 950 F Street NW | | Washington | DC | 20004 | |
| CARACO PHARMACEUTICAL LABORATORIES, LTD.UNITED RESEARCH LABORATORIES, INC.VISION PHARMA, LLC | Glen R. Petersen | HYMEL, DAVIS & PETERSEN, LLC | 10602 Coursey Boulevard | | Baton Rouge | LA | 70816 | |
| CARBOSYNTH LLC | | 7887 DUNBROOK RD STE F | | | SAN DIEGO | CA | 92126 | |
| CARDINAL - AP | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Distribution | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Distribution L.P. | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| CARDINAL GLENN CHILDRENS HOS | ATTENTION PHARMACY | 1465 SOUTH GRAND BLVD | | | SAINT LOUIS | MO | 63104 | |
| Cardinal Health | Attn EVP | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health | Attn SVP - Generic Sourcing | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| Cardinal Health | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health 105, Inc | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health 105, Inc. | Attn Denene Byrd, Manager, Credit | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| CARDINAL HEALTH P.R. 120 INC | | PO BOX 366211 | | | SAN JUAN | PR | 00936 | |
| CARDINAL HEALTH PHARMACEUTICAL | ATTN CARDINAL HEALTH PHARMA CONTRACTING | JP MORGAN, LOCKBOX 22174 | 131 S DEARBORN ST, 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Cardinal Health Pharmaceutical Contracting | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health Pharmaceutical Contracting, LLC | Attn Alex Hsu, Director of Contracting | 1330 Enclave Parkway | | | Houston | TX | 77077 | |
| Cardinal Health Pharmaceutical Contracting, LLC | Attn CHPC Contract Administrator | 1330 Enclave Parkway | | | Houston | TX | 77077 | |
| Cardinal Health Pharmaceutical Contracting, LLC | | PO BOX 182516 | | | COLUMBUS | OH | 43218-2516 | |
| Cardinal Health PTS, LLC | | PO BOX 676457 | | | DALLAS | TX | 75267-6457 | |
| CARDINAL HEALTH PUERTO RICO 120 INC | | PO BOX 366211 | | | SAN JUAN | PR | 00936-6211 | |
| Cardinal Health, Inc. | Attn Associate General Counsel | 7000 Cardinal Place | | | Dublin | OH | 43017 | |
| Cardinal Health, Inc. | Attn Robert Spina, Vice President, Rx Sourcing | 7000 Cardinal Health Place | | | Dublin | OH | 43017 | |
| CARDIO PARTNERS INC | | 1001 FLAGPOLE CT | | | BRENTWOOD | TN | 37027 | |
| CARE EXPRESS PRODUCTS INC | | 317 CARY POINT DR | | | CARY | IL | 60013 | |
| CARECAM INTERNATIONAL INC | | 10 PLOG RD | ATTN DR JAIN DR GUPTA | | FAIRFIELD | NJ | 07004 | |
| CARECAM INTERNATIONAL INC | | 10 PLOG RD | ATTN DR MOHIT JAIN | | FAIRFIELD | NJ | 07004 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 44 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CaremarkPCS Health L.L.C | BANK OF AMERICA LOCKBOX SERVICES | LBX 840112 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| CaremarkPCS Health LLC | Attn Joseph G. Stahl | LBX 840112 | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| CaremarkPCS Health, L.L.C. | Attn Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn Petre Jovanov | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CaremarkPCS Health, L.L.C. | Attn Senior Vice President, Trade Relations | c/o Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| Caremore Health Plan | | 12900 Park Plaza Drive, Suite 150 | | | Cerritos | CA | 90703 | |
| Caremore Health Plan of Arizona, Inc. | | 322 West Roosevelt | | | Phoenix | AZ | 85003-1423 | |
| Caremore Health Plan of Nevada | | 12900 Park Plaza Drive, Suite 150 | | | Cerritos | CA | 90703 | |
| Caremore LLC | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| CAREOS | | 3705 MEDICAL PKWY | STE 120 | | AUSTIN | TX | 78705 | |
| Caresource Management Group Co. | | 230 North Main Street | | | Dayton | OH | 45402 | |
| CARESTREAM HEALTH INC | | PO BOX 14460 | A/P | | ROCHESTER | NY | 14614-0460 | |
| CARIM EYE AND RETINA CENTER LTD | CARIM MOIZ M | 2630 WESTVIEW DRIVE | | | WYOMISSING | PA | 19610 | |
| CARKNERS FAMILY VISION CARE | | 19300 SW BOONES FERRY ROAD | SUITE 1B | | TUALATIN | OR | 97062 | |
| CARL HELDMANN | | Address Redacted | | | | | | |
| Carl Sondergaard Livingston | | Address Redacted | | | | | | |
| Carla Dianne Stewart | | Address Redacted | | | | | | |
| Carla Hertel Trepelkin | | Address Redacted | | | | | | |
| CARLE FOUNDATION | CARLE FOUNDATION HOSPITAL PHARMACY | 611 W PARK ST | | | URBANA | IL | 61801 | |
| CARLIN RICHARD | | Address Redacted | | | | | | |
| Carlissa Rawls | | Address Redacted | | | | | | |
| Carlos A Torres | | Address Redacted | | | | | | |
| CARLOS E GOMEZ MORA | | Address Redacted | | | | | | |
| Carlos E Soto | | Address Redacted | | | | | | |
| Carlos Ernesto Beltran Aleman | | Address Redacted | | | | | | |
| Carlos G Santana | | Address Redacted | | | | | | |
| Carlos Nestor Rimolo | | Address Redacted | | | | | | |
| Carlos Oliva | | Address Redacted | | | | | | |
| Carlos Sanchez | | Address Redacted | | | | | | |
| CARLTEX INTERNATIONAL INC | | 261 MOUNTAINVIEW AVE | SUITE 6 | | NYACK | NY | 10960 | |
| CARLTON RICHARD DENNIS | MANCHESTER OPHTHALMOLOGY | Address Redacted | | | | | | |
| Carlton Walter | | Address Redacted | | | | | | |
| Carly ORourke | | Address Redacted | | | | | | |
| CARLYLE INV MGMT L.L.C. | | Address Redacted | | | | | | |
| Carmela Staugaitis | | Address Redacted | | | | | | |
| CARMEN DAVIS | | Address Redacted | | | | | | |
| Carmen Jimena Paredes | | Address Redacted | | | | | | |
| CARMEN KEEL | | Address Redacted | | | | | | |
| Carmen Luisa Rivera Vicente | | Address Redacted | | | | | | |
| Carmen Marie Keel | | Address Redacted | | | | | | |
| Carmen S Velez | | Address Redacted | | | | | | |
| Carmen Vargas | | Address Redacted | | | | | | |
| Carmita Solano Cabrera | | Address Redacted | | | | | | |
| CARNEY T. & POHLENZ R. ODS | CARNEY TERRY R | Address Redacted | | | | | | |
| Carol A. Meszaros | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 45 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROL BITSIMIS | | Address Redacted | | | | | | |
| CAROL GROVER | | Address Redacted | | | | | | |
| Carol J Hardin | | Address Redacted | | | | | | |
| Carol Jean Halford | | Address Redacted | | | | | | |
| Carol Katherine Wood | | Address Redacted | | | | | | |
| CAROL MICHAELS | | Address Redacted | | | | | | |
| CAROL REYNOLDS | | Address Redacted | | | | | | |
| CAROL SULLINS | | Address Redacted | | | | | | |
| CAROL TIMIAN | | Address Redacted | | | | | | |
| CAROLE EISFELDT | | Address Redacted | | | | | | |
| Carolina Allied Pharmaceutical Services Inc. | | 816 Ellis Rd. | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| Carolina Allied Pharmaceutical Services, Inc. | Attn Hal Harrison, Senior Vice President, Operations | 816 Ellis Road | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| CAROLINA CORNEA ASSOCIATES | | 200B PATEWOOD DR | STE 180 | | GREENVILLE | SC | 29615 | |
| Carolina Espinal Rodriguez | | Address Redacted | | | | | | |
| CAROLINA EYE ASSOCIATES | MINCEY GREGORY J | 2170 MIDLAND ROAD | | | SOUTHERN PINES | NC | 28387 | |
| CAROLINA GLAUCOMA & VISION CENTER | | 1 RICHLAND MED PARK | STE 210 | | COLUMBIA | SC | 29203 | |
| CAROLINA MACULAR AND RETINAL CARE | | 613 LONG POINT RD STE 201 | JOHN GROSS MD | | MOUNT PLEASANT | SC | 29464 | |
| Carolina Manufacturers Services, Inc. | | 816 ELLIS ROAD | | | DURHAM | NC | 27703 | |
| CAROLINA OPHTHALMOLOGY PA | | 1701 OLD VILLAGE ROAD | | | HENDERSONVILLE | NC | 28791 | |
| CAROLINA OPTOMETRIC OF ARDEN | SOWA MICHAEL OD | 2145 HENDERSONVILLE ROAD, SUITE D | | | ARDEN | NC | 28704 | |
| CAROLINA RETINA INSTITUTE | | 940 SE CARY PKWY STE 100 | | | CARY | NC | 27518 | |
| CAROLINA VISION ASSOCIATES | | 180 NORTH DEAN ST | | | SPARTANBURG | SC | 29302-1517 | |
| CAROLINAS CENTERS FOR SIGHT PC | | PO BOX 1919 | | | MURRELLS INLET | SC | 29576-1919 | |
| CAROLINAS HEALTHCARE SYSTEM | | PO BOX 5379 | | | PORTLAND | OR | 97228 | |
| CAROLINAS MEDICAL CENTER | | 1000 BLYTHE BLVD | | | CHARLOTTE | NC | 28203 | |
| Caroline Christine Flannery | | Address Redacted | | | | | | |
| Carolyn Alice Weaver | | Address Redacted | | | | | | |
| CAROLYN SCHUH | | Address Redacted | | | | | | |
| CARON PRODUCTS & SERVICES INC | | PO BOX 715 | | | MARIETTA | OH | 45750 | |
| CARR CORPORATION | | 1547 11TH STREET | | | SANTA MONICA | CA | 90401 | |
| Carrie Ann Jasiak | | Address Redacted | | | | | | |
| Carrie L Aubert | | Address Redacted | | | | | | |
| CARRIER TRANSICOLD | | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | |
| CARTY EYE ASSOCIATES | | 830 OLD LANCASTER ROAD | | | BRYN MAWR | PA | 19010 | |
| CARUSO MICHAEL DO | | Address Redacted | | | | | | |
| CASAS MARIA M OD AND ASSOC | | 1455 NW 107TH AVE | STE 790 | | MIAMI | FL | 33172 | |
| CASCADE EYE & SKIN | | 5225 CIRQUE DR W | KEITH DAHLHAUSER MD | | UNIVERSITY PLACE | WA | 98467 | |
| CASCADE EYE & SKIN CENTERS PC | | 1703 S MERIDIAN STE 101 | | | PUYALLUP | WA | 98371-7590 | |
| CASDEN RICHARD STEPHEN | | Address Redacted | | | | | | |
| CASELLA PROCESS SOLUTIONS | C/O FLUID FLOW PRODUCTS | 246 CALEF HIGHWAY | | | BARRINGTON | NH | 03825 | |
| Casey J Lee | | Address Redacted | | | | | | |
| Casilda Adames | | Address Redacted | | | | | | |
| CASSEL MITCHELL MD | | Address Redacted | | | | | | |
| CASSIE DUNRUD | | Address Redacted | | | | | | |
| CASTER ANDREW I | | Address Redacted | | | | | | |
| CASTILLEJOS EYE INSTITUTE | CASTILLEJOS MARIA E | 342 F STREET | | | CHULA VISTA | CA | 91910 | |
| Catalent | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| CATALENT MICRON TECHNOLOGIES | | 333 PHOENIXVILLE PIKE | | | MALVERN | PA | 19355 | |
| Catalent Pharma Socutions, LLC | | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalent Pharma Solutions | Attn Edward Purell Ronald Stern | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | Attn Edward Purell, Account Director | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | Bill Hartzel | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions | Eric J. Feltes | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| Catalent Pharma Solutions | William Hartzel, VP, BD | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions LLC | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| CATALENT PHARMA SOLUTIONS RTP | | 160 PHARMA DR | | | MORRISVILLE | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Andrea Wagner, Account Director Medication Delivery Solutions | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Bill Hartzel | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Bill Hartzel, VP BD | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Brian Woodrow, Director Lab Operations | 1600 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Brian Woodrow, Director, Lab Operations | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Christine Cronin, Sr Director Operations | | | | | | | |
| Catalent Pharma Solutions, LLC | Attn Craig Davies - Cutting, Director, Pulmonary & Nasal Product Development | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn David Widmann | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Eric J. Feltes, Associate Director Business Development | 2200 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Eric J. Feltes, Associate Director Business Development | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn General Counsel (Legal Department) | 14 Schoolhouse Rd | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn General Manager | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn J Arnold, V.P. GM. Advanced Delivery Technologies | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Jonathan Arnold, General Manager | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Legal Department | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Melvin Whitehead, Chrissa Schremp, Kim Wilcenski | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Melvin Whitehead, General Manager | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Attn Oliver Vogt, General Manager - Woodstock | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Rachel Timberlake and Sandra Cantwell | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Roy Satchell | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Roy Satchell, SVP R&O | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Attn Sandra Cantwell and Mark Morrell | 2210 Lakeshore Drive | | | Woodstock | IL | 60098 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 47 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catalent Pharma Solutions, LLC | Attn Sandra Cantwell Mark Morell | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Sandra Cantwell Rachel Timberlake | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Attn Vice President/ General Manager | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC | Bill Hartzel, Director Commercial Operations | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Bill Hartzel, Director of Commercial Operations | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Bill Hartzel, Regional Director, Commercial Operations | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Chrissa Schremp, Julie Bishop | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Director, Lab Operations | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Jennifer Karlsson, Marc Hens | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Brian Woodrow, Marc Hens, Jennifer Karlsson | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Edward Purell, Account Director | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead Chrissa Schremp Marc Hens | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead Tom Clark Carole Evans | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead, General Manager | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Melvin Whitehead, GM | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Ronald Stern, Sales Director | 3001 Red Lion Road | | | Philadelphia | PA | 19114 | |
| Catalent Pharma Solutions, LLC | Roy Satchell Sandra Cantwell | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Sandra Cantwell and Rachel Timberlake | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Sandra Cantwell and Tabatha Englehart | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Sandra Cantwell, Tabatha Englehart, Bill Hartzel, Oliver Vogt | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Pharma Solutions, LLC | Scott Parker, Director, Sales | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | Tom Clark Matthew Fahey | 160 Pharma Drive | | | Morrisville | NC | 27560 | |
| Catalent Pharma Solutions, LLC | | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | |
| Catalent Pharma Solutions, LLC Sepracor Inc. | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| Catalent Wodstock | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| Catalent Woodstock | David Widmann, Account Director | 2210 Lake Shore Drive | | | Woodstock | IL | 60098 | |
| Catalent Woodstock | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |
| Catalent, Sterile Technologies Group | Attn President | 2200 Lakeshore Drive | | | Woodstock | IL | 60098 | |
| CATARACT & EYE CENTER OF CLEBURNE | | 1665 WOODARD AVE | | | CLEBURNE | TX | 76033 | |
| CATARACT & EYE DISEASE | SPECIALISTS INCORPORATED | 9 POINT WEST BLVD | | | SAINT CHARLES | MO | 63301 | |
| CATARACT & EYE DISEASE | | 9 POINT WEST BLVD | SPECIALISTS INCORPORATED | | SAINT CHARLES | MO | 63301 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 48 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATARACT & LASER CENTER CENTRAL LLC | | 95 MECHANIC STREET | | | GARDNER | MA | 01440 | |
| CATARACT & LASER CTR. | | 349 N MAIN ST | | | ANDOVER | MA | 01810-2687 | |
| CATARACT EYE CONSULTANTS OF MICHIGAN | PARENT ALAN C | 29753 HOOVER STE A | | | WARREN | MI | 48093 | |
| CATARACT GLAUCOMA & RETINA CONS OF TX | SMITH SHANNON L | 3302 NE STALLINGS DRIVE | | | NACOGDOCHES | TX | 75965 | |
| Catawba Research, LLC | | 5200 77 CENTER DR SUITE 160 | | | CHARLOTTE | NC | 28217 | |
| CATE STANLEY OD | | Address Redacted | | | | | | |
| Catherine K Reed | | Address Redacted | | | | | | |
| CATHEY JUAREZ | | Address Redacted | | | | | | |
| CATHOLIC HEALTH SYSTEM | | 992 N VILLAGE AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| CATHOLIC MEDICAL CENTER HOSP | PHARMACY DEPARTMENT | 100 MCGREGOR STREET | | | MANCHESTER | NH | 03102 | |
| CATHY DIMARCO | | Address Redacted | | | | | | |
| CATRINA MOHR | | Address Redacted | | | | | | |
| CAUCHARD RONALD NICHOLAS | | Address Redacted | | | | | | |
| CAVANAUGH EYE CENTER PA | CAVANAUGH TIMOTHY B | 6200 W. 135TH ST SUITE 300 | | | OVERLAND PARK | KS | 66223 | |
| CBI/IVT A UBM LIFE SCIENCES COMPANY | | 70 BLANCHARD RD 3RD FLOOR | ATTN CUSTOMER SERVICE | | BURLINGTON | MA | 01803-6810 | |
| CBN Management, LLC, Brilliant Financial Staffing, Management Resources and Brilliant Technology Staffing | | 125 S WACKER DRIVE | SUITE 1150 | | CHICAGO | IL | 60606 | |
| CBRNE TECHNOLOGIES CORPORATION | | 5223 HOWARD AVENUE | | | WESTERN SPRINGS | IL | 60558 | |
| CCH INCORPORATED | | PO BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | |
| CCH INCORPORATED | | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CD Group, Inc. | | 5550 Triangle Parkway, Suite 200 | | | Norcross | GA | 30092 | |
| CD Group, Inc. | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| CDW Direct LLC | | PO Box 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW Direct, LLC | Ash Wainwright Jon Greenfield | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | General Counsel | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CDW Direct, LLC | Jasmin Miller-Luciano, Manager, Program Management | 200 N. Milwaukee Avenue | | | Vernon Hills | IL | 60061 | |
| CE&IC | | TWO TERRI LANE STE 125 | | | BURLINGTON | NJ | 08016 | |
| CE&IC, Inc. | | TWO TERRI LANE STE 125 | | | BURLINGTON | NJ | 08016 | |
| Cecilia Flesch-Napoli | | Address Redacted | | | | | | |
| Cecilia Soto Cuadros | | Address Redacted | | | | | | |
| Cedar Brook 2005, L.P | | 4A Cedar Brook Dr | | | Cranbury | NJ | 08512 | |
| Cedar Brook 5 Corporate Center, LP | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512 | |
| Cedar Brook Corporate Center | | 4A CEDAR BROOK DRIVE | | | CRANBURY | NJ | 08512 | |
| Cedar Brook Corporate Center, LP | | 4A Cedar Brook Drive | | | Cranbury | NJ | 08512 | |
| Cedarburg Pharmaceuticals, Inc. | | 870 BADGER CIRCLE | | | GRAFTON | WI | 53024 | |
| CEDARS SINAI MEDICAL CTR DBA | CEDARS SINAI MEDICAL CENTER PH | 8700 BEVERLY BLVD RM A 845 | | | LOS ANGELES | CA | 90048 | |
| CEDRA Corporation | | 8609 CROSS PARK DR | | | AUSTIN | TX | 78754 | |
| CEI VISION PARTNERS LLC | | 1945 CEI DRIVE | | | CINCINNATI | OH | 45242 | |
| Ceirina M Burnham | | Address Redacted | | | | | | |
| Celgene Corporation | Attn Chief Operations Officer | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Celgene Corporation | Attn VP, Legan & Chief Counsel | 86 Morris Avenue | | | Summit | NJ | 07901 | |
| Celgene Corporation | | 86 MORRIS AVE | | | SUMMIT | NJ | 07901 | |
| CELL APPLICATIONS INC | | 5820 OBERLIN DR SUITE 101 | | | SAN DIEGO | CA | 92121 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cellchem Pharmaceutical Inc. | | 30 Concourse Gate, Unit 1 | | | Ottawa | ON | K2E 7V7 | Canada |
| Cellco Partnership | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Cellco Partnership d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| Cellco Verizon Wireless | | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| CELLMARK USA LLC | | 2 CORPORATE DRIVE 5TH FLOOR | | | SHELTON | CT | 06484 | |
| CEM Corporation | Attn Monica Gamble | 3100 Smith Farm Rd | | | Matthews | NC | 28106 | |
| CEM CORPORATION | ATTN TONY BICKEL | PO BOX 200 | | | MATTHEWS | NC | 28106-0200 | |
| CENTEGRA HEALTH SYSTEM | ATTN KIM CANGELOSI | 527 W SOUTH STREET | | | WOODSTOCK | IL | 60090 | |
| Centene Corporation | | Centene Plaza | 7700 Forsyth Boulevard | | St. Louis | MO | 63105 | |
| CENTER FAMILY VISION | | 920 PLYMOUTH AVE | | | FALL RIVER | MA | 02721 | |
| CENTER FOR ADVANCED SURGEONS | | 3367 SOUTH MERCY ROAD | STE 101 | | GILBERT | AR | 85297 | |
| CENTER FOR EXCELL IN EYE CARE | TRATTLER HENRY LEONARD | 8940 N KENDALL DRIVE | STE 400E | | MIAMI | FL | 33176 | |
| CENTER FOR EYE CARE | | 1720A MEDICAL PARK DR | SUITE 330A | | BILOXI | MS | 39532-2129 | |
| CENTER FOR EYECARE AND SURGERY | GORMAN B DAVID | 1115 5TH AVENUE | | | NEW YORK | NY | 10128 | |
| CENTER FOR RETINA & MACULAR DISEASE | | 250 AVENUE K SW | SUITE 201 | DAVID M MISCH MD | WINTER HAVEN | FL | 33880 | |
| CENTER FOR RETINAL AND MACULAR DISEASES | LERNER LEONID E | 1441 AVOCADO AVENUE | SUITE 204 | | NEWPORT BEACH | CA | 92660 | |
| CENTER FOR RETINAL DISEASES AND SURGERY | | 6420 ROCKLEDGE DR | SUITE 4900 | SUBURBAN OUTPATIENT CENTER | BETHESDA | MD | 20817 | |
| CENTER FOR SIGHT | BEHFOROUZ MICHAEL A | 3985 W 106TH STREET | SUITE 120 | | CARMEL | IN | 46032 | |
| CENTER FOR SIGHT | PATRIAS MARTIN C | 1015 LAURENCE AVENUE | | | JACKSON | MI | 49202 | |
| CENTER FOR SIGHT | | 1360 E VENICE AVE | SHOEMAKER DAVID W MD | | VENICE | FL | 34292-3066 | |
| CENTER FOR SIGHT | | 77 WEST BARNEY ST | JOHNATHAN LUDLOW OD | | GOUVERNEUR | NY | 13642 | |
| CENTER FOR SIGHT | | 9989 SW NIMBUS AVE | | | BEAVERTON | OR | 97008-7150 | |
| CENTER FOR SIGHT INC | HOFELDT GREGORY T | 1565 NORTH MAIN STREET | SUITE 406 | | FALL RIVER | MA | 02720 | |
| CENTER FOR SIGHT OF CENTRAL ILLINOIS | HERRMANN TYSON J | 304 W. HAY STREET SUITE 311 | | | DECATUR | IL | 62526 | |
| CENTER LANE LLC | | 152 FEEKS LANE | | | LOCUST VALLEY | NY | 11560 | |
| CENTERPLATE HOSPITALITY VENTURE | | 1 INDEPENDENCE POINTE SUITE 305 | | | GREENVILLE | SC | 29615 | |
| CENTERPOINT VENTURE II LLC | | 1808 SWIFT DRIVE SUITE A | | | OAK BROOK | IL | 60523-1501 | |
| CENTERS FOR DISEASE CONTROL & PREVENTION | FINANCIAL MGMT OFFICE | BOX 15580 | | | ATLANTA | GA | 30333 | |
| CENTRAL COAST EYE INC | | 628 CALIFORNIA BLVD | SUITE C | | SAN LUIS OBISPO | CA | 93401-2542 | |
| CENTRAL COAST EYE SURGERY INC | LAURITZEN DEREK BRIAN MD | 941 CALIFORNIA BLVD | | | SAN LUIS OBISPO | CA | 93401 | |
| CENTRAL DAKOTA EYECARE, LLP | EISNACH-BECKER DENETTE K | 640 E. SIOUX AVE | SUITE 3 | | PIERRE | SD | 57501 | |
| CENTRAL EYE CARE LTD | BADAWI DAVID YONAN | 1614 WEST CENTRAL RD | SUITE 107 | | ARLINGTON HEIGHTS | IL | 60005 | |
| CENTRAL FLORIDA RETINA CONSULTANTS | BARNES C DURHAM | 44 LAKE BEAUTY DR SUITE 300 | | | ORLANDO | FL | 32806 | |
| CENTRAL ILLINOIS WINDOW TINTING | | 2150 E LOCUST | | | DECATUR | IL | 62521 | |
| CENTRAL INDIANA SURGERY CTR | | 9002 NORTH MERIDIAN STREET | LOWER LEVEL | | INDIANAPOLIS | IN | 46260 | |
| CENTRAL IOWA HOSPITAL CORP | DBA METHODIST WEST HOSPITAL | 1660 60TH STREET | | | WEST DES MOINES | IA | 50266 | |
| CENTRAL KY OPTOMETRICS ASSOC PSC | HOLLINGSWORTH-CECCONI PATRICI | 310 W. HIGH STREET | | | LEBANON | KY | 40033 | |
| CENTRAL MAINE EYE CARE PA LLC | DANIELS MARC B | 181 RUSSELL ST | PO BOX 999 | | LEWISTON | ME | 04240 | |
| CENTRAL MAINE MEDICAL CENTER | C/O THE PHARMACY | 300 MAIN STREET | | | LEWISTON | ME | 04240 | |
| CENTRAL MINNESOTA RETINA CONSU | REYNOLDS DALE S | 2330 TROOP DRIVE # 104 | | | SARTELL | MN | 56377 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL MONTANA EYECARE | MORGAN LEACH OD | 2012 14TH ST SW | | | GREAT FALLS | MT | 59404 | |
| CENTRAL MONTANA EYECARE | | 2012 14TH ST SW | | | GREAT FALLS | MT | 59404 | |
| CENTRAL OHIO EYE SURGEONS INC | | 1355 YAUGER ROAD | MORGAN LEACH OD | | MT. VERNON | OH | 43050 | |
| CENTRAL PA OPTOMETRIC SOCIETY | | 5275 EAST TRINDLE RD | | | MECHANICSBURG | PA | 17050 | |
| CENTRAL PRODUCTION PHARMACY | | 1119 - 55TH AVE NE | | | CALGARY | AB | T2E 6W1 | Canada |
| CENTRAL SALES CO | | 200 PRICE INDUSTRIAL LANE | | | HUNTINGTON | WV | 25705 | |
| CENTRAL SHARED SERVICES LLC | | 10094 PREMIER PARKWAY | | | MIRAMAR | FL | 33025 | |
| CENTRAL SHARED SERVICES LLC | | 12901 STARKEY ROAD SUITE 1000 | | | LARGO | FL | 33773 | |
| CENTRAL TEXAS RETINA AND VITREOUS | SMITH STEPHEN R | 7200 N. MOPAC, STE 200 | | | AUSTIN | TX | 78731 | |
| CENTRAL TRIAD RETINA, P.A. | | 3333 BROOKVIEW HILLS BLVD | STE 201 | | WINSTON SALEM | NC | 27103 | |
| CENTRAL VALLEY EYE | | 36 W YOKUTZ AVE | STE 1 | | STOCKTON | CA | 95207 | |
| CENTRE DE MONT-LAURIER | | 2561 CHEMIN DE LA LIEURE SUD | DES RUISSEAUX | | MONT-LAURIER | QC | J9L 3G3 | Canada |
| CENTRE DE SANTE DE LA MINGANIE | | 1035 PROMENADE DES ANCIENS | | | HAVRE-ST-PIERRE | QC | G0G 1P0 | Canada |
| CENTRE DE SANTE DE LA MRC DASBESTOS | | 475 3RD AVE | | | ASBESTOS | QC | J1T 1X6 | Canada |
| CENTRE DE SANTE MEMPHREMAGDE | | 50 RUE ST PATRICE EST | | | MAGOG | QC | J1X3X3 | Canada |
| CENTRE DE SANTE VALLE-DE-LA-GATINEAU | | 309, BOUL. DESJARDINS | IN-PATIENT HOSPITAL PHARMACY | | MANIWAKI | QC | J9E 2E7 | Canada |
| CENTRE HOSPITALIER | | 1515 17 IEME RUE | PHARMACY | | ST GEORGES | QC | G5Y 4T8 | Canada |
| CENTRE HOSPITALIER ANNA LABERG | | 200 BOUL BRISEBOIS | PHARMACY | | CHATEAUGUAY | QC | J6K4W8 | Canada |
| CENTRE HOSPITALIER DE CHANDLER | | 451 MSGR ROSS EAST | C.P. 3300 | | CHANDLER | QC | G0C1K0 | Canada |
| CENTRE HOSPITALIER DE RIMOUSKI | | 150 AVE ROULEAU | PHARMACY | | RIMOUSKI | QC | G5L 5T1 | Canada |
| CENTRE HOSPITALIER DE RIU DU LOUP | | 75 RUE ST HENI | | | RIVIERE DU LOUP | QC | G5R 2A4 | Canada |
| CENTRE HOSPITALIER LAURENTIER | | 234 ST VINCENT | | | STE-AGATHE-DES-MONTS | QC | J8C 2B8 | Canada |
| CENTRE HOSPITALIER MATANE | | 333 THIBAULT | JULIE LAGACE PHARMAUENNE -CHEF | | MATANE | QC | G4W 2W5 | Canada |
| CENTRE HOSPITALIER REGION AMIANTE | | 1717 NOTRE DAME NORD | | | THETFORD MINES | QC | G6G 2V4 | Canada |
| CENTRE HOSPITALIER REGIONAL | | 635 BOULEVARD JOLIET | PHARMACY | | BAIE COMEAU | QC | G5C1P1 | Canada |
| Centric Consulting | | PO BOX 75581 | | | CLEVELAND | OH | 44101-4200 | |
| Centric Consulting LLC | | PO BOX 75581 | | | CLEVELAND | OH | 44101-4200 | |
| CENTRIENT PHARMACEUTICALS USA INC | ATTN AR DEPT C/O ANGIE GAMBLE | 45 WATERVIEW BLVD | | | PARSIPPANY | NJ | 07054 | |
| CENTRIX PHARMACEUTICALS, EDWARDS PHARMACEUTICALS, LASER PHARMACEUTICALS, MARNEL PHARMACEUTICALS, POLY PHARMACEUTICALS | Robert W. Barton | TAYLOR PORTER BROOKS & PHILLIPS, LLP | 450 Laurel Street, 8th Floor | | Baton Rouge | LA | 70801 | |
| CENTRO OFTALMOLOGILO METRO | | 1250 JESUS T PINERO AVE | CAPARRA TERRACE | | SAN JUAN | PR | 00922 | |
| Centroflora CMS S.a.r.l. | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | LUXEMBOURG |
| CENTRX | | 6850 N Durango Dr #108 | | | Las Vegas | NV | 89149 | |
| CENTURA HEALTH | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 372660 | | | DENVER | CO | 80237 | |
| CENTURA HEALTH | | 109 INVERNESS DR E STE J | | | ENGLEWOOD | CO | 80112 | |
| CENTURA HEALTH | | 9100 E MINERAL CIR | | | CENTENNIAL | CO | 80112 | |
| CENTURY EYE CARE MEDICAL CENTER INC | AGHAI MEHRDAD | 1141 W REDONDO BEACH BLVD #101 | | | GARDENA | CA | 90247 | |
| Cenveo Worldwide Limited | Attn Cappy Childs, President, Commercial Print Group | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo Worldwide Limited | Attn Wendy O. Holmik, EVP, Print Group & Strategic Accounts | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 51 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cenveo Worldwide Limited | Attn Wendy O. Holmvik, EVP, Print Group & Strategic Accounts | PO BOX 749004 | | | LOS ANGELES | CA | 90074-9004 | |
| Cenveo, Corporation | Attn Legal Dept | 200 First Stamford Place | | | Stamford | CT | 06092 | |
| Cephalon | ATTN A/P | PO BOX 2027 | | | FRAZER | PA | 19355 | |
| CERBERUS LLC | | 3033 WILSON BLVD | STE E-185 | | ARLINGTON | VA | 22201 | |
| CERES CHEMICAL CO INC | | PO BOX 2198 | | | MOUNT PLEASANT | SC | 29465-2198 | |
| CERILLIANT CORPORATION | | 811 PALOMA DRIVE SUITE A | | | ROUND ROCK | TX | 78665 | |
| CERRI HUGO JM | | Address Redacted | | | | | | |
| CERTCO INC | | PO BOX 7368 | | | MADISON | WI | 53707-7368 | |
| CERTIFIED SAFETY MFG | | 1400 CHESTNUT AVE | | | KANSAS CITY | MO | 64127 | |
| Cerulean Associates LLC | ACCOUNTS RECEIVABLE | PO BOX 498 | | | WILLIAMSBURG | VA | 23187-0498 | |
| Cerulean Associates LLC | ACCOUNTS RECEIVABLE | PO BOX 498 | | | WILLIAMSBURG | VA | 23187-0498 | |
| CESAR CASTILLO | | Address Redacted | | | | | | |
| CESAR CASTILLO INC/ANIMAL HEALTH | | PO BOX 191149 | | | SAN JUAN | PR | 00919 | |
| Cesar Castillo, Inc | | SAN JUAN INDUSTRIAL PARK | PO BOX 191149, SAN JUAN, PR 00926 | | SAN JUAN | PR | 00919 | |
| Ceuta Healthcare Limited | | 41 Richmond Hill | | | Bournemouth | | BH2 6HS | United Kingdom |
| CFS-Crowe Chizek LLP | | 1 Mid America Plaza, Suite 700 | | | Oak Brook | IL | 60181 | |
| CGT INC | | 2551 SPRUCE STREET | | | UNION | NJ | 07083 | |
| CH HOTEL-DIEU DAMOS | | 622 4E RUE QUEST | | | AMOS | QC | J9T 2S2 | Canada |
| CH LA SARRE | | 679 2E RUE ST | DR ISABELLE MASSE | IN-PATIENT HOSPITAL PHARMACY | LA SARRE | QC | J9Z 2X7 | Canada |
| CH REGIONAL DE LANAUDIERE | | 1000 BOUL STE-ANNE | C/O PHARMACY - CSSSNL | | ST CHARLES-BORROMEE | QC | J6E 6J2 | Canada |
| CH REGIONAL DE TROIS-RIVIERES | PAVILLON SAINTE MARIE | 1991, BOUL, DU CARMEL | DR LYNE MARCHAND | | TROIS-RIVIERES | QC | G8Z 3R9 | Canada |
| CH REGIONAL DU SUROIT | | 150 RUE ST THOMAS | DR BERNARD RICHARD | | SALABERRY-DE-VALLEYF | QC | J6T 6C1 | Canada |
| Chad Fredrick | | Address Redacted | | | | | | |
| Chad J Munsterman | | Address Redacted | | | | | | |
| CHAIKEN BARRY G MD PC | | 625 PARK AVENUE | 1ST FLOOR | | NEW YORK | NY | 10065 | |
| Chain Drug Consortium, LLC | | 3301 NW 2nd Avenue 100 | | | Boca Raton | FL | 33431 | |
| Chaitali D. Shah | | Address Redacted | | | | | | |
| Chaitali Patel | | Address Redacted | | | | | | |
| CHAN IAN HING-YEUNG | | Address Redacted | | | | | | |
| CHANDLER DAVID OD | | Address Redacted | | | | | | |
| Chandler Duane Hardin | | Address Redacted | | | | | | |
| Chandrakant H Lunagariya | | Address Redacted | | | | | | |
| CHANEY EYE CARE OF MADISON | CHANEY DONNA M | 300 MADISON AVE | P.O. BOX 86 | | MADISON | WV | 25130 | |
| CHANG ALEXANDER C S | | Address Redacted | | | | | | |
| CHANG CAROLYN CHIENG-LIN | | Address Redacted | | | | | | |
| CHANG EDWARD JINKI | | Address Redacted | | | | | | |
| CHANG EYE CLINIC | CHANG LUNG | 1528 S GARFIELD AVE | | | ALHAMBRA | CA | 91801 | |
| CHANG KONG-LIN | | Address Redacted | | | | | | |
| CHANG SHI-HWA WILLIAM MD | VALLEY RETINA P.C. | Address Redacted | | | | | | |
| CHANG THOMAS T | | Address Redacted | | | | | | |
| Chantz A Pinder | | Address Redacted | | | | | | |
| CHAO VISION INSTITUTE | CHAO LAWRENCE C | 2500 ALTON PARKWAY | SUITE 102 | | IRVINE | CA | 92606 | |
| CHAPEL HILL OPHTH CLINIC | | 110 CONNER DR STE 2 | | | CHAPEL HILL | NC | 27514-7044 | |
| CHAPMAN PHARMACEUTICAL CONSULTING | | PO BOX 7950 | | | UPPER MARLBORO | MD | 20792 | |
| CHAPPELL JOSEPH | | Address Redacted | | | | | | |
| CHAR DEVRON H | | Address Redacted | | | | | | |
| CHARLENE BERRY | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLENE SECK | | Address Redacted | | | | | | |
| Charles A Miller | | Address Redacted | | | | | | |
| CHARLES CAYWOOD | | Address Redacted | | | | | | |
| Charles E. Coates | | Address Redacted | | | | | | |
| CHARLES FRAZIER | | Address Redacted | | | | | | |
| CHARLES GIBBS | | Address Redacted | | | | | | |
| Charles H Ruffing III | | Address Redacted | | | | | | |
| Charles J Andrews | | Address Redacted | | | | | | |
| Charles J Vancil | | Address Redacted | | | | | | |
| Charles L Robertson | | Address Redacted | | | | | | |
| Charles Manolakos | | Address Redacted | | | | | | |
| CHARLES RETINA INSTITUTE | | 1432 KIMBROUGH RD | | | GERMANTOWN | TN | 38138 | |
| Charles River | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| Charles River Laboratories Inc. | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| Charles River Laboratories, Inc. | Attn General Counsel | 251 Ballardvale Street | | | Wilmington | MA | 01887 | |
| CHARLES RIVERS LABORATORIES | | 251 BALLARDVALE ST | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES ROSS & SON CO | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| Charles Ross & Son Company | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| Charles Scala | | Address Redacted | | | | | | |
| CHARLES TABEEK & SON | | 430 BOONTON RD | | | LINCOLN PARK | NJ | 07035 | |
| CHARLES VISION CENTER | | 523 S SANTA FE AVE STE A | LARRY CHARLES OD | | EDMOND | OK | 73003-6336 | |
| CHARLES WATLINGTON | | Address Redacted | | | | | | |
| CHARLESSON LLC | | 5301 BEVERLY DR | | | OKLAHOMA CITY | OK | 73105 | |
| CHARLESTON HOSPITAL | DBA SAINT FRANCIS HOSPITAL | 333 LAIDLEY STREET | | | CHARLESTON | WV | 25322 | |
| Charlie Davis | | Address Redacted | | | | | | |
| CHARLIE HAMPEL | | Address Redacted | | | | | | |
| CHARLOTTE EYE EAR NOSE & THROAT ASSOC | SAUNDERS TIMOTHY G | 6035 FAIRVIEW ROAD | | | CHARLOTTE | NC | 28210 | |
| CHARLOTTE EYE EAR NOSE AND THROAT | | 400 PARK ST | KASHYAP KANSUPADA MD | | BELMONT | NC | 28012 | |
| CHARLOTTE SECHRIST | | Address Redacted | | | | | | |
| CHATEAU LA MER | | 845 SOUTH WELLWOOD AVENUE | | | LINDENHURST | NY | 11757 | |
| CHATHAM EYE ASSOCIATES | | 9104 MIDDLEGROUND ROAD SUITE 1 | | | SAVANNAH | GA | 31406 | |
| CHATTANOOGA RETINA | STONE JOHN L | 7300 JARNIGAN ROAD | | | CHATTANOOGA | TN | 37421 | |
| CHATTEM CHEMICALS INC | C/O CORNERSTONE COMMUNITY BANK | P.O. BOX 9283 | | | EAST RIDGE | TN | 37412 | |
| CHAVAH LEAH | | Address Redacted | | | | | | |
| CHAWLA DINESH K | | Address Redacted | | | | | | |
| CHEAHA EYE ASSOCIATES | PICKRELL DAVID H | 300 EAST STREET, NORTH | SUITE F | | TALLADEGA | AL | 35160 | |
| Cheick Keita | | Address Redacted | | | | | | |
| CHEIJ ABRAHAM MD | | Address Redacted | | | | | | |
| CHELSEA COMMUNITY HOSP | | 775 S MAIN ST | ACCOUNTS PAYABLE | | CHELSEA | MI | 48118-1370 | |
| Chelsea E Luce | | Address Redacted | | | | | | |
| Chelsea Marie Gregory | | Address Redacted | | | | | | |
| Chelsea Marie Hadsall | | Address Redacted | | | | | | |
| Chelsy Elizabeth Soberg | | Address Redacted | | | | | | |
| Chem-Aqua, Inc. | Attn John Larsson, Sr. VP | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chem-Aqua, Inc. | Attn Scott Kirchoff | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| ChemCon | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| ChemCon GmbH | | ENGESSERSTR 46 | | | FREIBURG I BR | | 79108 | GERMANY |
| CHEMGLASS LIFE SCIENCES LLC | | 3800 N MILL RD | | | VINELAND | NJ | 08360 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 53 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHEMI S.p.A. | | VIA DEI LAVORATORI 54 | 20092 CINISELLO BALSAMI (MI) | | | | | ITALY |
| CHEMICAL ABSTRACTS SERVICE | DIV OF AMERICAN CHEMICAL SOCIETY | L-3000 | | | COLUMBUS | OH | 43260 | |
| CHEMPOINT.COM | | 13727 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| CHEMTREAT INC | | 5640 COX ROAD | | | GLEN ALLEN | VA | 23060 | |
| CHEMTREC | | PO BOX 791383 | | | BALTIMORE | MD | 21279-1383 | |
| Chemwerth, Inc. | Attn Jeffrey Bauer, President | 1764 Litchfield Turnpike | | | Woodbridge | CT | 06525 | |
| Chemwerth, Inc. | | 1764 LITCHFIELD TURNPIKE SUITE 202 | | | WOODBRIDGE | CT | 06525 | |
| CHEN HOWARD H | | Address Redacted | | | | | | |
| CHEN PETER CHEN-HUA | | Address Redacted | | | | | | |
| CHENANGO EYE ASSOCIATES | | 194 GRANDVIEW LN | KRAMER J MD | | NORWICH | NY | 13815-3331 | |
| CHENG MABEL MP MD PLLC | | 3140 TROY SCHENECTADY RD | FOCUS OPTICAL | | SCHENECTADY | NY | 12309 | |
| Cheryl A Coss | | Address Redacted | | | | | | |
| Cheryl Ann Harter | | Address Redacted | | | | | | |
| Cheryl I Patient | | Address Redacted | | | | | | |
| CHERYL KELLER | | Address Redacted | | | | | | |
| Cheryl R Flowers | | Address Redacted | | | | | | |
| Cheryl Weedman | | Address Redacted | | | | | | |
| Cheryl White | | Address Redacted | | | | | | |
| Chesapeake Biological Laboratories, Inc. | | 146 Williams Street | | | Solomons | MD | 20688 | |
| CHESAPEAKE EYE CARE MANAGEMENT | CIRONE-SCOTT MARIA C | 2661 RIVA ROAD BUILDING 1000 | SUITE 1030 | | ANNAPOLIS | MD | 21401 | |
| CHESAPEAKE RETINA CENTERS | | 3460 OLD WASHINGTON RD | SUITE 101 | OMAR AHMAD E MD PC | WALDORF | MD | 20602 | |
| CHESEN NEIL | | Address Redacted | | | | | | |
| CHESHIRE MEDICAL CENTER | | 580 COURT ST | | | KEENE | NH | 03431 | |
| CHESS JEREMY | | Address Redacted | | | | | | |
| CHESTER COUNTY EYE CARE ASSOCIATES | ARENA CRISTAN M | 915 OLD FERN HILL ROAD | BUILDING B, SUITE 200 | | WEST CHESTER | PA | 19380 | |
| Chetankumar Ashwin Patel | | Address Redacted | | | | | | |
| Cheyanne Lynn Warren | | Address Redacted | | | | | | |
| CHEYENNE EYE CLINIC | FIRST FLOOR | 1300 E 20TH ST | | | CHEYENNE | WY | 82001 | |
| Cheyenne Latrice Smith | | Address Redacted | | | | | | |
| CHEYENNE OCULAR SURGERY LLC | SECOND FLOOR | 1300 EAST 20TH STREET | | | CHEYENNE | WY | 82001 | |
| CHEYENNE REGIONAL MEDICAL CENTER | ATTN AR SANDY | 214 E 23RD STREET | | | CHEYENNE | WY | 82001 | |
| CHI ACCOUNTS PAYABLE SUPPORT CENTER | ATTN GOOD SAMARITAN HOSP PHARMACY | PO BOX 63600 | | | LITTLETON | CO | 80163-6000 | |
| CHI ACCOUNTS PAYABLE SUPPORT CENTER | | PO BOX 636000 | | | LITTLETON | CO | 80163 | |
| CHI HEALTH CREIGHTON UNIVERSITY MED CTR | | PO BOX 636000 | ATTN COST CENTER 5100115 | | LITTLETON | CO | 80163 | |
| CHI HEALTH IMMANUEL | PHARMACY | 6901 NORTH 72ND ST | | | OMAHA | NE | 68122 | |
| CHI HEALTH MERCY COUNCIL BLUFFS | BERGAN MERCY HEALTH SYSTEM | 800 MERCY DRIVE | | | COUNCIL BLUFFS | IA | 51503 | |
| CHIANA STEVEN J OD INC | | 1839 W ORANGETHORPE AVE | | | FULLERTON | CA | 92833-4405 | |
| CHIANG ROBERT | | Address Redacted | | | | | | |
| CHICAGO COMMUNICATIONS LLC | | 200 SPANGLER AVE | ATTN A/P | | ELMHURST | IL | 60126 | |
| CHICAGO CORNEA CONSULTANTS | MAJMUDAR PARAG A | 1585 BARRINGTON RD | STE 502 | | HOFFMAN ESTATES | IL | 60169 | |
| CHICAGO EYE CONSULTANTS | WEISS RONALD S | 4401 S HARLEM AVE | | | STICKNEY | IL | 60402 | |
| CHICAGO EYE CONSULTANTS - LARSEN | | 710 NORTH YORK ROAD | | | HINSDALE | IL | 60521 | |
| CHICAGO EYE INSTITUTE | TRESLEY DAVID J | 5086 N ELSTON AVE | | | CHICAGO | IL | 60630-2427 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO GLUE MACHINE & SUPPLY CO INC | | 750 N BAKER DR | | | ITASCA | IL | 60143 | |
| CHICAGO RETINA | MENNER CAROL A | 1182 N. MILWAUKE AVE | | | CHICAGO | IL | 60642 | |
| CHICAGO SUBURBAN EXPRESS | | P.O. BOX 388568 | | | CHICAGO | IL | 60638 | |
| CHICAGOLAND RETINAL CONSULTANTS | | 6801 STANLEY AVE STE B | | | BERWYN | IL | 60402 | |
| CHILDRENS EYE CARE | HEIDAR KRISTA A | 11800 NE 128TH STREET | SUITE 430 | | KIRKLAND | WA | 98034 | |
| CHILDRENS EYE CARE PC | | 366 COLT HIGHWAY ROUTE 6 | | | FARMINGTON | CT | 06032 | |
| CHILDRENS EYE CENTER OF EL PASO | RADENOVICH VIOLETA | 1250 E LEE | SUITE 4D | | EL PASO | TX | 79902 | |
| CHILDRENS HOSP CENTRAL CALIF | | 9300 VALLEY CHILDRENS PLACE | ACCOUNTS PAYABLE PC01 | | MADERA | CA | 93636 | |
| CHILDRENS HOSP OF LOS ANGELES | DEPT OF PHARMACY, BOX 44 | 4650 SUNSET BLVD ROOM 1401 | | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSP OF ORANGE CO | | 455 SOUTH MAIN ST | PHARMACY | | ORANGE | CA | 92868 | |
| CHILDRENS HOSPITAL | ATTN PHARMACY DEPARTMENT | 8200 DODGE ST | | | OMAHA | NE | 68114 | |
| CHILDRENS HOSPITAL | MEDICAL CENTER OF AKRON | ONE PERKINS SQUARE | PHARMACY DEPARTMENT | | AKRON | OH | 44308-1062 | |
| CHILDRENS HOSPITAL | | 200 HENRY CLAY AVENUE | | | NEW ORLEANS | LA | 70118 | |
| CHILDRENS HOSPITAL & HEALTH CENTER PHARM | | 3020 CHILDRENS WAY STE MC5001 | ATTN INPATIENT PHARMACY | | SAN DIEGO | CA | 92123 | |
| CHILDRENS HOSPITAL MEDICAL CENTER | | 3333 BURNET AVENUE | MAIL LOCATION 5000 | ATTN ACCOUNTS PAYABLE | CINCINNATI | OH | 45229 | |
| CHILDRENS HOSPITAL NATIONAL | MEDICAL CENTER/PHARMACY | 111 MICHIGAN AVENUE, N.W. | | | WASHINGTON | DC | 20010 | |
| CHILDRENS HOSPITAL OF EASTERN ONTARIO | | 401 SMYTH RD | | | OTTAWA | ON | K1H 8L1 | Canada |
| CHILDRENS HOSPITAL OF PHILADELPHIA | | PO BOX 2015 | | | SECAUCUS | NJ | 07096 | |
| CHILDRENS HOSPITAL OF WISCONSIN | | PO BOX 1997 | | | MILWAUKEE | WI | 53201 | |
| CHILDRENS MED CTR OF DALLAS | PHARMACY DEPT | 1935 MEDICAL DISTRICT DRIVE | | | DALLAS | TX | 75235 | |
| CHILDRENS MERCY HOSPITAL | | 2401 GILLHAM RD | PHARMACY DEPARTMENT | | KANSAS CITY | MO | 64108 | |
| CHILDRENS MERCY HOSPITAL KANSAS | | 5808 W 110TH ST | | | OVERLAND PARK | KS | 66211 | |
| CHILDRENS NATIONAL MEDICAL CENTER | | PO BOX 1370 | | | BOWIE | MD | 20718 | |
| CHILDRENS OF MINNESOTA-ACCOUNTING | | 5901 LINCOLN DRIVE MAIL STOP CBC-2-ACC | ACCOUNTS PAYABLE | CHILDRENS BUSINESS CAMPUS | EDINA | MN | 55436 | |
| CHILDRENS SPECIALIZED HOSPITAL | ATTN A/P | 150 NEW PROVIDENCE RD | | | MOUNTAINSIDE | NJ | 07092 | |
| CHILDS RICHARD C MD | | Address Redacted | | | | | | |
| CHILL-TECH SERVICES INC | | PO BOX 236 | | | SEA CLIFF | NY | 11579-0236 | |
| CHIN-CHU MAYLING | | Address Redacted | | | | | | |
| CHINOOK REGIONAL HOSPITAL | | 960 - 19TH ST S | | | LETHBRIDGE | AB | T1J1W5 | Canada |
| CHIPPENHAM MEDICAL CENTER | | 7101 JAHNKE ROAD | ATTN PHARMACY DEPT | | RICHMOND | VA | 23225 | |
| Chirag Trivedi | | Address Redacted | | | | | | |
| Chitogenics | | 466 Southern Blvd | | | Chatham | NJ | 07928 | |
| CHIUNGCHIEH J CHANG DVM | C-VET ANIMAL HOSPITAL | Address Redacted | | | | | | |
| Chiwen Kristy Davis | | Address Redacted | | | | | | |
| CHOATE WALTER | | Address Redacted | | | | | | |
| CHONGQING CARELIFE PHARMACEUTICAL CO LTD | | NO 100 XINGQUANG AVENUE | RENHE TOWN YEBEI DISTRICT | | CHONGQING | | | China |
| CHOY KEVIN W | | Address Redacted | | | | | | |
| CHP APSSO | | PO BOX 5203 | | | CINCINNATI | OH | 45201 | |
| CHPC C/O JP MORGAN LOCKBOX | | 22174 131 DEARBORN 6TH FLOOR | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | CHICAGO | IL | 60603 | |
| CHPPS-DSH | CARDINAL HEALTH CLINICAL SRVC & CONSULT | JP MORGAN CHASE LOCKBOX 22174 | 131 S DEARBORN PL 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Chris Contreras | | Address Redacted | | | | | | |
| Chris Simmons | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chris Stephen Garner | | Address Redacted | | | | | | |
| Christa Ann Arehart | | Address Redacted | | | | | | |
| CHRISTENBURY EYE CENTER | CHRISTENBURY JONATHAN D | 3621 RANDOLPH ROAD #100 | | | CHARLOTTE | NC | 28210 | |
| CHRISTENSEN LAYNE OD | | Address Redacted | | | | | | |
| Christian A. Hanrahan | | Address Redacted | | | | | | |
| Christian N Rivera | | Address Redacted | | | | | | |
| CHRISTIANA CARE HEALTH SERVICE | | PO BOX 2653 | SUITE 101 | | WILMINGTON | DE | 19805 | |
| CHRISTIANA HOSPITAL | | 4755 OGLETOWN -STANTON RD | ATTN INPATIENT PHARMACY | | NEWARK | DE | 19718 | |
| CHRISTIE CLINIC | BULL DOUGLAS S | CHRISTIE CLINIC | 501 N. DUNLAP | | SAVOY | IL | 61874 | |
| Christina Cruz | | Address Redacted | | | | | | |
| Christina Cynthia Mary Chin | | Address Redacted | | | | | | |
| Christina M Zeglinski | | Address Redacted | | | | | | |
| Christina Munge | | Address Redacted | | | | | | |
| Christina N Parker | | Address Redacted | | | | | | |
| Christine Elaine Torry | | Address Redacted | | | | | | |
| Christine L. August | | Address Redacted | | | | | | |
| Christine S. Herceg | | Address Redacted | | | | | | |
| CHRISTINE TESTO | | Address Redacted | | | | | | |
| Christopher A. Tapia | | Address Redacted | | | | | | |
| Christopher Boll | | Address Redacted | | | | | | |
| Christopher C Platt | | Address Redacted | | | | | | |
| Christopher C Young | | Address Redacted | | | | | | |
| Christopher D McGowan | | Address Redacted | | | | | | |
| CHRISTOPHER DEAN XENOS | | Address Redacted | | | | | | |
| Christopher E Goetsch | | Address Redacted | | | | | | |
| Christopher E Gonzalez | | Address Redacted | | | | | | |
| Christopher Edward Ames | | Address Redacted | | | | | | |
| Christopher Enrique Leonor | | Address Redacted | | | | | | |
| Christopher Glitz | | Address Redacted | | | | | | |
| Christopher Hernandez | | Address Redacted | | | | | | |
| Christopher Ian Ellsworth | | Address Redacted | | | | | | |
| Christopher James Wise | | Address Redacted | | | | | | |
| Christopher John Dickerson | | Address Redacted | | | | | | |
| Christopher L Conte | | Address Redacted | | | | | | |
| Christopher L Wright | | Address Redacted | | | | | | |
| Christopher Loder | | Address Redacted | | | | | | |
| Christopher Long | | Address Redacted | | | | | | |
| Christopher Michael Dominguez | | Address Redacted | | | | | | |
| Christopher Morrison, PharmD | | Address Redacted | | | | | | |
| CHRISTOPHER PHAN | | Address Redacted | | | | | | |
| Christopher R Knight | | Address Redacted | | | | | | |
| Christopher Torres | | Address Redacted | | | | | | |
| Christopher Webster | | Address Redacted | | | | | | |
| Christopher Young | | Address Redacted | | | | | | |
| CHRISTOPHERSON EYE CARE | | 4331 8TH ST SOUTH | BRAD CHRISTOPHERSON OD | | WISCONSIN RAPIDS | WI | 54494 | |
| CHRISTUS HEALTH | | PO BOX 169010 | ATTN ACCOUNTS PAYABLE | | IRVING | TX | 75016 | |
| CHRISTUS SPOHN HOSP SHORLINE | | 600 ELIZABETH ST | | | CORPUS CHRISTI | TX | 78404 | |
| Christy H Killion | | Address Redacted | | | | | | |
| Christy Sue Glenn | | Address Redacted | | | | | | |
| CHRN CENTRE HOSPITALIER ROUYN-NORANDA | | 4 9E RUE | | | ROUYN-NORANDA | QC | J9X2B2 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 56 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHROMATOGRAPHY RESEARCH SUPPLIES IN | | 2601 TECHNOLOGY DRIVE | | | LOUISVILLE | KY | 40299 | |
| CHRSI | | 45 RUE PERE-DIVET | | | SEPT-ILES | QC | G4R 3N7 | Canada |
| CHUBB A DIV OF FED INS CO | | PO BOX 7247-7345 | | | PHILADELPHIA | PA | 19170-7345 | |
| CHUL DU CHUQ | | 2705 BOUL LAURIER | | | QUEBEC | QC | G1V 4G2 | Canada |
| CHUNG CAMILLE | | Address Redacted | | | | | | |
| CHUNG YAU HUEI | | Address Redacted | | | | | | |
| CHUS | SERVICE DE LA COMPTABILITE | 500, RUE MURRAY | SUITE 300 | | SHERBROOKE | QC | J1G 2K6 | Canada |
| CHUS HOPITAL FLEURIMONT | | 3001 12E AVENUE NORD | DR. HECTOR MARTINEZ QUIROZ | | SHERBROOKE | QC | J1H 5N4 | Canada |
| CHUYING WANG | | Address Redacted | | | | | | |
| CHW - WEST BAY | | 3400 DATA DR 3RD FLOOR | ATTN ACCOUNTS PAYABLE | | RANCHO CORDOVA | CA | 95670 | |
| CIAMPA BARBARA OD | | Address Redacted | | | | | | |
| CIBA Vision Corporation | ATTN A/P DEPT | 11460 JOHNS CREEK PKWY | | | DULUTH | GA | 30097-1518 | |
| CIBD DISTRIBUTORS | | 2670 N MAIN ST #100 | | | SANTA ANA | CA | 92705 | |
| Ciera T Kinnon | | Address Redacted | | | | | | |
| CIES WILLIAM A | | Address Redacted | | | | | | |
| CIFC ASSET MANAGEMENT LLC | | Address Redacted | | | | | | |
| Cigdem Akdemir Akgun | | Address Redacted | | | | | | |
| Cigna Health and Life Insurance Company | Attn Jody Nichols, Vice President, Pharma Strategy & Contracting | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | Attn Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna Health and Life Insurance Company | | PO BOX 743389 | | | ATLANTA | GA | 30374-3389 | |
| Cigna Health and Life Insurance Company ect. | | PO BOX 743389 | | | ATLANTA | GA | 30374-3389 | |
| Cigna HealthCare | Attn Alex G. Krikorian, R. Ph., M.B.A., Vice President, Pharmaceutical Contracting | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna HealthCare | Attn Jane Fishbein, Pharmaceutical Contracting Manager | 900 Cottage Grove Road, B5PHR | | | Hartford | CT | 06152 | |
| Cigna Healthcare | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| Cigna Healthcare of Arizona, Inc. | | 25500 N Norterra Drive, Building B | | | Phoenix | AZ | 85085 | |
| Cigna Healthcare of Georgia, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of North Carolina, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of South Carolina, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| Cigna Healthcare of St. Louis, Inc. | | 900 Cottage Grove Road | | | Bloomfield | CT | 06002 | |
| CIGNA MEDICAL GROUP | | 13041 N DEL WESS BLVD | A/P | | SUN CITY | AZ | 85351 | |
| Cigna-HealthSpring | Attn General Counsel | 500 Great Circle Rd | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn General Counsel | 530 Great Circle Road | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze Vice President, Pharmaceutical Contracting | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze, AVP | 500 Great Circle Rd. | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | Attn Mark Bieze, VP, Pharmaceutical Contracting | 530 Great Circle Road | | | Nashville | TN | 37228 | |
| Cigna-HealthSpring | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |
| CIGNA-HEALTHSPRING INC | ATTN PHARMACY FINANCE | 530 GREAT CIRCLE ROAD | | | NASHVILLE | TN | 37228 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 57 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINCINNATI EYE INSTITUTE | | 222 PIEDMONT AVE SUITE 4000 | | | CINCINNATI | OH | 45219 | |
| CINCINNATI EYECARE TEAM | DIANA WATKINS GILBERT OD | 8629 NORTH PAVILION DRIVE | | | WEST CHESTER | OH | 45069 | |
| Cindy Ann Oakley | | Address Redacted | | | | | | |
| CINDY SPECTOR | | Address Redacted | | | | | | |
| Cintas Cleanroom Resources | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Cleanroom Resources (Cintas Corporation) | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | PO BOX 630803 | | | CINCINNATI | OH | 45263-6525 | |
| Cintas Corp. Cleanroom Division | | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Corporation | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORPORATION 22 | | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| Cintas Corporation Location No. 788 | Attn Miley Massed, Service Manager | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| Cintas Corporation Location No. 788 | Attn Senior Account Manager | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| CINTAS FIRST AID & SAFETY | | 609-3 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| CINTAS GARMENT | | 1605 RT 300 | | | NEWBURGH | NY | 12550 | |
| Cintas Loc. No. 62 | Attn Chris Eldred, SSR | 1025 NATIONAL PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| Cipla Limited | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| Cipla, Ltd. | | BELLASIS RD | MUMBAI CENTRAL | | MUMBAI | ZZ | 400008 | INDIA |
| CIRINO ANTHONY J | | Address Redacted | | | | | | |
| CIS ACQUISITION LLC | | 9101 LBJ FREEWAY STE 310 | | | DALLAS | TX | 75243 | |
| CISSS CHAUDI RE-APPALACHES SITE | PAUL-GILBERT | 9330 BLVD DU CENTRE-HOSPITALIER | DEPARTEMENT DE PHARMACIE | | LEVIS | QC | G6X 1L6 | Canada |
| CISSS DU BAS-SAINT-LAURENT | | 1201 6E AVE | | | LA POCATIERE | QC | G0R 1Z0 | Canada |
| CISSS OUTAOUAIS-CSSS GATINEUA | | 85 RUE BELLEHUMEUR | SUITE 305 | | GATINEAU | QC | J8T 8B7 | Canada |
| CIT | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CIT Finance LLC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITUSKALIX | | 335 CHAMBERS BROOK ROAD | | | BRANCHBURG | NJ | 08876 | |
| CITY OF ANN ARBOR TREASURER | | 301 EAST HURON | PO BOX 8647 | | ANN ARBOR | MI | 48107-8647 | |
| City of Ann Arbor Treasurer | | 301 East Huron Street | | | Ann Arbor | MI | 48107 | |
| CITY OF DECATUR | FINANCE DEPARTMENT | PO BOX 2578 | | | DECATUR | IL | 62525-2578 | |
| CITY OF DECATUR | Scot Wrighton- City Manager | 1 Gary K. Anderson Plaza | | | Decatur | IL | 62523 | |
| CITY OF HOPE | BECKMAN RESEARCH INSTITUTE | 1500 EAST DUARTE ROAD | OCCUPATIONAL SAFETY AND HEALTH DEPT. | | DUARTE | CA | 91010 | |
| CITY OF SCOTTSDALE | | PO BOX 52799 | | | PHOENIX | AZ | 85072-2799 | |
| CITYMEDRX LLC | | 97-17 64TH ROAD | LOWER LEVEL | | REGO PARK | NY | 11374 | |
| CIUMMEI JOHN M | WYNWOOD EYE CLNIC, INC. | Address Redacted | | | | | | |
| CIUSSS-ODIM | | 8585 TERRASSE CHAMPLAIN | | | MONTREAL | QC | H3S 1W5 | Canada |
| Claim Management Services, Inc. | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| Clara Alexandra Murillo | | Address Redacted | | | | | | |
| CLARENCE EYE CARE | | 8560 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| Clarence Gause | | Address Redacted | | | | | | |
| CLARIAN HEALTH PARTNERS INC | | PO BOX 7175 | A/P | | INDIANAPOLIS | IN | 46207-7175 | |
| CLARICK GUERON REISBAUM LLP | | 220 FIFTH AVE | 14TH FLOOR | | NEW YORK | NY | 10001 | |
| CLARIS VISION | | 51 STATE RD | | | DARTMOUTH | MA | 02747 | |
| Clarisha Sharoen Brimage | | Address Redacted | | | | | | |
| CLARITY EYE CENTER | JATLA KALPANA K MD | 301 SETON PARKWAY | SUITE 100 | | ROUND ROCK | TX | 78665 | |
| CLARITY EYE GROUP | MICHAEL R KAPLAN MD | 19671 BEACH BLVD | STE 400 | | HUNTINGTON BEACH | CA | 92648 | |
| CLARITYVISION | | 1049 BEAVER CREEK COMMONS | | | APEX | NC | 27502 | |
| CLARK EDWARD COE P | | Address Redacted | | | | | | |
| CLARK EYE CLINIC | CLARK SPURGEON WM III | 502 ISABELLA STREET | | | WAYCROSS | GA | 31501 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 58 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLARKE DAVID OD | | Address Redacted | | | | | | |
| CLARKE EYE CARE CENTER | | 4314 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| CLARKE GARY L | | Address Redacted | | | | | | |
| CLARKSVILLE EYE SURGERY CENTER | | 141 CHESAPEAKE LN STE 200 | PATRICK FITCH MD | | CLARKSVILLE | TN | 37040 | |
| CLARKSVILLE OPHTHALMOLOGY P C | | 141 CHESAPEAKE LN | STE 300 | | CLARKSVILLE | TN | 37040 | |
| CLARUS EYE CENTRE | | 345 COLLEGE ST SE - STE C | | | LACEY | WA | 98503 | |
| ClarusOne | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | UNITED KINGDOM |
| ClarusONE Sourcing Services | Attn Law Department | Russell Square House | 10-12 Russell Square | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | Attn President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | c/o TMF Group | 20 Farrington Street | | | London | | EC4A 4EN | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Ted Boyle, President | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| ClarusONE Sourcing Services LLP | Tony Rosa, VP, Generics Sourcing | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| CLARUSONE SOURCING SERVICES LLP | | 6 ST ANDREW STREET | | | LONDON | | EC4A 3AE | United Kingdom |
| ClarusONE Sourcing Services LLP | | 6 St. Andrew Street, 5th Floor | | | London | | EC4A 3AE | United Kingdom |
| CLASEN JOHN R JR OD | | Address Redacted | | | | | | |
| Claude A Valera | | Address Redacted | | | | | | |
| CLAUDETTE VAUGHT | | 218 WOODSIDE LANE | | | BRIDGEWATER | NJ | 08807 | |
| CLAY EYE PHYS & SURGEONS | | 2023 PROFESSIONAL CENTER DR | | | ORANGE PARK | FL | 32073-4461 | |
| CLAYSON WILLIAMS EYE CENTER | | 4403 HARRISON BLVD | STE 3600 | | OGDEN | UT | 84403 | |
| CLAYTON CATARACT & LASER SURGERY CENTER | | 1000 CORPORATE CENTER DR STE 180 | | | MORROW | GA | 30260 | |
| CLAYTON CHARLES J OD | | Address Redacted | | | | | | |
| CLAYTON EYE CENTER | | 1000 CORPORATE CENTER DR STE 180 | | | MORROW | GA | 30260 | |
| CLAYTON ZILZ | | Address Redacted | | | | | | |
| CLEAN ALL TEC CORP | | 921 E ELIZABETH AVE | | | LINDEN | NJ | 07036 | |
| CLEAN HARBORS ENVIRONMENTAL SERVICES INC | | 5399 EAST HOLMES RD | | | MEMPHIS | TN | 38118 | |
| CLEAN VENTURE INC | | 36 BUTLER STREET | | | ELIZABETH | NJ | 07206 | |
| CLEAR TALK | | 5080 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526 | |
| CLEARSYNTH CANADA INC | | 2395 SPEAKMAN DRIVE LAB # 1001 | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| CLEARWATER EYE & LASER CENTER | SMITH PETER C | 610 LAKEVIEW RD | | | CLEARWATER | FL | 33756 | |
| Cleaver Brooks Sales & Service | | 1956 Singleton Blvd | | | Dallas | TX | 75212 | |
| Cleaver Brooks Sales & Service, Inc. | | 1956 Singleton Blvd. | | | Dallas | TX | 75212 | |
| CLEMENT COMMUNICATIONS INC | | PO BOX 6017 | | | CAROL STREAM | IL | 60197-6017 | |
| CLEMENT J ZABLOCKI VA MED CTR | | 5000 W NATIONAL AVE | | | MILWAUKEE | WI | 53295 | |
| Cleveland Clinic | ATTN A/P RK-25 | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| CLEVELAND CLINIC HEALTH SYSTEM | | PO BOX 951056 | | | CLEVELAND | OH | 44193 | |
| CLEVELAND CLINIC HEALTH SYSTEMS | | 6801 BRECKSVILLE RD | ATTN A/P RK-25 | | INDEPENDENCE | OH | 44131 | |
| CLEVELAND EQUIPMENT & MACHINERY COMPANY | | 3889 EAST RAINES ROAD | | | MEMPHIS | TN | 37118 | |
| CLEVELAND EYE CLINIC | WILEY ROBERT MD | 2740 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2627 | |
| CLEVELAND EYE CLINIC | | 2740 CARNEGIE AVE | WILEY ROBERT MD | | CLEVELAND | OH | 44115-2627 | |
| CliftonLarsonAllen | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| CliftonLarsonAllen | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| CliftonlarsonAllen LLP | | PO BOX 775439 | | | CHICAGO | IL | 60677-5439 | |
| ClinAudits, LLC | Attn Cheri A. Wilczek | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ClinAudits, LLC | Attn Cheri A. Wilczek, President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| ClinAudits, LLC | Attn Cheri Wilczek, President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| ClinAudits, LLC | Attn President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| ClinAudits, LLC | Cheri Wilczek, President | 170 Kinnelon Road, Suite 17 | | | Kinnelon | NJ | 07405 | |
| ClinAudits, LLC | | 170 KINNELON ROAD | SUITE 17 | | KINNELON | NJ | 07405 | |
| CLINCH THOMAS E | EYE DOCTORS OF WASHINGTON | Address Redacted | | | | | | |
| CLINIC FOR VISION | TIMOTHY C NICHOLS OD | 418 MARTLING RD | | | ALBERTVILLE | AL | 35950 | |
| CLINIC OF COSMETIC SURGERY | BLAKE MARK F | 5201 NORTH PORT WASHINGTON ROAD | | | MILWAUKEE | WI | 53217 | |
| CLINICAL DRUG INFORMATION LLC | | 62526 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0625 | |
| Clinicor, Inc. | | 1717 WEST SIXTH STREET | SUITE 400 | | AUSTIN | TX | 78703-4778 | |
| Clint C Lee | | Address Redacted | | | | | | |
| CLIPPER DISTRIBUTING COMPANY, LLC | | 1302 SOUTH 59TH STREET | | | SAINT JOSEPH | MO | 64507 | |
| Clivetty Martinez | | Address Redacted | | | | | | |
| CLOUTIER LOUIS MD | | Address Redacted | | | | | | |
| Clover Pharmaceuticals Corp | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| CLSC DU GRANIT | | 3569 RUE LAVAL | IN-PATIENT HOSPITAL PHARMACY | | LAC MEGANTIC | QC | G6B 1A5 | Canada |
| CNH Master Account, LP | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| CNH Master Account, LP | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MCO EXP | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MCO NNE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDCAID INH | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDCAID NNE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID BCC | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID CHIP | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| CO HEALTH CARE POLICY & FINANCING | FFS/MCO MEDICAID PROGRAM REBATE | DRUG REBATE LOCKBOX MEDICAID EXPANSION | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| COASTAL BEND RETINA PA | AGARWAL SANJAY | 5722 ESPLANADE BLVD | SUITE 100 | | CORPUS CHRISTI | TX | 78414 | |
| COASTAL EYE ASSOCIATES | GUNDERSON CHARLISE ANN | 555 E MEDICAL CENTER BLVD | SUITE 101 | | WEBSTER | TX | 77598 | |
| COASTAL EYE ASSOCIATES | SERRA RONALD J | 17 WELLS ST | SUITE 101 | | WESTERLY | RI | 02891 | |
| COASTAL EYE CLINIC | | 3504 BRIDGES ST | | | MOREHEAD CITY | NC | 28557 | |
| COASTAL EYE GROUP | | P.O. BOX 1919 | | | MURRELLS INLET | SC | 29576 | |
| COASTAL EYE GROUP | | PO BOX 2900 | | | GEORGETOWN | SC | 29442 | |
| COASTAL EYE GRP OF MYRTLE BCH | | 4237 RIVER HILLS DR | SUITE 100 | | LITTLE RIVER | SC | 29566-6444 | |
| COASTAL OPHTHALMOLOGY GROUP | | 179 FLANDERS RD | | | NIANTIC | CT | 06357 | |
| COASTAL PACIFIC FOOD DIST INC | | PO BOX 12809 | | | NORFOLK | VA | 23541 | |
| COASTAL TRAINING TECHNOLOGIES CORP | | 500 STUDIO DRIVE | | | VIRGINIA BEACH | VA | 23452 | |
| COBLE JOHN D OD | | Address Redacted | | | | | | |
| COCHRAN JAMES MD | | Address Redacted | | | | | | |
| Cody Labs Inc. | | RICHARD E ASHERMAN CEO | 601 YELLOWSTONE AVE | | CODY | WY | 82414 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cody Marlow | | Address Redacted | | | | | | |
| CODY WALKER | | Address Redacted | | | | | | |
| COEUR DALENE EYE CARE | | 409 W NEIDER AVE STE C | ROBINSON-NEAL LISA OD | | COEUR DALENE | ID | 83815 | |
| COHEN EZRA E | | Address Redacted | | | | | | |
| COHEN JAMES OD | | Address Redacted | | | | | | |
| COHEN STEVEN B | | Address Redacted | | | | | | |
| COHN RICHARD | | Address Redacted | | | | | | |
| COKINGTIN EYE CLINIC | | 5520 COLLEGE BLVD | STE 201 | | OVERLAND PARK | KS | 66211 | |
| COLBERT PACKAGING CORPORATION | | 28355 NORTH BRADLEY ROAD | | | LAKE FOREST | IL | 60045 | |
| COLBY AXE CYNTHIA OD | | Address Redacted | | | | | | |
| COLBY LEAH M | EYEWEST VISION CLINIC | Address Redacted | | | | | | |
| COLCHESTER EYE CARE | | 163 BROADWAY ST | DR. THOMAS DEMPSEY, OD | | COLCHESTER | CT | 06415-1022 | |
| COLD CHAIN TECHNOLOGIES INC | | 29 EVERETT STREET | | | HOLLISTON | MA | 01746 | |
| COLE CHARLES HAROLD | | Address Redacted | | | | | | |
| COLE-PARMER INSTRUMENT CO | | 625 EAST BUNKER COURT | | | VERNON HILLS | IL | 60061-1844 | |
| COLESCO INC | | 3200 WASSON RD | | | CINCINNATI | OH | 45209 | |
| COLLAZO EYE ASSOCIATES | | 100 E LEHIGH AVE | MEDICAL ARTS BUILDING STE 201 | | PHILADELPHIA | PA | 19125-1012 | |
| COLLECTOR OF REVENUE | GREGORY F X DALY | 1200 MARKET ST RM 410 | | | ST LOUIS | MO | 63103-2841 | |
| Colleen Ann Millan | | Address Redacted | | | | | | |
| Colleen B Readie | | Address Redacted | | | | | | |
| Colleen Cooke | | Address Redacted | | | | | | |
| COLLEEN READIE | | Address Redacted | | | | | | |
| Colleen Ronan | | Address Redacted | | | | | | |
| COLLEGE OF VETERINARY MEDICINE | | PO BOX 6100 | | | MISSISSIPPI STATE | MS | 39762 | |
| Collegium Pharmaceutical, Inc. | Attn Jack Weet, VP Regulatory Affairs - Quality Assurance | 100 Technology Center Drive, Suite 300 | | | Stoughton | MA | 02072 | |
| Collegium Pharmaceutical, Inc. | Jack Weet, VP, Regulatory Affairs and Quality Assurance | 100 Technology Center Drive, Suite 300 | | | Stoughton | MA | 02072 | |
| COLLET BRIAN I | | Address Redacted | | | | | | |
| COLLIER WAYNE H OD | | Address Redacted | | | | | | |
| Collin Michael Ingrum | | Address Redacted | | | | | | |
| Collington Marshall | | Address Redacted | | | | | | |
| Collins Construction Services, Inc. | | 720 INDUSTRIAL DRIVE UNIT 109 | | | CARY | IL | 60013 | |
| COLLINS JAMES MD | | Address Redacted | | | | | | |
| COLLOM & CARNEY CLINIC PHARM | | 5002 COWHORN CREEK RD | CHARLES THORNTON MD | | TEXARKANA | TX | 75503 | |
| COLON LUIS MD | | Address Redacted | | | | | | |
| COLOR LABEL SOLUTIONS INC | | 36 AVENIDA MERIDA | | | SAN CLEMENTE | CA | 92673 | |
| COLORADO EYE INSTITUTE | | 9320 GRAND CORDERA PKWY STE 255 | | | COLORADO SPRINGS | CO | 80924 | |
| COLORADO RETINA ASSOCIATES PC | | 8101 E LOWRY BLVD | STE 210 | | DENVER | CO | 80230-7193 | |
| Colorado Secretary of State | | 1700 Broadway | Suite 200 | | Denver | CO | 80290 | |
| COLORCON INC | ATTN CUSTOMER CARE | 275 RUTH ROAD | | | HARLEYSVILLE | PA | 19438 | |
| Colossal Health, Inc. | | 23860 W Industrial Dr N | | | Plainfield | IL | 60585 | |
| COLPA OPTIEK | BERGEMEESTER COLIJNSTRAAT 21 | 2771 GE BOOSKOOP | | | GE BOOSKOOP | | 2771 | Netherlands |
| COLUMBIA EYE CLINIC PA | | PO BOX 290879 | ATTN A/P | | COLUMBIA | SC | 29229 | |
| COLUMBIA EYE CONSULTANTS | SCHOENGARTH LOWELL D | 500 KEENE STREET | SUITE 101 | | COLUMBIA | MO | 65201 | |
| COLUMBIA FAMILY EYE CARE | | 12345 WAKE FOREST RD | SUITE E | | CLARKSVILLE | MD | 21029 | |
| COLUMBIA HOSP AT MEDICAL CITY | PHARMACY DEPARTMENT | 7777 FOREST LANE | DALLAS | | DALLAS | TX | 75230 | |
| COLUMBIA MACHINE INC | | 107 GRAND BOULEVARD | | | VANCOUVER | WA | 98661 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA PK MEDICAL GROUP | | 6341 UNIVERSITY AVE NE | | | FRIDLEY | MN | 55432-4946 | |
| COLUMBIA UNIVERISTY | | 500 WEST 120TH STREET | ENGINEERING TERRACE FL 03 | RM/STE 0351 | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | 160 FORT WASHINGTON AVE | DEPT OF OPHTHALMOLOGY | | NEW YORK | NY | 10032 | |
| COLUMBIA UNIVERSITY MEDICAL CENTER | TROY CAROL M | 650 W. 168TH STREET | BB12-1210-C | | NEW YORK | NY | 10032 | |
| COLUMBIA UNIVERSITY REHAB MED | KIM HEAKYUNG | DEPT OF REHAB & REGENERATIVE MEDICINE | 180 FORT WASHINGTON AVE. SUIT 199 | | NEW YORK | NY | 10032 | |
| COLUMBIA VISION CENTER | TRINH T HUA OD | 701 5TH AVE #315 | | | SEATTLE | WA | 98104 | |
| COLUMBIA VISION CENTER | | 701 5TH AVE #315 | TRINH T HUA OD | | SEATTLE | WA | 98104 | |
| COLUMBUS EYE CARE ASSOC | | 4775 KNIGHTSBRIDGE BLVD | SUITE 102 | | COLUMBUS | OH | 43214 | |
| COLUMBUS LASER & VISION INSTITUTE | | 4626 STREET RD | | | TREVOSE | PA | 19053 | |
| COLUMBUS OPHTHALMOLOGY ASSOC | | 5155 BRADENTON AVE. SUITE 200 | | | DUBLIN | OH | 43017 | |
| COLVARD D MICHAEL | OPHTHALMIC SURGERY | Address Redacted | | | | | | |
| COLVILLE VALLEY EYECARE PLLC | JONATHON WILSON HARPER | 245 N OAK ST | SUITE 301 | | COLVILLE | WA | 99114 | |
| COMAR LLC | | PO BOX 12004 | | | NEWARK | NJ | 07101-3586 | |
| COMBINE BUYING GROUP | | 100 QUENTIN ROOSEVELT BLVD | SUITE 101 | | GARDEN CITY | NY | 11530 | |
| COMCAST | Thomas J. Reid, Secretary | Comcast Center | 1701 JFK Blvd. | | Philadelphia | PA | 19103 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST CABLE | | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | |
| COMED | | 10 S Dearborn Street | | | Chicago | IL | 60603 | |
| COMED | | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | |
| COMMERCIAL COLLECTION CONSULTANTS INC | | 16830 VENTURA BLVD | SUITE 620 | | ENCINO | CA | 91436 | |
| Commercial Services Group, Inc. | | 4965 US HWY 42 | SUITE 1500 | | LOUISVILLE | KY | 40222 | |
| COMMISSIONER OF MOTOR VEHICLES | | 207 GENESEE ST. SUITE 6 | | | UTICA | NY | 13501-5899 | |
| COMMONWEALTH COMPANY | | 440 SOUTH LASALLE STREET | SUITE 3300 | | CHICAGO | IL | 60605 | |
| Commonwealth Edison Company PSEG LongIsland and Public Service Electric and Gas Company | Russell R. Johnson III & John M. Craig | Law Firm of Russell R. Johnson III, PLC | 2258 Wheatlands Drive | | Manakin-Sabot | VA | 23103 | |
| Commonwealth Edison Company PSEG LongIsland and Public Service Electric and Gas Company | William F. Taylor, Jr. | McCarter & English, LLP | Renaissance Centre | 405 North King Street, 8th Floor | Wilmington | DE | 19801 | |
| COMMONWEALTH EYE CARE ASSOC | MICHAEL ANDREW J | 3855 GASKINS RD | | | HENRICO | VA | 23233 | |
| Commonwealth of Australia | | 18 WORMALD STREET SYMONSTON ACT 2609 | PO BOX 6182 | | KINGSTON | ACT | 2604 | AUSTRALIA |
| Commonwealth of Australia | | Nations Business Centre | Pre-de-la Bichette 1 | | Geneva | | 1202 | Switzerland |
| Commonwealth of Australia | | Marlborough House | Pall Mall | | London | | SW1Y 5HX | United Kingdom |
| Commonwealth of Australia | | 685 Third Avenue, 11th Floor | | | New York | NY | 10017 | |
| COMMONWEALTH OF MASSACHUSETTS | MASS HEALTH DRUG REBATE PROGRAM | PO BOX 3070 | | | BOSTON | MA | 02241-3070 | |
| COMMONWEALTH OF MASSACHUSETTS | MASSHEALTH | MANAGED CARE DRUG REBATE PROGRAM MCO | PO BOX 417688 | | BOSTON | MA | 02241-7688 | |
| COMMONWEALTH OF PA/DRP-FFS | OB-BUREAU OF COMMONWEALTH ACCOUNTING | REVENUE & CASH MANAGEMENT | 550 WALNUT ST FORUM PLACE 9TH FLOOR | | HARRISBURG | PA | 17105 | |
| COMMONWEALTH OF PA/DRP-MCO | OB-BUREAU OF COMMONWEALTH | ACCOUNTING REVENUE & CASH MANAGEMENT | 555 WALNUT ST FORUM PLACE 9TH FLOOR | | HARRISBURG | PA | 17101 | |
| COMMONWEALTH OF PENNSYLVANIA | MAGELLAN HEALTH SERVICES | ATTN FINANCE DEPARTMENT | PO BOX 8810 | | HARRISBURG | PA | 17105-8810 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 62 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMONWEALTH OF VA | DEPT OF MED SERV FFS MEDICAID EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 75991-5991 | |
| COMMONWEALTH OF VA | DEPT OF MED SERV MEDALLION 4 EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 21275-5991 | |
| COMMONWEALTH OF VA DEPT OF MED SERV | DEPT OF MED SERV CCC PLUS EXPANSION | PO BOX 75991 | | | BALTIMORE | MD | 75991-5991 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF MEDICAL ASSISTANCE | VA MEDALLION 4 MCO DRUG REBATE | PO BOX 75991 | | BALTIMORE | MD | 21275-5991 | |
| COMMONWEALTH OF VIRGINIA | DEPT OF MEDICAL ASSISTANCE SRVCS | ATTN FISCAL UNIT | 600 E BROAD ST SUITE 1300 | | RICHMOND | VA | 23219-1857 | |
| Communications Analysis Systems and Service Inc. | | 17 Smull Pl Port | | | Washington | NY | 11050 | |
| Community Care Health Plan of Louisiana, Inc. | | 3850 N. Causeway Boulevard, Suite 600 | | | Metairie | LA | 70002 | |
| Community Care Health Plan of Nevada, Inc. | | 9133 West Russell Road | | | Las Vegas | NV | 89148 | |
| COMMUNITY HEALTH NETWORK, INC. | DBA COMMUNITY HOSPITAL EAST | 1500 NORTH RITTER AVE | ATTN PHARMACY | | INDIANAPOLIS | IN | 46219 | |
| COMMUNITY HEALTHCARE/NAPLES CO | | 350 7TH ST N | ATTN PHARMACY | | NAPLES | FL | 34102-5754 | |
| COMMUNITY HOSP MONTEREY PEN | | 23625 HOLMAN HWY | ATTN PHARMACY | | MONTEREY | CA | 93940 | |
| COMMUNITY HOSPITAL | | 805 FRIENDSHIP ROAD | | | TALLASSEE | AL | 36078 | |
| COMMUNITY HOSPITAL SOUTH | | 1402 E COUNTY LINE RD | PHARMACY DEPARTMENT | | INDIANAPOLIS | IN | 46227 | |
| Community Insurance Company | | 4361 Irwin-Simpson Road | | | Mason | OH | 45040 | |
| COMPASS GROUP USA INC | DBA CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| Compass Group USA, Inc., by and through its Canteen Vending Services Division | DBA CANTEEN | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| COMPASSION FIRST PET HOSPITALS | | 106 APPLE STREET SUITE 102 | | | TINTON FALLS | NJ | 07724 | |
| Compcare Health Services Insurance Corporation | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| Complete Cleaning Company | | 615 WHEAT LN | | | WOOD DALE | IL | 60191-6599 | |
| COMPLETE FAMILY VISION CARE | | 1315 SIXTH AVENUE | | | BEAVER FALLS | PA | 15010 | |
| Complete Security Systems | | 94 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| Complete Security Systems, Inc. | | 94 VANDERBURG ROAD | | | MARLBORO | NJ | 07746 | |
| COMPREHENSIVE EYECARE OF CENTRAL OH | CHIORAN GEORGE MD | 450 ALKYRE RUN DR | | | WESTERVILLE | OH | 43082 | |
| COMPREHENSIVE EYECARE OF CENTRAL OH | | 450 ALKYRE RUN DR | CHIORAN GEORGE MD | | WESTERVILLE | OH | 43082 | |
| COMPREHENSIVE RETINA CONSULTANTS | KAUSHAL SHALESH MD | 1501 N US HWY 441 | BLDG 1100 SUITE 1106 | | THE VILLAGES | FL | 32159 | |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411-0001 | |
| Computer Sciences Corporation | c/o DXC Technology | 1775 Tysons Blvd. | | | Tysons | VA | 22102 | |
| Computershare InvestorServices, LLC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| CONAX TECHNOLOGIES LLC | ACCTS RECEIVABLE | 2300 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| Concare, Inc. | | 2081 NORTH 15TH AVENUE | | | MELROSE PARK | IL | 60160 | |
| Concord Biotech Limited | | 16th Floor, B-Wing, Mondeal Heights | Iscon Cross Road, S.G. Highway | | Ahmedabad | | 380015 | India |
| CONCORD EYE CARE | | 248 PLEASANT ST | PILLSBURY BLDG STE 1600 | | CONCORD | NH | 03301-2588 | |
| CONCORD EYE CENTER | | 2707 E VALLEY BLVD #216 | ROGER L WU OD | | WEST COVINA | CA | 91792 | |
| CONCOURSE DIAG AND SURG CTR | | 18575 E GALE AVE STE 198 | | | CITY OF INDUSTRY | CA | 91748 | |
| CONCUR TECHNOLOGIES INC | | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Concur Technologies, Inc. | Attn Chief Legal Officer | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | Attn Melanie Morgan | 62157 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Concur Technologies, Inc. | Attn Melanie Morgan, Senior Director - Legal | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | Attn Melanie Morgan, SVP Legal | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | Attn Melanie Morgan, Vice President and Head of Corporate Legal | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052 | |
| Concur Technologies, Inc. | | 18400 N.E. Union Hill Road | | | Redmond | WA | 98052 | |
| CONDAX PETER | | Address Redacted | | | | | | |
| CONEKIN GEORGE M OD | | Address Redacted | | | | | | |
| CONEMAUGH MEMORIAL MEDICAL CENTER | THERESA GRITZER | 1086 FRANKLIN STREET | | | JOHNSTOWN | PA | 15905 | |
| CONEYE CO LTD | | 2F NO 99 SEC 2 CHUNJING RD | YILAN COUNTY | | LUODONG TOWNSHIP | | 265 | Taiwan |
| Confiance Analytics, LLC | | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| CONFIANCE ANALYTIX | | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| Confiance Analytix, LLC | Attn Pete DuCharme, Principal | 9440 ENTERPRISE DRIVE | | | MOKENA | IL | 60448 | |
| CONIARIS HARRY J MD | | Address Redacted | | | | | | |
| CONNECTICUT CHILDRENS MED CTR | | 282 WASHINGTON ST | | | HARTFORD | CT | 06106-3322 | |
| Connectiut Dept of Revenue Services | | 450 Columbus Blvd | Suite 1 | | Hartford | CT | 06103 | |
| CONNECTICUT EYE PHYSICIANS PC | BEGGINS THOMAS J | 535 SAYBROOK ROAD | | | MIDDLETOWN | CT | 06457 | |
| CONNECTICUT RETINA CONSULTANTS | C/O MELVIN SAUNDERS | 2440 WHITNEY AVENUE SUITE 103 | | | HAMDEN | CT | 06518 | |
| CONNECTICUT RETINA CONSULTANTS | | 2440 WHITNEY AVENUE SUITE 103 | C/O MELVIN SAUNDERS | | HAMDEN | CT | 06518 | |
| Connecticut Secretary of State | | 30 Trinity Street | PO Box 150470 | | Hartford | CT | 06511-0470 | |
| CONNELLY ROBERT JOHN | | Address Redacted | | | | | | |
| CONNEY SAFETY PRODUCTS | | 3202 LATHAM DR | PO BOX 44190 | | MADISON | WI | 53744-4190 | |
| Connie A Wiley | | Address Redacted | | | | | | |
| Connie Jean Wilber | | Address Redacted | | | | | | |
| CONNIE PETRAS | | Address Redacted | | | | | | |
| Connie Rae Richards | | Address Redacted | | | | | | |
| Connie Sue Harvey | | Address Redacted | | | | | | |
| CONNOR NADINE P PHD | | Address Redacted | | | | | | |
| CONOPTICA | MANEL BUSQUETS | ST EULALIA 242 NR 1 VANGAURD | LHOSPITALET | | BARCELONA | | 8902 | Spain |
| CONRAD STEPHEN DAVID | | Address Redacted | | | | | | |
| CONROE WOODLANDS EYE CLINIC | | 333 N RIVERSHIRE DR STE 160 | | | CONROE | TX | 77304 | |
| CONROY RICHARD A MD/PC | | 1299 JACARANDA BLVD | | | VENICE | FL | 34292-4522 | |
| Constance Ann Higginbottom | | Address Redacted | | | | | | |
| Constance M Poland | | Address Redacted | | | | | | |
| Constance Okeke, MD, MSCE | | PO Box 1312 | | | Chesapeake | VA | 23327 | |
| CONSTANCE ONEAL | | Address Redacted | | | | | | |
| Constantine Nicholas Avgerin | | Address Redacted | | | | | | |
| Constellation NewEnergy, Inc. | | PO BOX 4640 | | | CAROL STREAM | IL | 60197-4640 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONSTRUCTION SOLUTIONS SERVICES | | 84 JAMES AVENUE | | | CRANFORD | NJ | 07016 | |
| CONSTRUCTION SPECIALTIES INC | | 3 WERNER WAY | | | LEBANON | NJ | 08833 | |
| CONSULTING OPHTHALMOLOGY | | 499 FARMINGTON AVE | | | FARMINGTON | CT | 06032 | |
| CONSUMER BUYING ACCT - AVR | | 1925 West Field Court 300 | | | Lake Forest | IL | 60045 | |
| CONSUMER PRODUCTS CORP | MARIO MEDRI | 188 JEFFERSON STREET | SUITE 118 | | NEWARK | NJ | 07105 | |
| CONTACT LENS & VISION CON | | 161 A WOODBRIDGE CENTER DR | | | WOODBRIDGE | NJ | 07095 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contact Lens Centre Australia | Unit D6 Hallmark Business Park | Cnr Westall and Centre RD, Clayton | | | Melbourne | Victoria | 3169 | Australia |
| CONTACT LENS CENTRE AUSTRALIA | | UNIT D-6 -HALLMARC BUSINESS PK | CNR. WESTALL & CENTRE ROADS | CLAYTON | VICTORIA VIC | | 3168 | Australia |
| CONTACT LENS CLINIC | STOCKSTAD PHILIP B | 401 E 10TH AVENUE SUITE 160 | | | EUGENE | OR | 97401 | |
| CONTACT LENS INSTITUTE | | 7016 HARPS MILL RD STE 103 | CHIN DORIS OD | | RALEIGH | NC | 27615-3200 | |
| CONTENT ED NET LLC | | 41 DORMORANT DRIVE | | | BECHTELSVILLE | PA | 19505 | |
| CONTI JENNIFER A | STANFORD UNIVERSITY MEDICAL CENTER | Address Redacted | | | | | | |
| Continental Stock Transfer & Trust Company | | 17 BATTERY PLACE | 8TH FLOOR | | NEW YORK | NY | 10004 | |
| Contract Pharmaceuticals Limited Canada | Attn Rajiv Mathur | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| CONTRACT PHARMACEUTICALS LIMITED CANADA | | 7600 DANBRO CRESCENT | | | MISSISSAUGA | ON | L5N 6L6 | Canada |
| CONTRACT PHARMACEUTICALS LTD | | 7600 DANBRO CRESCENT | | | | ON | L5N 6L6 | CANADA |
| CONWAY PARK AT LAKE FOREST OWNERS ASSOC | | 100 S SAUNDERS RD STE 150 | | | LAKE FOREST | IL | 60045 | |
| COOK CHILDRENS MEDICAL CENTER | PHARMACY DEPARTMENT | 801 SEVENTH AVENUE | | | FORT WORTH | TX | 76104 | |
| COOK COUNTY CLERK | | PO BOX 641070 | | | CHICAGO | IL | 60664-1070 | |
| COOK LORAN TODD | UTAH VALLEY EYE CENTER | Address Redacted | | | | | | |
| COOPER GEORGE L | | Address Redacted | | | | | | |
| COOPER GEORGE M MD | | Address Redacted | | | | | | |
| COOPER LAWRENCE N | | Address Redacted | | | | | | |
| COOPER MEDICAL CENTER | | ONE COOPER PLAZA | ATTN PHARMACY DEPARTMENT | | CAMDEN | NJ | 08103 | |
| COOPERMAN ELLIOT W | | Address Redacted | | | | | | |
| COPELY ANDREW R JR | | Address Redacted | | | | | | |
| COPYRIGHT CLEARANCE CENTER INC | | 29118 NETWORK PLACE | | | CHICAGO | IL | 60673-1291 | |
| CORAM INC | | 2211 SANDERS RD # NBT-6 | | | NORTHBROOK | IL | 60062-6150 | |
| Coram, Inc. | Attn Jack Baikie, CPO | 555 17th Street Suite 1500 | | | Denver | CO | 80202 | |
| Coram, Inc. | Attn Manager, Drug and Supply Contracting | 1675 Broadway, Suite 900 | | | Denver | CO | 80202 | |
| Coram, LLC | Attn Trade Relations | 2211 Sanders Rd # NBT-6 | | | Northbrook | IL | 60062-6150 | |
| Cord Logistics, Inc | | 15 Ingram Blvd., Ste 100 | | | La Vergne | TN | 37086 | |
| CORDANO ANTHONY OD | | Address Redacted | | | | | | |
| Corden Pharma International GmbH | | Otto-Hahn-Strasse | | | Plankstadt | | 68723 | Germany |
| Corden Pharma Latina | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | ITALY |
| Corden Pharma Latina S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | ITALY |
| Corden Pharma Limited | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | ITALY |
| CORDEN PHARMA S.p.A. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | ITALY |
| Corden Pharma S.p.A. | ATTN CRISTINA.CENSI@CORDENPHARMA.COM | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | Italy |
| Corden Pharma, Ltd. Lloyd, Inc. | ATTN CRISTINA CENSI | VIA DEL MURILLO KM 2,800 | | | SERMONETA | | 4013 | ITALY |
| CORDER DONNA MD | | Address Redacted | | | | | | |
| CORE RELIANCE | | 67 OLD SOMERSET ROAD | | | WATCHUNG | NJ | 07069 | |
| Core Tech Solutions, Inc. | | 50 LAKE DRIVE | | | EAST WINDSOR | NJ | 08520 | |
| Corey Artis | | Address Redacted | | | | | | |
| Corey Busboom | | Address Redacted | | | | | | |
| Cori A Overlin | | Address Redacted | | | | | | |
| Corinne Fredrickson | | Address Redacted | | | | | | |
| Corinne M Cullina | | Address Redacted | | | | | | |
| CORNEA AND CONTACT LENS INSTITUTE OF MN | | 5137 GUS YOUNG LANE | | | EDINA | MN | 55436 | |
| CORNEA AND LASER VISION | BERDY GREGG J | 12990 MANCHESTER RD | SUITE 200 | | DES PERES | MO | 63131 | |
| CORNEA CONSULTANTS OF ARIZONA | GROSS ROBERT H | 3815 E. BELL RD. #2500 | | | PHOENIX | AZ | 85032 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORNEA CONSULTANTS OF NASHVILLE | | 2400 PATTERSON ST | STE 201 | | NASHVILLE | TN | 37203 | |
| CORNEA CONSULTANTS PARTNERSHIP | | 1601 TRAPELO RD | STE 184 | | WALTHAM | MA | 02451 | |
| CORNEA CONSULTANTS SEE CLEARLY | | 5842 HUBBARD DR | | | ROCKVILLE | MD | 20852 | |
| CORNEAL CONSULTANTS OF COLORADO | REPINE KAREN MD | 8381 SOUTHPARK LANE | | | LITTLETON | CO | 80120 | |
| CORNEAL LENS CORP. NZ LTD | | UNIT 1, 2 BALLARAT WAY | WIGRAM | | CHRISTCHURCH | | 8042 | New Zealand |
| Corneal Lens Corporation NZ Ltd. | | 2 Ballarat Way Wigram | | | Christchurch | | 8042 | New Zealand |
| CORNELL UNIVERSITY | | PO BOX 4040 | INVOICE PROCESSING | | ITHACA | NY | 14852-4040 | |
| CORNERSTONE EYE ASSOCIATES | PARK STEVE B | 2300 BUFFALO RD. | BLDG. 700 | | ROCHESTER | NY | 14624 | |
| CORNERSTONE MARKETING GROUP | ATTN DAVE BUCK | 3737 ROUNDBOTTOM RD | | | CINCINNATI | OH | 45244 | |
| CORNERSTONE RESEARCH INC | TWO EMBARCADERO CENTER | 20TH FLOOR | | | SAN FRANCISCO | CA | 94111-3922 | |
| CORNERSTONE THERAPEUTICS, INC. | Franklin J. Foil | FOIL LAW FIRM | 412 N. Fourth Street, Suite 240 | | Baton Rouge | LA | 70802-5523 | |
| CORNERSTONE THERAPEUTICS, INC. | Jacques Smith | ARENT FOX, LLP | 1717 K Street, NW | | Washington | DC | 20006-5344 | |
| CORNERSTONE VISION CENTER LLC | DANIEL HOWELLS | 5069 W 13400 S UNIT 400 | | | RIVERTON | UT | 84096 | |
| CORPORATE CONTRACT SERVICES LLC | | PO BOX 100 | | | FLANDER | NJ | 07836 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CORPORATION SERVICE CO | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| Corporation Service Company | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORWIN JOEL MD | | Address Redacted | | | | | | |
| CORY B BARROWS | | Address Redacted | | | | | | |
| Cory Hendricks | | Address Redacted | | | | | | |
| Cory Jacob McClellan | | Address Redacted | | | | | | |
| COSENZA PAUL ROSARIO | | Address Redacted | | | | | | |
| COSHOCTON VISION LLC | MCCULLOUGH RICHARD OD | 618 S 2ND ST | | | COSHOCTON | OH | 43812-1909 | |
| COSTCO #149 | | 220 SYLVANIA AVE | EMILY KOOK OD | | SANTA CRUZ | CA | 95060 | |
| Costco Pharmacy | Attn Charles Burnett, Sr. VP | 999 LAKE DRIVE | | | Issaquah | WA | 98027 | |
| COSTCO WHOLESALE | ATTN VIC CURTIS | 999 LAKE DRIVE | | | ISSAQUAH | WA | 98027 | |
| Costco Wholesale Corporation | Attn Peggy M. ONeil, Buyer | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis, Senior Vice President of Pharmacy | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco Wholesale Corporation | Attn Victor Curtis, SVP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| Costco, Inc. | Attn Charles Burnett, Sr. VP | 999 Lake Drive | | | Issaquah | WA | 98027 | |
| COTE ALAN RICHARD | | Address Redacted | | | | | | |
| COULTER MCROY & ASSOCIATES PC | | 8200 WHITESBURG DR | | | HUNTSVILLE | AL | 35802 | |
| COUNCIL BLUFFS EYE CARE | | 1920 RUE STREET STE 9 | PAT BARTELS OD | | COUNCIL BLUFFS | IA | 51503 | |
| COUNTRY HILLS EYE CENTER | | 875 EAST COUNTRY HILLS DRIVE | | | OGDEN | UT | 84403 | |
| COUPLE OF EYES | | 9257 NE WINDSOR ST | | | HILLSBORO | OR | 97006 | |
| Courtney Hobson | | Address Redacted | | | | | | |
| COVA FLOW CONTROL INC | | 933 EAST AIRTEX DRIVE | | | HOUSTON | TX | 77073 | |
| COVANCE GRN GREENFIELD | | PO BOX 4051 | | | DANVILLE | IL | 61834 | |
| Covance Inc. | | PO BOX 2445 | | | BURLINGTON | NC | 27216 | |
| Covance Laboratories | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. | Attn Michael Heinitz and Amber Watney | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Inc. andCovance Bioanalytical Services LLC | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| Covance Laboratories Ltd. | | 3301 KINSMAN BLVD | | | MADISON | WI | 53704 | |
| COVENANT HEALTHCARE, COOPER | | PO BOX 30085 | | | LANSING | MI | 48909 | |
| Covenant Pharma, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COVENANT SURGICAL PARTNERS | | 401 COMMERCE ST STE 600 | ATTN ACCOUNTS PAYABLE | | NASHVILLE | TN | 37219 | |
| COVENTRY EYE CARE ASSOCIATES | LINER THOMAS W | 860 TIOGUE AVE | | | COVENTRY | RI | 02816 | |
| COVETRUS NORTH AMERICA | | PO BOX 7153 | | | DUBLIN | OH | 43017-0753 | |
| Covetrus, Inc. | Attn Matthew J. Leonard | 7 Custom House St. | | | Portland | ME | 04101 | |
| COWART DENNIS L | OPTIKS INC, | Address Redacted | | | | | | |
| COWLES NEILL OD | | Address Redacted | | | | | | |
| COWLEY MARIANNE | | Address Redacted | | | | | | |
| COX JAMES MADISON | | Address Redacted | | | | | | |
| COYOTE TECHNOLOGIES INC | | PO BOX 608 | | | AYER | MA | 01432 | |
| CPS, Inc. | ATTN REBATE DIVISION | SUPPLIER RELATIONS - CPS | 4000 METROPOLITAN DRIVE | | ORANGE | CA | 92868-3598 | |
| CR SUISSE ASSET MGMT LLC (AS A | | | | | | | | |
| Craig A Payne, DVM, MS Agribusiness | | Address Redacted | | | | | | |
| Craig Francis Johnson | | Address Redacted | | | | | | |
| Craig Steven Shatzer | | Address Redacted | | | | | | |
| CRANDON AND CRANDON | ELIZABETH CRANDON OD | 1019 MASSACHUSETTS | | | LAWRENCE | KS | 66044 | |
| CRANE EYE CARE | | 4463 PAHEE ST | STE 206 | HANA KUKUI CENTER | LIHUE | HI | 96766 | |
| CRANFORD OPHTHAMOLOGY | CALDERONE JOSEPH P JR | 2 SOUTH AVE E | SUITE ONE | | CRANFORD | NJ | 07016 | |
| CRANMER KEVIN MD | | Address Redacted | | | | | | |
| CRAVEN PAUL | | Address Redacted | | | | | | |
| CRAWFORD KENNETH M | EYECARE ONE | Address Redacted | | | | | | |
| CRAWFORD WILLIAM L | DISCOVER VISION CENTERS | Address Redacted | | | | | | |
| CRCHUM CENTRE HOSPITALIER UNIVERSITAIRE | | 333 SAINT-ANTOINE EST | | | MONTREAL | QC | H2X 1R9 | Canada |
| Creative Financial Staffing | | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| Creative Financial Staffing, LLC | | PO BOX 95111 | | | CHICAGO | IL | 60694-5111 | |
| CREDIT SUISSE GROUP AG | | | | | | | | |
| CREDITRISKMONITOR.COM INC | | PO BOX 2219 | | | HICKSVILLE | NY | 11802 | |
| CRESON STUART P OD | | Address Redacted | | | | | | |
| CRESS ROBERT M OD | | Address Redacted | | | | | | |
| Crisel Concepcion | | Address Redacted | | | | | | |
| CRISP | | 1 NORTH STATE STREET | SUITE 1500 | | CHICAGO | IL | 60602 | |
| Cristie DiGennaro | | Address Redacted | | | | | | |
| Cristina Escobedo | | Address Redacted | | | | | | |
| Cristopher Misanes | | Address Redacted | | | | | | |
| CRITICAL ENGINEERING SYSTEMS INC | | PO BOX 8184 | | | EVANSVILLE | IN | 47716 | |
| CRITICAL ENVIRONMENTS PROFESSIONALS INC | | 3350 SALT CREEK LANE | SUITE 116 | | ARLINGTON HEIGHTS | IL | 60005 | |
| CRITTENTON HOSPITAL MEDICAL CENTER | ATTN PHARMACY DEPARTMENT | 1101 UNIVERSITY WEST DRIVE | | | ROCHESTER | MI | 48307 | |
| CROCKETT DAVID K | | Address Redacted | | | | | | |
| CROFTS JOHN W | | Address Redacted | | | | | | |
| CROOKSTON EYE CLINIC | MATTHEW FORGIT OD | 216 SOUTH MAIN STREET STE 5 | | | CROOKSTON | MN | 56716 | |
| CROPHARM INC | | 132 PEPES FARM ROAD | | | MILFORD | CT | 06460 | |
| CROSSMARK INC | | PO BOX 844403 | | | DALLAS | TX | 75284-4403 | |
| CROUSE HEALTH HOSPITAL INC | C/O PHARMACY | 736 IRVING AVENUE | CROUSE IRVING MEMORIAL HOSP | | SYRACUSE | NY | 13210 | |
| CROWDER JOHN MD | | Address Redacted | | | | | | |
| Crowe LLP | Attn Angela Hipsher-Williams | One Mid America Plaza, Suite 700 | | | Oakbrook Terrace | IL | 60181 | |
| Crowe LLP | | PO BOX 71570 | | | CHICAGO | IL | 60694-1570 | |
| CROWN EQUIPMENT | | 5 CHARLOTTE AVE | SUITE 1 | | HICKSVILLE | NY | 11801 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 67 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRP-2 Holdings AA, L.P. | | Two International Pl, Ste 2500 | | | Boston | MA | 02110 | |
| CRYOSTAR INDUSTRIES INC | | 109 URBAN AVENUE | | | WESBURY | NY | 11590 | |
| Crystal A Potter | | Address Redacted | | | | | | |
| CRYSTAL LAKE OPHTHALMOLOGY ASSOC. | | 280 A MEMORIAL CT | | | CRYSTAL LAKE | IL | 60014-8055 | |
| Crystal Pharma, S.A.U. | Attn Managing Director | Parque Tecnologico, P105 | | | Boecillo | Valladolid | 47151 | Spain |
| Crystal R Compardo | | Address Redacted | | | | | | |
| CRYSTAL VISION CENTER | | 1109 ROCK PRAIRIE STE 300 | | | COLLEGE STATION | TX | 77845 | |
| CSC | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC CSI Inc. | | PO BOX 905145 | | | CHARLOTTE | NC | 28290-5145 | |
| CSC, A DXC Technology Company | Christopher L. Perkins, Esquire | 919 East Main Street Ste 1300 | | | Richmond | VA | 23219 | |
| CSE MEDICAL GROUP INC | | 351 ROLLING OAKS DR | STE 102 | | THOUSAND OAKS | CA | 91361-1275 | |
| CSONKA OPTOMETRICK PC | | 6013 BABCOCK BOULEVARD | | | PITTSBURGH | PA | 15237 | |
| C-SQUARED PHARMA SARL | | 270 RUE DE NEUDORF | L-2222 LUXEMBOURG | | LUXEMBOURG | | | Luxembourg |
| CSSS DE LA HAUTE-YAMASKA | | 205 BOUL. LECLREC QUEST | | | GRANBY | QC | J2G 1T7 | Canada |
| CSSS DE LA MATAPEDIA | | 135 RUE GAETAN ARCHAMBEAULT | DR. PIERRE TURBIDE | | AMQUI | QC | G5J 2K5 | Canada |
| CSSS DOMAINE DU ROY | | 450 RUE BRASSARD | A/S PHARMACIE | | ROBERVAL | QC | G8H 1B9 | Canada |
| CSSS HAUTE GASPESIE | | 50 BELVIDERE | A PELLETIER DR C/O PHARMACY | | SAINTE-ANNE-DES-MONT | QC | G4V 1N8 | Canada |
| CSSS MARIA CHAPDELAINE | | 2000 BOUL SACRE COEUR | | | DOLBEAU-MISTASSINI | QU | G8L 2R5 | Canada |
| CSSS QUEBEC-NORD | HOPITAL ST ANNE DE BEAUPRE | 2135 RUE DE LA TERRASE-CADIEUX | DR PIERRE BOUTET | | QUEBEC | QC | G1C 1Z2 | Canada |
| CSSS RICHELIEU YAMASKA CENTRE | | 2750 BOUL. LAFRAMBOISE | | | QUEBEC | QC | J3H 4Z3 | Canada |
| CSSS TEMISCOUATA | | 58 RUE DE LEGLISE | DR HELENE CAMBRON | | TEMISCOUATA-SUR-LE-LAC | QC | G0L1X0 | Canada |
| CT COMMISSIONER OF SOCIAL SERVICES | MEDICAL ASSISTANCE PROGRAM | PO BOX 2951 | | | HARTFORD | CT | 06104-2941 | |
| CT CORPORATION SYSTEM | | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT EYE SPECIALISTS | SOKOL JOSEPH LAWRENCE | 4 CORPORATE DRIVE | SUITE 380 | | SHELTON | CT | 06484 | |
| CT LOGISTICS | | 12487 PLAZA DRIVE | | | CLEVELAND | OH | 44130 | |
| Cuckos Pharmaceutical Pvt. Ltd. | Attn Managing Director | Plot No. 132, Sector 16, HSIIDC | | | Bahadurgarh | Haryana | 124507 | India |
| CUDWORTH BETH ANN | | Address Redacted | | | | | | |
| Culligan International Company | | 9399 W HIGGINS RD | SUITE 1100 | | ROSEMONT | IL | 60018 | |
| CULLIGAN OF DECATUR | | 2767 N MAIN ST | | | DECATUR | IL | 62526 | |
| CUMBA JOSE R MD | | Address Redacted | | | | | | |
| Cumberland Consulting Group | | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| CUMBERLAND CONSULTING GROUP LLC | | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| Cumberland Consulting Group, LLC | Attn Jeff Lee | 720 COOL SPRINGS BLVD | SUITE 550 | | FRANKLIN | TN | 37067 | |
| CUMBERLAND VALLEY RETINA CONSULTANTS | WROBLEWSKI JOHN J | 1150 OPAL COURT | | | HAGERSTOWN | MD | 21740 | |
| CUMMINGS DARIN RAY | EYE CENTER OF EPHRAIM | Address Redacted | | | | | | |
| Cummins NPower, LLC | | NW 7686 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-7686 | |
| CUMMINS POWER SYSTEMS LLC | | 3025 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779-7654 | |
| CUMMINS POWER SYSTEMS LLC | | 890 ZEREGA AVENUE | BRONX BRANCH | | BRONX | NY | 10473 | |
| CUNNINGHAM DUCT CLEANING CO INC | | 869 SYLVAN AVENUE | | | BAYPORT | NY | 11705 | |
| CURA SCRIPT SD | | 255 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |
| Curascript | | 255 TECHNOLOGY PARK | | | LAKE MARY | FL | 32746 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 68 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curascript SP Specialty Distribution | Attn Linda ONeal, Senior Director, Operations | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Curtis L Funkhouser | | Address Redacted | | | | | | |
| CURTIS MONTGOMERY | | Address Redacted | | | | | | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Attn Lawrence Goodman, Esq. | 101 Park Avenue | | | New York | NY | 10178 | |
| CUSTOM DESIGN RESOURCES LTD | | 6 WASHINGTON AVENUE | | | SMITHTOWN | NY | 11787 | |
| CUSTOM VAULT DBA BRANCHSERVE | | 4 RESEARCH DRIVE | | | BETHEL | CT | 06801 | |
| Customs Brokers Outsourcing Corp | Attn Chris Young, EVP Global Operations | 3785 NW 82 Avenue Suite 304 | | | Doral | FL | 33166 | |
| Customs Brokers Outsourcing Corp | | 3785 NW 82nd Ave, Suite 304 | | | Doral | FL | 33166 | |
| CUVA PHILIP A | | Address Redacted | | | | | | |
| CV II GURNEE LLC | Attn Sean Maher | c/o CenterPoint Properties Trust | 1808 Swift Drive | | Oak Brook | IL | 60523-1501 | |
| CVC CR PARTS LLC | | | | | | | | |
| CVS Caremark | Attn Vice President, Manufacturer Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS Caremark | Attn Vice President, Manufacturing Contracting, Law Department | 9501 E. Shea Blvd. | | | Scottsdale | AZ | 85260 | |
| CVS CAREMARK - SCOTTSDALE | CORPORATE MAIL SERVICES | DATA MANAGEMENT MC141 | 9501 E SHEA BLVD | | SCOTTSDALE | AZ | 85260 | |
| CVS Caremark Part D Services, L.L.C. | Attn Gary A. Loeber, R. Ph., Executive Vice President, Pharmaceutical Contracting and Purchasing | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, L.L.C. | Attn Gary A. Loeber, R. Ph., Senior Vice President, Trade Relations | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, L.L.C. | Attn Senior Vice President, Trade Relations | c/o CVS Caremark | 2211 Sanders Road | | Northbrook | IL | 60062 | |
| CVS Caremark Part D Services, LLC | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS HEALTH | | 200 HIGHLAND CORPORATE DR | | | CUMBERLAND | RI | 02864 | |
| CVS Health Corporation | | One CVS Drive, MC 2180 | | | Woonsocket | RI | 02895 | |
| CVS Pharmacy | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS/CAREMARK | LOCKBOX 848001 | 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| CVS/Caremark | | 2211 Sanders Road | | | Northbrook | IL | 60062 | |
| CVS/Caremark | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CVS/PHARMACY INC | | PO BOX 3120 | | | WOONSOCKET | RI | 02895 | |
| CWIH | | 8 ENGINEERS LANE | | | FARMINGDALE | NY | 11735 | |
| CYALUME SPECIALTY PRODUCTS INC | | 100 W MAIN STREET | PO BOX 669 | | BOUND BROOK | NJ | 08805 | |
| CYCLE CHEM INC | | PO BOX 674995 | | | DETROIT | MI | 48267-4995 | |
| CYKIERT ROBERT C | | Address Redacted | | | | | | |
| Cylance, Inc. | | 18201 VON KARMAN SUITE 700 | | | IRVINE | CA | 92612 | |
| CYNDI COUNSELL | | 37110 LISBON RD | | | OCONOMOWOC | WI | 53066 | |
| Cynthia Christine Valek | | Address Redacted | | | | | | |
| Cynthia Denene Dennis | | Address Redacted | | | | | | |
| Cynthia Marie Ashby | | Address Redacted | | | | | | |
| CYNTHIA TAYLOR | | Address Redacted | | | | | | |
| CYPRESS PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Cyprus Department of Registrar of Companies and Official Receiver | Registrar of Companies and Official Receiver Mr. Spyros | Corner Makarios Av. & Karpenisiou Str. 1427 | | | Nicosia | | | Cyprus |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 69 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyprus Department of Registrar of Companies and Official Receiver | Registrar of Companies and Official Receiver Mr. Spyros Kokkinos | Corner Makarios Av. & Karpenisiou Str. | | | Nicosia | | 1427 | Cyprus |
| Cyveillance, Inc. | | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| DAAD AWAD | | Address Redacted | | | | | | |
| DACANAL MARY TERESE | | Address Redacted | | | | | | |
| DADO RALPH N JR | | Address Redacted | | | | | | |
| Dahiana Tavares | | Address Redacted | | | | | | |
| DAHR SAMI S | | Address Redacted | | | | | | |
| DaiiChi Fine Chemical Co. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Daiichi Fine Chemical Co., Ltd. Paddock Laboratories, Inc. | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Daiichi Sankyo, Inc. | Attn Crawford Parker, Executive Director, CSPV | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| Daiichi Sankyo, Inc. | Parker Crawford, Executive Director | 211 Mt. Airy Road | | | Basking Ridge | NJ | 07920 | |
| DAIKIN APPLIED AMERICAS INC | | 24827 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| DAILEY RESOURCES LTD | | 1213 WHEELER AVENUE | | | DUNMORE | PA | 18510 | |
| DAISY CIGGS | | Address Redacted | | | | | | |
| DAKE-ROCHE LAURA C | OPTICARE EYE HEALTH CTRS INC | Address Redacted | | | | | | |
| DAKOTA DRUG INC | | PO BOX 877 | | | ANOKA | MN | 55303-0877 | |
| DAKOTA EYE INSTITUTE P C | | 200 S 5TH ST | VOLK CHARLES MD | | BISMARCK | ND | 58504-5675 | |
| Dakota Security Systems, Inc. | | 2201 E 54TH ST N | | | SIOUX FALLS | SD | 57104 | |
| DALBERTI EYE CENTER | | 1126 WASHINGTON ST | | | HOBOKEN | NJ | 07030-5302 | |
| DALE ROBERTS | | Address Redacted | | | | | | |
| Dale Trsar | Christopher Heffelfinger | Address Redacted | | | | | | |
| Dale Trsar | Christopher Heffelfinger, A. Chowning Poppler | Address Redacted | | | | | | |
| Dale Trsar | Francis A. Bottini, Yury A. Kolesnikov | Address Redacted | | | | | | |
| Dale Trsar | Justin Nicholas Boley, Kenneth A. Wexler | Address Redacted | | | | | | |
| Dale Trsar | Nathaniel L. Orenstein | Address Redacted | | | | | | |
| DALIA ARZANIPOUR | | Address Redacted | | | | | | |
| DALIA VILGOSAS | | Address Redacted | | | | | | |
| Dalton M Byrne | | Address Redacted | | | | | | |
| Dalysha Owings | | Address Redacted | | | | | | |
| DAMANJIT SINGH | | Address Redacted | | | | | | |
| Damanjit Singh | | Address Redacted | | | | | | |
| Damaris Bonifacio | | Address Redacted | | | | | | |
| Damballa, Inc. | | 817 W PEACHTREE STREET NW STE 800 | | | ATLANTA | GA | 30308 | |
| DAMBROSIO EYE CARE INC | DAMBROSIO FRANCIS A JR | 479 OLD UNION TURNPIKE | | | LANCASTER | MA | 01523 | |
| Damon D Allen | | Address Redacted | | | | | | |
| DAMOS INC | | 10 DOONAREE DR | | | DON MILLS | ON | M3A 1M4 | Canada |
| DAN & HOFFMAN MDS | HOFFMAN JOSEPH I | 1701 NE 164TH ST SUITE 200 | | | NORTH MIAMI BEACH | FL | 33162 | |
| DAN SCOTT & ASSOCIATES INC | | 5188 HOOVERGATE LANE | | | WESTERVILLE | OH | 43082 | |
| Dan W. Bramuchi | | Address Redacted | | | | | | |
| Danay Michelle Mathes | | Address Redacted | | | | | | |
| DANBURY HOSPITAL | | PO BOX 410 | | | DANBURY | CT | 06813 | |
| DANBURY PHYS AND SURGEONS | | 69 SAND PIT RD | | | DANBURY | CT | 06810-4004 | |
| Daneylle Lyn Knackmuhs | | Address Redacted | | | | | | |
| DANGELO LUCIA ANN OD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 70 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANGLES GEORGE MD | | Address Redacted | | | | | | |
| DANGODARA GITA OD | | Address Redacted | | | | | | |
| Daniel D Fishbein | | Address Redacted | | | | | | |
| DANIEL DIXON | | Address Redacted | | | | | | |
| Daniel Edward Ferrill | | Address Redacted | | | | | | |
| Daniel Howard Cohen | | Address Redacted | | | | | | |
| Daniel J Laucik | | Address Redacted | | | | | | |
| Daniel Jacob Defenbaugh | | Address Redacted | | | | | | |
| Daniel John Winiarski | | Address Redacted | | | | | | |
| Daniel Jose Sequeira | | Address Redacted | | | | | | |
| Daniel L Merriman | | Address Redacted | | | | | | |
| Daniel Lee Myers II | | Address Redacted | | | | | | |
| Daniel Michael Bolle | | Address Redacted | | | | | | |
| Daniel O Koranteng | | Address Redacted | | | | | | |
| Daniel P. Ham | | Address Redacted | | | | | | |
| Daniel Pantaleon | | Address Redacted | | | | | | |
| DANIEL PRIVETT | | Address Redacted | | | | | | |
| Daniel Robert Hrnciar, an individual | | Address Redacted | | | | | | |
| Daniel S. Cooper | | Address Redacted | | | | | | |
| Daniel Spangler Butterfield | | Address Redacted | | | | | | |
| Daniel Y Denka | | Address Redacted | | | | | | |
| DANIEL ZUNIGA | | Address Redacted | | | | | | |
| Daniela A Padilla | | Address Redacted | | | | | | |
| Danielle Barnes | | Address Redacted | | | | | | |
| Danielle D Cook | | Address Redacted | | | | | | |
| Danielle Louise Rimorin Andrada | | Address Redacted | | | | | | |
| Danielle Nichole Wright | | Address Redacted | | | | | | |
| Danielle Yvette Comrie | | Address Redacted | | | | | | |
| DANIELS ERROL OD | | Address Redacted | | | | | | |
| DANIELS KENNETH M | | Address Redacted | | | | | | |
| Danilo Alberto Marmol | | Address Redacted | | | | | | |
| Danilo R Taruc | | Address Redacted | | | | | | |
| Danish Patent and Trademark Office | Director General / Directeur general Mr. Sune Stampe Sorensen | Helgeshoj Alle 81 | | | Taastrup | | 2630 | Denmark |
| Danish Patent and Trademark Office | Director General Mr. Sune Stampe | Sorensen Helgeshoj Alle | | | Taastrup | | 81 2630 | Denmark |
| DANKNER EYE ASSOC | | 2 HAMILL RD STE 345 | FIERGANG DEAN L MD | | BALTIMORE | MD | 21210 | |
| Danney Caicedo Paz | | Address Redacted | | | | | | |
| Danny C McQuilkin | | Address Redacted | | | | | | |
| DANNY DARNELL | | Address Redacted | | | | | | |
| DANS HEATING & AC INC | | 107 EAST PARK BOULEVARD | | | CRANBURY | NJ | 08512 | |
| Dans, Inc. | | 107 EAST PARK BOULEVARD | | | CRANBURY | NJ | 08512 | |
| Danuta H. Raczynski | | Address Redacted | | | | | | |
| Danyell Imesha Vinson | | Address Redacted | | | | | | |
| DANYLUK ANDREW M D | | Address Redacted | | | | | | |
| Darin A Reiss | | Address Redacted | | | | | | |
| Darina Faynor | | Address Redacted | | | | | | |
| Daris Taveras | | Address Redacted | | | | | | |
| Darius Demario Daniels | | Address Redacted | | | | | | |
| Darius Fairley | | Address Redacted | | | | | | |
| Darius Woods | | Address Redacted | | | | | | |
| Darlene Falcon | | Address Redacted | | | | | | |
| DARNELLA PETTY | | Address Redacted | | | | | | |
| DARNIEDER MICHAEL VICTOR | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 71 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darrel Shane Richardson | | Address Redacted | | | | | | |
| Darrell R. Wheat | | Address Redacted | | | | | | |
| Darren Andrea Mitchell | | Address Redacted | | | | | | |
| Darren Timlin | | Address Redacted | | | | | | |
| Darryl L Giner | | Address Redacted | | | | | | |
| DARRYL STRATTON | | Address Redacted | | | | | | |
| Darwin Chambers | c/o Thomas H. Riske | Carmody MacDonald P.C. | 120 South Central Ave., Ste. 1800 | | St. Louis | MO | 63105 | |
| Darwin Chambers | | 2945 Washington Ave | | | St. Louis | MO | 63103 | |
| DATA CLEAN CORPORATION | | 1033 GRACELAND AVE | | | DES PLAINES | IL | 60016 | |
| Datalink Corpoation | | PO BOX 1450 NW-8286 | | | MINNEAPOLIS | MN | 55485 | |
| DATWYLER PHARMA PACKAGING USA INC | | PO BOX 782011 | | | PHILADELPHIA | PA | 19178-2011 | |
| DAUBERT LASER VISION | DAUBERT JACK STEVEN G | 1050 MONTEREY ROAD | SUITE 104 | | STUART | FL | 34994 | |
| DAUHAJRE JACQUELINE MD PC | | 140 EAST 80TH STREET | | | NEW YORK | NY | 10075 | |
| DAVE & HARRY LOCKSMITHS INC | | 116 E UNIVERSITY AVE | | | CHAMPAIGN | IL | 61820 | |
| David A Carpiniello | | Address Redacted | | | | | | |
| David A Durbin | | Address Redacted | | | | | | |
| David Anderson | | Address Redacted | | | | | | |
| DAVID BYERLY | | Address Redacted | | | | | | |
| David Charles Walbring | | Address Redacted | | | | | | |
| David Chris Wiley | | Address Redacted | | | | | | |
| DAVID COVEY | | Address Redacted | | | | | | |
| David Dixon | | Address Redacted | | | | | | |
| David E. Smith | | Address Redacted | | | | | | |
| David G Swaim Jr. | | Address Redacted | | | | | | |
| David Gilbert | | Address Redacted | | | | | | |
| DAVID GROGAN | | Address Redacted | | | | | | |
| David Ipaye | | Address Redacted | | | | | | |
| David J Keefe | | Address Redacted | | | | | | |
| David J Scarber | | Address Redacted | | | | | | |
| David Leroy Brown | | Address Redacted | | | | | | |
| DAVID LOMINADZE | | Address Redacted | | | | | | |
| David M Williams | | Address Redacted | | | | | | |
| David Otho Olver | | Address Redacted | | | | | | |
| David P Sharley | | Address Redacted | | | | | | |
| DAVID PELFREY | | Address Redacted | | | | | | |
| David R. McGann | | Address Redacted | | | | | | |
| David Revazovich Garishvili | | Address Redacted | | | | | | |
| David Seltzer | | Address Redacted | | | | | | |
| David Timothy Souther | | Address Redacted | | | | | | |
| DAVID WALTER | | Address Redacted | | | | | | |
| David Wenger | | Address Redacted | | | | | | |
| David William Covey | | Address Redacted | | | | | | |
| DAVIDOFF ELLIOT | | Address Redacted | | | | | | |
| DAVIDSON AARON H | | Address Redacted | | | | | | |
| DAVIDSON ANDREW | | Address Redacted | | | | | | |
| DAVIS HELEN MD | | Address Redacted | | | | | | |
| DAVIS JAMES E | | Address Redacted | | | | | | |
| DAVIS JAMES E | | Address Redacted | | | | | | |
| DAVIS JAMES O | | Address Redacted | | | | | | |
| DAVIS LARRY A OD | | Address Redacted | | | | | | |
| DAVIS LARRY OD | | Address Redacted | | | | | | |
| DAVITA RX, LLC | | PO BOX 2076 | | | TACOMA | WA | 98401-2076 | |
| DAVITT III WILLIAM F | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davol Inc. | | 100 Crossings Blvd. | | | Warwick | RI | 02886 | |
| Dawn Avisado | | Address Redacted | | | | | | |
| Dawn Marie Gross | | Address Redacted | | | | | | |
| Dawn Marie Moore | | Address Redacted | | | | | | |
| Dawood Bhuiyan | | Address Redacted | | | | | | |
| DAY SURGERY | | 1715 SE TIFFANY AVE | DREYER WILLIAM MD | | PORT SAINT LUCIE | FL | 34952-7520 | |
| DAYTON CHILDRENS HOSPITAL | | ONE CHILDRENS PLAZA | | | DAYTON | OH | 45404 | |
| DAYTON EYE ASSOCIATES | | 89 SYLVANIA DR | DR.S HARTEL & JUERGENS, MDS | | DAYTON | OH | 45440-3237 | |
| DAYTON EYE SURGERY CENTER | | 81 SYLVANIA DR | | | BEAVERCREEK | OH | 45440 | |
| DAYTON VITREO RETINAL ASSOCIATES INC | | 301 W 1ST STREET | STE 300 3RD FLOOR | | DAYTON | OH | 45402 | |
| DBA RETINA MACULA INSTITUTE | GALLEMORE RON P | 4201 TORRANCE BLVD | SUITE 220 | | TORRANCE | CA | 90503 | |
| DBD Design, Inc. | | De Vriendschap 7 | | | Groningen | | 9723 ZE | Netherlands |
| DBD Design, Inc. | | 7608 W. Teco Ave. | | | Las Vegas | NV | 89113 | |
| DC Office of Tax and Revenue | | 1101 4th Street SW | Suite 270 West | | Washington | DC | 20024 | |
| DC Office of Tax and Revenue | | 1101 4th Street SW Suite 250 | | | Washington | DC | 20024 | |
| DC OFFICE OF TAX AND REVENUE | | PO BOX 96019 | ATTN CORPORATE ESTIMATED FRANCHISE TAX | | WASHINGTON | DC | 20090-6019 | |
| DC TREASURER | DC MEDICAID CHIP | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER | MEDICAL ASSISTANCE ADMINISTRATION | XEROX XTATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MED ASSIST ADMIN | CONDUENT STATE HEALTHCARE | ACCTG OPERATIONS DRUG REBATES BCC | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | DC MCO EARLY OPTION | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | DC MEDICAID EARLY OPTION | XEROX STATE HEALTHCARE | PO BOX 34722 | | WASHINGTON | DC | 20043-4722 | |
| DC TREASURER MEDICAL ASSISTANCE ADMIN | XEROX STATE HEALTHCARE | PO BOX 34722 | | | WASHINGTON | DC | 20043-4722 | |
| DCH REGIONAL MEDICAL CENTER | | 809 UNIVERSITY BLVD EAST | ATTN PHARMACY | | TUSCALOOSA | AL | 35401 | |
| DDN Medical Affairs, LLC | | 24740 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| DE LA PENA EYE CLINIC | | 139 S ALVARADO ST | | | LOS ANGELES | CA | 90057 | |
| DEACONESS HOSPITAL | | 600 MARY ST | ATTN A/P | | EVANSVILLE | IN | 47747 | |
| DEACONESS MEDICAL CENTER | | 800 W 5TH AVE | | | SPOKANE | WA | 99204 | |
| DEALMED MEDICAL SUPPLIES LLC | | 3512 QUENTIN RD - SUITE 200 | | | BROOKLYN | NY | 11234 | |
| DEAN A MCGEE EYE INST | MARILYNN GARRITY | 608 STANTON L YOUNG BLVD | | | OKLAHOMA CITY | OK | 73104 | |
| Dean J Howell | | Address Redacted | | | | | | |
| Dean R Richards | | Address Redacted | | | | | | |
| DEANNA M. ARBLE | | Address Redacted | | | | | | |
| Debbie Ann Fleming | | Address Redacted | | | | | | |
| Deborah E. Myles | | Address Redacted | | | | | | |
| DEBORAH HAGEDORN | | Address Redacted | | | | | | |
| Deborah L Dichiara | | Address Redacted | | | | | | |
| Deborah L Smith | | Address Redacted | | | | | | |
| Deborah Matos | | Address Redacted | | | | | | |
| Deborah Toner | | Address Redacted | | | | | | |
| Debra Cohen | Stephen T Mashel | Address Redacted | | | | | | |
| Debra K. Zimmerman | | Address Redacted | | | | | | |
| Debra Lee Cohen | | Address Redacted | | | | | | |
| DEBRA MEZZACAPPA | | Address Redacted | | | | | | |
| DEBRA WOOD | | Address Redacted | | | | | | |
| DECATUR BOLT COMPANY | | 2099 E GARFIELD | | | DECATUR | IL | 62526 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DECATUR COMPUTERS INC | | 1234 NORTH WATER STREET SUITE B | | | DECATUR | IL | 62521 | |
| DECATUR CONFERENCE CENTER & HOTEL | | 4191 W US HWY 36 | | | DECATUR | IL | 62522 | |
| DECATUR INDUSTRIAL ELECTRIC | | PO BOX 1188 | | | DECATUR | IL | 62525 | |
| DECATUR MACHINE & TOOL CO | | 2020 E. LOCUST ST. | | | DECATUR | IL | 62521 | |
| DECATUR MEMORIAL HOSPITAL | PHARMACY DEPT | 2300 N. EDWARD ST | | | DECATUR | IL | 62526 | |
| DECATUR PARK DISTRICT | | 620 E RIVERSIDE DR | | | DECATUR | IL | 62521 | |
| DECESARE EYE ASSOCIATES | DECESARE PAUL OD | 354 BROADWAY | | | PROVIDENCE | RI | 02909-1434 | |
| DECKELBOIM GARY G MD | | Address Redacted | | | | | | |
| DECONCILIS DALE LOUIS | | Address Redacted | | | | | | |
| DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS | | 980 WASHINGTON ST | STE 120 | | DEDHAM | MA | 02026 | |
| DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS | GILLIES ANDREW J MD | 980 WASHINGTON ST | STE 120 | | DEDHAM | MA | 02026 | |
| DEEN & MCQUITTY, PC | WAL MART VISION CENTER | 1920 E MARKLAND AVE | | GILLIES ANDREW J MD | KOKOMO | IN | 46901-6236 | |
| DEEN & MCQUITTY, PC | | 1920 E MARKLAND AVE | WAL MART VISION CENTER | | KOKOMO | IN | 46901-6236 | |
| DEEN-GROSS EYE CENTERS | | 303 W 89TH AVENUE | GROSS DAVID DO | | MERRILLVILLE | IN | 46410 | |
| Deep Manubhai Patel | | Address Redacted | | | | | | |
| Deepa Amin | | Address Redacted | | | | | | |
| deepwatch, Inc. | Attn Charlie Thomas | 7800 East Union Avenue | Suite 900 | | Denver | CO | 80237 | |
| DEER CREEK SURGERY CENTER | | 7220 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| DEE-REYES CHRISTINE B | | Address Redacted | | | | | | |
| DEERFIELD ELECTRIC COMPANY INC | | 3680 COMMERCIAL AVENUE | | | NORTHBROOK | IL | 60062 | |
| DEERFIELD VILLAGE CENTER | | 625 DEERFIELD RD | SUITE 140 | | DEERFIELD | IL | 60015 | |
| DEFAZIO ANTHONY J OD | | Address Redacted | | | | | | |
| Defense Health Agency | Attn Col Markus P. Gmehlin, USAF, BSC | Pharmacy Operations Division TRICARE Refund Program | 7700 Arlington Boulevard, Suite 5101 | | Falls Church | VA | 22042 | |
| DEHAVEN EYE CLINIC PA | ACCOUNTS PAYABLE | PO BOX 130639 | | | TYLER | TX | 75713 | |
| DEHAVEN SURGICAL CENTER | | 1424 EAST FRONT STREET | | | TYLER | TX | 75702 | |
| Deirdre Elliott | | Address Redacted | | | | | | |
| DEKALB MEDICAL CENTER | ATT PHARMACY DEPT. | 2701 N DECATUR ROAD | | | DECATUR | GA | 30033 | |
| DEKALB OPTOMETRIC ASSOC | | 121 E LOCUST | | | DEKALB | IL | 60115 | |
| DEKALB REGIONAL MEDICAL CTR | | 200 MEDICAL CENTER DRIVE | | | FORT PAYNE | AL | 35968 | |
| DEKROYFT-METZ & CO INC | | 201 NE ADAMS ST | | | PEORIA | IL | 61602 | |
| DEL RAY EYE ASSOCIATES | | 16201 S MILITARY TRAIL | | | DELRAY BEACH | FL | 33484 | |
| Delaware Division of Corporations | | 401 Federal Street, Suite 4 | John G Townsend Bldg | | Dover | DE | 19901 | |
| DELAWARE EYE CARE CENTER | | 833 S GOVERNORS AVE | GARY MARKOWITZ MD | | DOVER | DE | 19904 | |
| DELAWARE EYE CLINICS | JAOUDE EDWARD S | 28322 LEWES-GEORGETOWN HWY UNITS 1 & 2 | | | MILTON | DE | 19968 | |
| DELAWARE EYE INSTITUTE | | 18791 JOHN J WILLIAMS HWY | STE 1 | | REHOBOTH BEACH | DE | 19971 | |
| DELAWARE VALLEY RETINA ASSOCIATION | | 4 PRINCESS RD | BLDG 100 STE 101 | | LAWRENCEVILLE | NJ | 08648-2302 | |
| DELBALSO LEANE E OD | | Address Redacted | | | | | | |
| DELDA MORGAN | | Address Redacted | | | | | | |
| DELEON-ROIG NOEL S | HIMA PLAZA 1 , SUITE 400 | Address Redacted | | | | | | |
| Delhaize America | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| DELHAIZE AMERICA DISTRIBUTION LLC | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| Deliah Patricia Williams | | Address Redacted | | | | | | |
| DeliverMe, LLC | | 733 SYCAMORE CT | | | LINDENHURST | IL | 60064 | |
| DELL CHILDRENS MED CTR OF CENTRAL TEXAS | | 4900 MUELLER BLVD | | | AUSTIN | TX | 78723 | |
| DELL MARKETING LP | | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 74 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DELLACAGNA LOU | | Address Redacted | | | | | | |
| Delmar Chemicals Inc | | 9321 Airlie Street | | | LaSalle | QC | H8R 2B2 | Canada |
| Deloitte & Touche LLP | | PO BOX 844708 | | | DALLAS | TX | 75284-4708 | |
| Deloitte Consulting LLP | Attn John Rao Niranjan Rao | 200 Renaissance Center, Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Consulting LLP | John Rao, Managing Director | 200 Renaissance Center Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Consulting LLP | Niranjan Rao, Managing Director | 200 Renaissance Center Suite 3900 | | | Detroit | MI | 48243 | |
| Deloitte Consulting LLP | | PO BOX 844717 | | | DALLAS | TX | 75284-4717 | |
| Deloitte Financial Advisory Services LLP | | PO BOX 844742 | | | DALLAS | TX | 75284-4742 | |
| DELRAY BEACH SURGERY CENTER | | 4800 LINTON BLVD BLDG B | | | DELRAY BEACH | FL | 33445 | |
| Delta Dental of Illinois | Attn Bernard Glossy, FACHE | 111 Shuman Boulevard | | | Naperville | IL | 60563 | |
| DELTA DIVISION CONSOLIDATED SERVICE CEN | | 129 NEW CAMELLIA BLVD | A/P | | COVINGTON | LA | 70433 | |
| Demario Davon Manns | | Address Redacted | | | | | | |
| Demba Sowe | | Address Redacted | | | | | | |
| Demetrius Deans | | Address Redacted | | | | | | |
| DENABURG & JORDAN ODS | | 622 REELFOOT AVENUE | | | UNION CITY | TN | 38261 | |
| Dendrite International, Inc. d/b/a Cegedim Dendrite | | 137 rue dAguesseau | | | Boulogne-Billancourt | | 92100 | France |
| DENISE LEBREUX | | Address Redacted | | | | | | |
| Denise Lynn Gee | | Address Redacted | | | | | | |
| DENISE MARIQUE | | Address Redacted | | | | | | |
| DENISE PALLESCHI | | Address Redacted | | | | | | |
| Denise Smart of SMART CONSULTING GROUP, LLC. | | 101 GAY STREET | SUITE 884 | | WEST CHESTER | PA | 19381 | |
| Denison Pharmaceuticals | Attn Brad Stone | One Powder Hill Road | | | Lincoln | RI | 02865 | |
| Denison Pharmaceuticals | Attn Brad Stone, VP Business Development | One Powder Hill Road | | | Lincoln | RI | 02865 | |
| Dennis Claros | | Address Redacted | | | | | | |
| Dennis H Pulliam | | Address Redacted | | | | | | |
| Dennis Pulchinski | Anthony F. FataJohn D. Scheflow | Address Redacted | | | | | | |
| Denovo | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| Denovo Ventures, LLC | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| Denovo Ventures, LLC | Attn Don Landrum, Executive Vice President | 6400 Lookout Road, Suite 101 | | | Boulder | CO | 80301 | |
| Denovo Ventures, LLC | | 6400 LOOKOUT ROAD | SUITE 101 | | BOULDER | CO | 80301 | |
| DENSBORN EYE CARE | | 824 E BROADWAY | DENSBORN GREG OD | | LOGANSPORT | IN | 46947-3135 | |
| DENTSPLY INTERNATIONAL INC | DNA SHARED WAREHOUSE | PO BOX 696548 | | | SAN ANTONIO | TX | 78269 | |
| DENVER EYE SURGICAL CTR. | | 13772 DENVER WEST PKWY | | | GOLDEN | CO | 80401-3139 | |
| Denver Health and Hospital Authority on behalf of the Rocky Mountain Poison & Drug Center | | 1391 Speer Blvd., Suite 600 | | | Denver | CO | 80204 | |
| Denver Health and Hospital Authority on behalf of the Rocky Mountain Poison & Drug Center | | 777 Bannock Street | MC 0180 | | Denver | CO | 80204 | |
| DENVER HEALTH MEDICAL CENTER | HOSPITAL PHARMACY | 790 DELAWARE ST | | | DENVER | CO | 80204 | |
| DENVER RETINA CENTER, PC | REEVES DIANA | 4500 CHERRY CREEK DR. SOUTH | SUITE 102 | | DENVER | CO | 80246 | |
| Deochan Isrie | | Address Redacted | | | | | | |
| Deosha C Singleton | | Address Redacted | | | | | | |
| DEPARTMENT OF HEALTH - ADAP REBATES | | PO BOX 47840 | ATTN INGRID ELSINGA | | OLYMPIA | WA | 98504-7840 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 75 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF HEALTH & HOSPITALS | | 628 N 4TH ST | PO BOX 4489 | ATTN FOOD & DRUG UNIT 14 | BATON ROUGE | LA | 70821-4489 | |
| Department of Health and Human Services | | 100 South Grand Avenue East | | | Springfield | IL | 62762 | |
| DEPARTMENT OF HEALTH CARE SERVICES | ACCOUNTING SECTION | MEDI-CAL DRUG REBATE AR MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| Department of Homeland and Security | | P.O. Box 8521 | | | Lincoln | NE | 68501-2521 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | PO BOX 24106 | | | SEATTLE | WA | 98124-6524 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | M.H. Agent, Bankruptcy Specialist | 31 Hopkins Plaza, Rm 1150 | | Baltimore | MD | 21201 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| Department of TreasuryInternal Revenue Service | | 1973 Rulon White Boulevard | Mail Stop 4916 - Branded Prescription Drug Fee | | Ogden | UT | 84201-0051 | |
| DEPARTMENT OF VERMONT HEALTH ACCESS | STATE AGENCY OF HUMAN SERVICES DVHA-AR | PO BOX 1335 | | | WILLISTON | VT | 05495 | |
| Department of Veteran Affairs | Attn D. Edward Keller, Jr. | 810 Vermont Ave. NM/003A2 | | | Washington | DC | 20420 | |
| Department of Veteran Affairs | Attn National Acquisition Center | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |
| Department of Veterans Affairs | ATTN C/O AGENT CASHIER / IFF | PO BOX 7005 | | | HINES | IL | 60141 | |
| DEPARTMENT OF VETERANS AFFAIRS | | PO BOX 7005 | ATTN C/O AGENT CASHIER / IFF | | HINES | IL | 60141 | |
| Depomed, Inc. | Attn Jack Anders, VP Finance | 100 South Saunders Road, Suite 300 | | | Lake Forest | IL | 60045 | |
| Depomed, Inc. | Jack Anders, VP Finance | 100 South Saunders Road, Suite 300 | | | Lake Forest | IL | 60045 | |
| DEPOSITION RESEARCH LAB INC | | 530 LITTLE HILLS BLVD | | | ST CHARLES | MO | 63301 | |
| DEPT OF BUSINESS AND PROFESSIONAL REG | | 1940 NORTH MONROE STREET | | | TALLAHASSEE | FL | 32399-1047 | |
| DEPT OF HEALTH CARE SRVCS - ACCTG SECTN | | MS 1101 PO BOX 997413 | CCS DRUG AR 84246-161400-21 | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVCS - ACCTG SECTN | | MS 1101 PO BOX 997413 | GHPP DRUG AR 84245-161400-20 | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVS ACCTG DEPT | MEDI-CAL DRUG REBATE ACCTS REC MS1101 | PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF HEALTH CARE SRVS ACCTG SECTION | MEDI-CAL DRUG REBATE ACCTS REC MS1101 | PO BOX 997413 | | | SACRAMENTO | CA | 95899-7413 | |
| DEPT OF OPHTALMOLOGY KMFS | | 110 CONN TERRACE SUITE 550 | | | LEXINGTON | KY | 40508 | |
| DER GRUNE-DUALES SYSTEM DEUTSCHLAND GMNH | FRANKFURTER STRABE | 720-726 | | | KOLN | | 51145 | Germany |
| DERBY EYE & VISION | | 6929 ERIE RD | | | DERBY | NY | 14047 | |
| Derek David Helmerichs | | Address Redacted | | | | | | |
| Derek L Hunter | | Address Redacted | | | | | | |
| Derek M Roberts | | Address Redacted | | | | | | |
| Derick L Spellman | | Address Redacted | | | | | | |
| Dermazone Solutions, Inc | | 2440 30th Avenue North | | | St. Petersburg | FL | 33713 | |
| Dermco Development Limited Partnership acting through its sole general partner DPT Laboratories, Inc. | | 318 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | |
| Derrick L Mann | | Address Redacted | | | | | | |
| Derrick Legette-Kennedy | | Address Redacted | | | | | | |
| Derrick Takeuchi | | 21515 Hawthorne Blvd., Suite 450 | | | Torrance | CA | 90503 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 76 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Derya Madler | | Address Redacted | | | | | | |
| DESAI JAYANT D | | Address Redacted | | | | | | |
| DESCO SYSTEMS LC | | 9587 DIELMAN ROCK ISLAND INDUSTRIAL DR | | | OLIVETTE | MO | 63132 | |
| Desirae Lynn Schwab | | Address Redacted | | | | | | |
| Desmond Forster | | Address Redacted | | | | | | |
| DESOTO EYE CARE | | 726 GOODMAN RD STE B | | | SOUTHAVEN | MS | 38671 | |
| DETECTOR SERVICE CENTER LLC | | PO BOX 453 | | | CARRBORO | NC | 27510 | |
| DETURE CHRISTOPER N DMD PA | | Address Redacted | | | | | | |
| DEUTSCH JAMES A | | Address Redacted | | | | | | |
| Deva Holding | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| Deva Holding A.S. | MR KEMAL CEYLANOGLU | HALAKI MAH BASIN EKSPRES CADDESI | NO 1 KUCUKCEKMECE | | ISTANBUL | | 34303 | TURKEY |
| DEVENUTO JOSEPH J MD | | Address Redacted | | | | | | |
| Devin Marie Christie | | Address Redacted | | | | | | |
| Devlin McKee | | Address Redacted | | | | | | |
| DEWOLF CHEMICAL | | 300 JEFFERSON BLVD SUITE 206 | | | WARWICK | RI | 02888 | |
| DEXTER DAVID J OD | | Address Redacted | | | | | | |
| DEXTERS VISION CENTER | | 461 WEST ST | | | KEENE | NH | 03431-2448 | |
| DFAS BVDP SL4701 | | PO BOX 182317 | | | COLUMBUS | OH | 43218-2317 | |
| Dhara Sunny Shah | | Address Redacted | | | | | | |
| Dhariana Delossantos | | Address Redacted | | | | | | |
| DHARMA SASHI K | | Address Redacted | | | | | | |
| Dharmesh Gunvantrai Patel | | Address Redacted | | | | | | |
| Dharti H Bhavsar | | Address Redacted | | | | | | |
| Dharti S Tank | | Address Redacted | | | | | | |
| DHAVAL PATEL | | Address Redacted | | | | | | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ACCOUNTING UNIT NV FED MCO3 SILVER SUMMI | 1100 EAST WILLIAMS STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ACCOUNTING UNIT NV FED MCO4 AETNA | 1100 EAST WILLIAMS STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHCFP STATE OF NEVADA | DRUG REBATE PROGRAM | ATTN ACCOUNTING UNIT | 1100 EAST WILLIAM STREET SUITE 108 | | CARSON CITY | NV | 89701 | |
| DHEURLE DAVID | | Address Redacted | | | | | | |
| DHHS RECEIVABLES - DRUG REBATE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-DED | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| DHL EXPRESS (USA) INC | | 16592 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHS DRUG REBATE 050 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DHS MANAGED CARE REBATE 052 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DHS MEDICAID EXPANSION REBATE 054 | | PO BOX 64837 | | | ST PAUL | MN | 55164-0837 | |
| DI MARI CONNIE LEE | | Address Redacted | | | | | | |
| DI NAPOLI OPTICIANS | | 266 DELAWARE AVE | 2ND FL | | DELMAR | NY | 12054 | |
| DIABETIC EYE & MACULAR DISEASE SPECIALIS | | 4616 MAPLE AVE | | | BETHESDA | MD | 20814 | |
| DIABETIC EYE MEDICAL CLINIC | | 1888 CENTURY PARK E | SUITE 1550 | | LOS ANGELES | CA | 90067-1702 | |
| DIABETIC PROMOTIONS | | PO BOX 5400 | | | WILLOWICK | OH | 44095-0400 | |
| DIAGRAPH MARKING AND CODING GROUP | | 75 REMITTANCE DR STE 1234 | | | CHICAGO | IL | 60675-1234 | |
| DIAMANTE GIULIO G | | Address Redacted | | | | | | |
| Diamond J Herbert | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Diamond Scanlan | | Address Redacted | | | | | | |
| DIAMOND VISION | | 84 N PARK AVE | | | ROCKVILLE CENTRE | NY | 11570 | |
| Diana C Elston | | Address Redacted | | | | | | |
| Diana Cantlon | | Address Redacted | | | | | | |
| Diana Cortes | | Address Redacted | | | | | | |
| DIANA JILEK | | Address Redacted | | | | | | |
| DIANA OLEARY | | Address Redacted | | | | | | |
| DIANA STEINHOUSE | | Address Redacted | | | | | | |
| DIANA WUDSKE | | Address Redacted | | | | | | |
| DIANA ZOLLNER | | Address Redacted | | | | | | |
| DIANE BREST | | Address Redacted | | | | | | |
| DIANE CASTLE | | Address Redacted | | | | | | |
| Diane Houtman | | Address Redacted | | | | | | |
| Diane J. Burgess Ph.D | | Address Redacted | | | | | | |
| Diane Marie DeLuca | | Address Redacted | | | | | | |
| Diane Marie Houtman | | Address Redacted | | | | | | |
| DIANE WAHL | | Address Redacted | | | | | | |
| DIANE WESTESEN | | Address Redacted | | | | | | |
| DIANNE SANDERS | | Address Redacted | | | | | | |
| DIAZ-ORDA ALBERT J | | Address Redacted | | | | | | |
| DICKENS CHRISTOPHER J | | Address Redacted | | | | | | |
| DICKMAN DAVID M | | Address Redacted | | | | | | |
| DICKSON COMPANY | | 930 S WESTWOOD DRIVE | | | ADDISON | IL | 60101 | |
| DIDAT JULIE S | | Address Redacted | | | | | | |
| DIEDRICHSEN PETER E | | Address Redacted | | | | | | |
| Diego F Solis Flores | | Address Redacted | | | | | | |
| DIERKER DAMON OD | | Address Redacted | | | | | | |
| DIETLEIN JON F | | Address Redacted | | | | | | |
| DIFIORE PAUL DR | | Address Redacted | | | | | | |
| Digna Montero | | Address Redacted | | | | | | |
| DIGNITY HEALTH | | 3400 DATA DRIVE | ATTN ACCOUNTS PAYABLE | | RANCHO CORDOVA | CA | 95670 | |
| DIGNITY HEALTH ACCOUNTS PAYABLE | | 3400 DATA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| DIGNITY HEALTH SHARED BUSINESS SERVICES | | 3033 NORTH 3RD AVE | ATTN ACCOUNTS PAYABLE | | PHOENIX | AZ | 85013 | |
| Diligent Corporation | | PO BOX 419829 | | | BOSTON | MA | 02241-9874 | |
| Dilip Raval | | Address Redacted | | | | | | |
| Dimension Data | | PO BOX 392387 | | | PITTSBURGH | PA | 15251-9387 | |
| Dimension Data North America, Inc. | | PO BOX 392387 | | | PITTSBURGH | PA | 15251-9387 | |
| Dinora Najera Diaz | | Address Redacted | | | | | | |
| Dipak P Patel | | Address Redacted | | | | | | |
| Dipesh Patel | | Address Redacted | | | | | | |
| DIPHARMA INC | | 4502 CAMPUS DRIVE | | | KALAMAZOO | MI | 60611 | |
| Dipharma Srl | | 4502 CAMPUS DRIVE | | | KALAMAZOO | MI | 60611 | |
| Dipika Patel | | Address Redacted | | | | | | |
| Dipmala Topiwala | | Address Redacted | | | | | | |
| Diptiben S Patel | | Address Redacted | | | | | | |
| Direct Energy | | 1001 Liberty Avenue, 12th Flooor | | | Pittsburgh | PA | 15222 | |
| Direct Energy Business, LLC | DIRECT ENERGY BUSINESS | PO BOX 32179 | | | NEW YORK | NY | 10087-2179 | |
| DISC GRAPHICS INC | | 10 GILPIN AVENUE | | | HAUPPAUGE | NY | 11788 | |
| Discount Drug Mart | Attn Jill Strong | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Discount Drug Mart | Attn Jill Strong, Buyer | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| DISCOUNT DRUG MART | | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 78 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Discount Drug Mart, Inc. | Attn Jill Strong, Buyer | 211 COMMERCE DRIVE | | | MEDINA | OH | 44256 | |
| Discount Drug Mart, Inc. | Attn Jill Strong, Pharmaceutical Buyer | 211 Commerce Drive | | | Medina | OH | 44256 | |
| DISCOVER VISION CENTER | | 4741 SOUTH COCHISE DR | ATTN JAN FALCO | | INDEPENDENCE | MO | 64055 | |
| DISCUS DENTAL | | P.O. BOX 4180 | | | ONTARIO | CA | 91761 | |
| DISHLER JON MD | | Address Redacted | | | | | | |
| DISHMAN USA INC | | 476 UNION AVE SECOND FLOOR | | | MIDDLESEX | NJ | 08846 | |
| DISTEFANO EYE CENTER | | 1815 GUNBARREL RD | | | CHATTANOOGA | TN | 37421 | |
| DISTEK INC | | 121 NORTH CENTER DRIVE | | | NORTH BRUNSWICK | NJ | 08902 | |
| Distek, Inc. | Attn Validation and Support Manager and Gary Dromgoole | 121 North Center Drive | | | North Brunswick | NJ | 08902 | |
| DISTINCTIVE EYEWEAR | | 8401 GOLDEN VALLEY RD | STE 330 | | GOLDEN VALLEY | MN | 55427 | |
| DITTA STEPHEN | | Address Redacted | | | | | | |
| DITTO DAVID PHILLIP | | Address Redacted | | | | | | |
| DIVERSIFIED RACK & SHELVING INC | | 603 ROUTE 130 NORTH | | | EAST WINDSOR | NJ | 08520 | |
| Dividend Group, LLC | Attn Industry Relations and Contracting Group | 10181 Scripps Gateway Ct. 5th Floor | | | San Diego | CA | 92131 | |
| Divis Laboratories Limited | Attn Prakash Divi, VP Sales and Marketing | Divi Towers 1-72/23(P)/DIVIS/303, Cyber Hills | Gachibowli Hyderabad | | Telangana | | 500032 | India |
| DIVISON OF PROFESSIONS AND OCCUPATIONS | OFFICE OF LICENSING - PHARMACY | 1560 BROADWAY SUITE 1350 | | | DENVER | CO | 80202 | |
| DIXON EYE CARE | DIXON EL-ROY DECOURTENAY | 806 N. JEFFERSON ST | | | ALBANY | GA | 31701 | |
| DIXON-SHANE LLC | D/B/A R & S NORTHEAST LLC | 10049 SANDMEYER LANE | | | PHILADELPHIA | PA | 19116 | |
| DJAFARI VALLA MD | | Address Redacted | | | | | | |
| DLF Cyber City Developers Limited | | 10TH FLOOR GATEWAY TOWER DLF CITY | PHASE III GURGAON INDIA | | GURGAON | HR | 122002 | INDIA |
| DMAS COMMONWEALTH OF VIRGINIA | | 600 E BROAD ST SUITE 1300 | | | RICHMOND | VA | 23219-1857 | |
| DMC ACCOUNTS PAYABLE | | PO BOX 02789 | | | DETROIT | MI | 48202 | |
| DMD America | Attn John Raymond, Senior Director, Pricing Services | 100 North Salind Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Director Pricing Services | 100 N. Salina St, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Director Pricing Services | 205 S. Salina St., Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Manager, Pricing Services | 100 North Salina Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, Sr. Director Pricing Services | 205 South Salina St, Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | Attn Eric Zimmerman, VP, Sales & Contract Management | 205 South Salina Street, Suite 400 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | | 100 North Salina Street, Suite 500 | | | Syracuse | NY | 13202 | |
| DMD America, Inc. | | 205 S SALINA ST STE 400 | | | SYRACUSE | NY | 13202 | |
| DMH CORPORATE HEALTH SERVICES | | PO BOX 2764 | | | DECATUR | IL | 62524 | |
| DMS PHARMACEUTICAL GROUP | | 810 BUSSE HIGHWAY | | | PARK RIDGE | IL | 60068 | |
| DOBERNECK DANIEL OD | | Address Redacted | | | | | | |
| DOBROWOLSKI MICHAEL E | | Address Redacted | | | | | | |
| DOBRUSIN ROBERT OD | | Address Redacted | | | | | | |
| DOBSON STEVEN SCOTT | | Address Redacted | | | | | | |
| DOCTOR RONALD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 79 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOCTOR SARAH LEE | | Address Redacted | | | | | | |
| DOCTORS HOSPITAL | PHARMACY DEPARTMENT | 8118 GOOD LUCK RD | | | LANHAM | MD | 20706 | |
| DOCTORS HOSPITAL PHARMACY | | 3651 WHEELER ROAD | | | AUGUSTA | GA | 30909 | |
| DOCTORS MEDICAL CENTER OF MODESTO INC | | 1441 FLORIDA AVE | | | MODESTO | CA | 95350 | |
| DOCTORS SAME DAY SURGERY | | 5741 BEE RIDGE RD | STE 100 | | SARASOTA | FL | 34233 | |
| DOCTORS VISION CENTER | | 160 FOX HOLLOW | SUITE 100 | | PINEHURST | NC | 28374 | |
| DOCTORS VISION CENTER | | 1690 BOOKER DAIRY RD | | | SMITHFIELD | NC | 27577 | |
| DOCTORS VISION CENTER - SIMPSONVILLE | DR SARA MILICI - BOPP OD | 877 NE MAIN ST STE A | | | SIMPSONVILLE | SC | 29681 | |
| DODD GARY L | | Address Redacted | | | | | | |
| DOHENY EYE INSTITUTE | | PO BOX 8622 | ATTN FINANCE DEPARTMENT | | LOS ANGELES | CA | 90086 | |
| Dohmen Safety | Attn Judy Smith | 1900 Powell Street, Suite 880 | | | Emeryville | CA | 94608-1840 | |
| Dohmen Safety | | 1900 Powell Street, Suite 230 | | | Emeryville | CA | 94608-1840 | |
| DOLLY SCHMERFELD | | Address Redacted | | | | | | |
| DOLORES SILVERTHORNE | | Address Redacted | | | | | | |
| Dolorian Dion Hart | | Address Redacted | | | | | | |
| Dominick Plummer | | Address Redacted | | | | | | |
| Dominique Cassese | | Address Redacted | | | | | | |
| Dominique N Wheeler | | Address Redacted | | | | | | |
| DOMINIQUE RICE | | Address Redacted | | | | | | |
| DOMINO AMJET INC | | 1290 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| Don Drechsel | | Address Redacted | | | | | | |
| DON GAETKE | | Address Redacted | | | | | | |
| DONALD BLACK | | Address Redacted | | | | | | |
| DONALD LARSON | | Address Redacted | | | | | | |
| Donald Wilkinson | | Address Redacted | | | | | | |
| DONALDSON CO INC | | 1-800-365-1331 | PO BOX 1299 | | MINNEAPOLIS | MN | 55440 | |
| DONG ZHENG PHD | AUGUSTA UNIVERSITY | Address Redacted | | | | | | |
| DONLAN KELLY M | SARVER EYE CLINIC, P.C. | Address Redacted | | | | | | |
| DONNA GRINDLE | | Address Redacted | | | | | | |
| DONNA GROSSNICKLE | | Address Redacted | | | | | | |
| Donna Jean Flouret | | Address Redacted | | | | | | |
| Donna Marissa Alberti | | Address Redacted | | | | | | |
| Donna Smith | | Address Redacted | | | | | | |
| Donna Stuber | | Address Redacted | | | | | | |
| Donnaa Allen | | Address Redacted | | | | | | |
| Donnelley Financial Solutions | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| DONNELLY FINANCIAL LLC | | PO BOX 842282 | | | BOSTON | MA | 02284-2282 | |
| Donnette Devore | | Address Redacted | | | | | | |
| Donohoe Advisory Associates LLC | | 9901 BELWARD CAMPUS DRIVE | | | ROCKVILLE | MD | 20850 | |
| DONOHUE ROBERT A | | Address Redacted | | | | | | |
| Doodnauth Sharma | | Address Redacted | | | | | | |
| DOOR COUNTY EYE ASSOC. | PAULSEN JOHN ERIC | 165 NORTH THIRD AVENUE | | | STURGEON BAY | WI | 54235 | |
| DORA GUREVICH | | Address Redacted | | | | | | |
| DORCHESTER HOUSE MULTI | ATTN PHARMACY | 1353 DORCHESTER AVENUE | SERVICE CENTER, INC. | | DORCHESTER | MA | 02122 | |
| Doreen Mary Wiman | | Address Redacted | | | | | | |
| DORFMAN NEIL H | | Address Redacted | | | | | | |
| Dorina L Goodwill | | Address Redacted | | | | | | |
| Dorinda Jacob | | Address Redacted | | | | | | |
| Doris Jean Shookman | | Address Redacted | | | | | | |
| DORNFELD RICHARD A | | Address Redacted | | | | | | |
| Dorota K Sobczyk | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTA SOBCZYK | | Address Redacted | | | | | | |
| Dorothy Dzioba | | Address Redacted | | | | | | |
| Dorothy Elaine Sluzas | | Address Redacted | | | | | | |
| DOROTHY KINDRED | | Address Redacted | | | | | | |
| DORVAL J DR | | Address Redacted | | | | | | |
| DOSARREST INTERNET SECURITY LTD | ATTN DOSARREST | 186-8120 NO ROAD SUITE 302 | RICHMOND BC CANADA | | RICHMOND | BC | V7C 5J8 | Canada |
| DOTY WILLIAM THOMAS | | Address Redacted | | | | | | |
| DOUG BONDAR | | Address Redacted | | | | | | |
| DOUG PRINGLE | | Address Redacted | | | | | | |
| Doug Richard Baker | | Address Redacted | | | | | | |
| Doughlas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 651 | NEW ZEALAND |
| Douglas Anton Zelinka | | Address Redacted | | | | | | |
| Douglas Boothe | | Address Redacted | | | | | | |
| Douglas Pharmaceuticals America Limited | Attn Graeme Douglas, Shareholder | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas | Central Park Drive | Lincoln | | Auckland | | 610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | | Auckland | | 610 | New Zealand |
| Douglas Pharmaceuticals America Limited | Attn Jeffrey Douglas, Managing Director | Central Park Drive | Lincoln | PO Box 45 027 | Auckland | | 610 | New Zealand |
| Douglas Pharmaceuticals America Limited | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 651 | NEW ZEALAND |
| Douglas Pharmaceuticals America Ltd. | | TE PAI PLACE, LINCOLN | PO BOX 45 027 | | AUCKLAND | | 651 | NEW ZEALAND |
| Douglas S Boothe | | Address Redacted | | | | | | |
| Douglas Steven Marshall | | Address Redacted | | | | | | |
| Douglass Oeller Consulting Services, Inc. | | 11724 SCARLET LEAF CIRCLE | | | GERMANTOWN | MD | 20876 | |
| DOUROS STELLA | | Address Redacted | | | | | | |
| Dow Pharmaceutical Sciences, Inc. | | 1330 REDWOOD WAY | | | PETALUMA | CA | 94954 | |
| DOWNER DONALD | | Address Redacted | | | | | | |
| DOWNEY MAX OD | | Address Redacted | | | | | | |
| DOWNSTATE OPHTHAMOLOGY ASSOCIATES | DR BERG | 34 PLAZA ST EAST STE 103 | | | BROOKLYN | NY | 11238 | |
| DOWNSTATE OPHTHAMOLOGY ASSOCIATES | | 34 PLAZA ST EAST STE 103 | DR BERG | | BROOKLYN | NY | 11238 | |
| DOWNTOWN EYE ASSOCIATES | BOURGEOIS KEITH A | 1315 ST. JOSEPH PARKWAY | SUITE 1601 | | HOUSTON | TX | 77002 | |
| DOYLE LOUISE A | | Address Redacted | | | | | | |
| DOYLESTOWN HOSPITAL | | 595 WEST STATE ST | PHARMACY DEPT | | DOYLESTOWN | PA | 18901 | |
| DP West Lake at Conway, LLC | Attn Ben Harris | c/o Duke Realty Corporation | 9377 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| DP West Lake at Conway, LLC | Attn Chicago Market - Vice President, Asset Management & Customer Service | c/o Duke Realty Corporation | 9377 West Higgins Road, Suite 600 | | Rosemont | IL | 60018 | |
| DP West Lake at Conway, LLC | Attn General Counsel | c/o Gramercy Property Trust | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake At Conway, LLC | Attn Lease Administration | c/o GPT Operating Partnership LP | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |
| DP West Lake at Conway, LLC | Attn Lease Administration | c/o Gramercy Property Trust | 550 Blair Mill Road, Suite 120 | | Horsham | PA | 19044 | |
| DP West Lake at Conway, LLC | c/o GPT Operating Partnership LP | Attn General Counsel | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake At Conway, LLC | General Counsel | c/o GPT Operating Partnership LP | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | |
| DP West Lake at Conway, LLC | GPT OPERATING PARTNERSHIP LP | PO BOX 743648 | | | LOS ANGELES | CA | 90074-3648 | |
| DP West Lake at Conway, LLC | Lease Administration | c/o GPT Operating Partnership LP | 220 Commerce Drive, Suite 400 | | Fort Washington | PA | 19034 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DPI NewCo, LLC | Attn J. Carson Sblett, Jr, General Manager | 5900 Martin Luther King Jr. Hwy | | | Greenville | NC | 27834 | |
| DPS | | 959 CONCORD STREET SUITE 100 | | | FRAMINGHAM | MA | 01701 | |
| DPS Group Inc. | Ashley McFarland | 959 Concord Street Ste 100 | | | Framingham | MA | 01701 | |
| DPT Laboratories, Ltd | | 318 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | |
| DR BIZERS VISIONWORLD | | 516 E HIGHWAY 131 | | | CLARKSVILLE | IN | 47129-1730 | |
| DR PAUL LOHMANN INC | | 1757 - 10 VETERANS MEMORIAL HWY | | | ISLANDIA | NY | 11749 | |
| Dr. Debra Olbrich | | Address Redacted | | | | | | |
| Dr. John Kapoor | | Address Redacted | | | | | | |
| Dr. Leonard Bielory, an individual | | Address Redacted | | | | | | |
| Dr. Nora Matthews | | 157 West Dryden Rd | | | Freeville | NY | 13068 | |
| Dr. Reddys | Attn K. Satish Reddy, Chairman | 107 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| Dr. Reddys Laboratories | Attn Marc Kikuchi, CEO - North America Generics | 107 COLLEGE ROAD EAST | | | PRINCETON | NJ | 08540 | |
| Dr. Reddys Laboratories Limited | Attn Abhijeet Mukherjee | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn General Counsel | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Attn Karin A. Heston | 8-2-337, Road No - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| Dr. Reddys Laboratories Limited | Dr. Reddys Laboratories Inc. | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories LTD | Attn Frez Israeli, Chief Executive Officer | 8-2-337 Road No 3 | Banjara Hills | Hyderabad, | Andhra Pradesh | | 500034 | India |
| Dr. Reddys Laboratories, Inc. | Attn Brian Kilmartin, Mgr, Risk Management | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Dr. Amrit Gill | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Joanne Gemo | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Karin A Heston, Global Head PV | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Attn Rajesh Sadanadan, Region Head, Mature Markets | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Brian Kilmartin, Assoc. Director, Risk Mngt | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | Karin a Greenberg, Global Head | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Inc. | | 107 College Road East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Ltd | Attn Dr. Amrit Gill | 107 College Rd East | | | Princeton | NJ | 08540 | |
| Dr. Reddys Laboratories, Ltd. | Attn Senior Vice President | 8-2-337 Road No 3 | Banjara Hills | Hyderabad, | Andhra Pradesh | | 500034 | India |
| Dr. Reddys Laboratories, LTD. | Attn Senior Vice President | 8-2-337, Road - 3 | | | Banjara Hills | Hydera bad | 500034 | India |
| DRAGA IRENE | DRAGA EYE CARE & SURGERY ASSOCIATES | Address Redacted | | | | | | |
| DRAKE LAMBDIN | | Address Redacted | | | | | | |
| DRAXIS Pbarma General Partnership | | 16751 TRANS CANADA HIGHWAY | | | KIRKLAND | QC | H9H4J4 | CANADA |
| DRESSLER LINDA B | DRESSLER OPHTHALOMOLOGY | Address Redacted | | | | | | |
| DREXEL EYE PHYSICIANS | LI WEIYE | 219 NORTH BROAD STREET | 3RD FLOOR | | PHILADELPHIA | PA | 19107 | |
| DREYER MEDICAL CENTER | | 1221 N HIGHLAND AVENUE | ATTN LISA GATES | | AURORA | IL | 60506 | |
| DRISCOLL CHILDRENS HOSPITAL | ATTN PHARMACY | 3533 S ALAMEDA ST | | | CORPUS CHRISTI | TX | 78411 | |
| DROGUERIA BETANCES | | PO BOX 368 | | | CAGUAS | PR | 00726-0368 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 82 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DRS DICKMAN KETTLER & BRUNER INC | | 201 S 2ND ST | PROFESSIONAL FAMILY EYECARE | | COLDWATER | OH | 45828-1747 | |
| DRS KLINE & BOYD OPTOMETRIST | | 41 S WESTERN AVE | | | GLENS FALLS | NY | 12801 | |
| DRS RECORD & RECORD OPTOMETRISTS | RECORD STEPHEN W | 1450 SACHEM PLACE | SUITE 202 | | CHARLOTTESVILLE | VA | 22901 | |
| DRS RECORD & RECORD OPTOMETRISTS | | 600 PETER JEFFERSON PKWY | STE 390 | | CHARLOTTESVILLE | VA | 22911 | |
| DRS UYEMURA & JENG LLC | | 1616 15TH STREET | EYE CARE CENTER OF NORTHERN COLORADO. | | GREELEY | CO | 80631 | |
| DRUGER EYE CARE | | 5700 W GENESEE ST | STE 112 | DRUGER ROBERT MD | CAMILLUS | NY | 13031 | |
| Drugs R Us | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| DRUGS UNLIMITED INC | | PO BOX 11797 | | | SAN JUAN | PR | 00910-2897 | |
| DRUGSRUS LTD | | 5 SANDRIDGE CLOSE | | | HARROW, MIDDLESEX | | HA1 1XD | United Kingdom |
| DRUGSTORE.COM | | 411 108TH AVE NE | STE 1400 | | BELLEVUE | WA | 98004 | |
| DRY EYE CLINIC LLC | DIETER MICHAEL V | 311 3RD AVE NE | | | ROSEAU | MN | 56751-1802 | |
| DSC MERIDIAN CAPITAL LP | | | | | | | | |
| DSM NUTRITIONAL PRODUCTS INC | | 3927 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM Pharmaceuticals Co., Inc. | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM PHARMACEUTICALS, INC. | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DSM Pharmaceuticals, Inc. DPI NewCo LLC | DSM PHARMA CHEMICALS | 4090 PAYSHPERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DTI | | PO BOX 933426 | | | ATLANTA | GA | 31193-3426 | |
| Dua Associates | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| Duane A. Portwood | | Address Redacted | | | | | | |
| Duane Portwood | | Address Redacted | | | | | | |
| Duane Reeves | | Address Redacted | | | | | | |
| DUBIN MEDICAL INC | | 4655 CASS ST #104 | | | SAN DIEGO | CA | 92109 | |
| DUBLIN EYE SURGERY CENTER | | 2400 BELLEVUE RD | ERIN OFFICE PARK BLDG 17 | | DUBLIN | GA | 31021 | |
| DUBOIS REGIONAL MEDICAL CENTER | | 100 HOSPITAL AVE | ATTN WEST PHARMACY | | DU BOIS | PA | 15801 | |
| Duff & Phelps, LLC | | C-56 NEETI BAGH | | | NEW DELHI | | 110 049 | INDIA |
| Duke Realty Corporation | | 600 East 96th Street, Suite 100 | | | Indianapolis | IN | 46240 | |
| Duke Realty Limited Partnership | Vice President - Property Management | c/o Duke Realty Corporation | 6133 North River Road, Ste 200 | | Rosemont | IL | 60018 | |
| Duke Realty Limited Patnership | Attn Vice President - Property Manager | c/o Duke Realty Corporation | 6133 North River Road, Suite 200 | | Rosemont | IL | 60018 | |
| Duke University | DIVISION OF LAB ANIMAL RESOURCES | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | | | DURHAM | NC | 27710 | |
| Duke University | Duke University Office of Counsel | 310 Blackwell Street, 4th Floor | Box 104124 | | Durham | NC | 27710 | |
| Duke University | Susan E. Morrison | Fish & Richardson P.C. | 222 Delaware Avenue, 17th Floor | | Wilmington | DE | 19801 | |
| DUKE UNIVERSITY EYE CENTER | DEPT OF OPHTHALMOLOGY | ATTN JULIA ROSDAHL MD | | | DURHAM | NC | 27710 | |
| Duke University Health Services | DIVISION OF LAB ANIMAL RESOURCES | 103 RESEARCH DR DUMC 3180 VIVARIUM BLDG | | | DURHAM | NC | 27710 | |
| DUKE UNIVERSITY MEDICAL CENTER DURHAM NC | | 324 BLACKWELL ST | WASHINGTON BLDG STE 800 | PO BOX 104131 | DURHAM | NC | 27708 | |
| DULANEY EYE INSTITUTE | | 901 DULANEY VALLEY RD | DULANEY CENTER II | SUITE 220 | TOWSON | MD | 21204 | |
| DUN & BRADSTREET | | P O BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| DUNBAR MARK R | | Address Redacted | | | | | | |
| DUNKER ELECTRIC SUPPLY INC | | PO BOX 1734 | | | DECATUR | IL | 62525 | |
| DUNLOP RYAN DMD INC | | 6535 N PALM AVE STE 102 | | | FRESNO | CA | 93704 | |
| DUNN COMPANY | | 724 N MERCER STREET | | | DECATUR | IL | 62522-1699 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 83 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNN THOMAS ALLEN | | Address Redacted | | | | | | |
| DUNNIGAN SHAWN OD | | 875 S MAIN | | | LUMBERTON | TX | 77657 | |
| DUPAGE MEDICAL GROUP | | 1100 W 31ST ST SUITE 300 | | | DOWNERS GROVE | IL | 60515 | |
| DUPAGE OPHTALMOLOGY | LAM SHERIDAN | 2500 S HIGHLAND | SUITE 110 | | LOMBARD | IL | 60148 | |
| DUPAGE OPTICAL, INC | BUTZON STEVE PHILIPPE | 207 S. ADDISON RD. | | | ADDISON | IL | 60101 | |
| DURRETT SCOTT P | | Address Redacted | | | | | | |
| Dustin Almonte | | Address Redacted | | | | | | |
| Dustin Ballard | | Address Redacted | | | | | | |
| Dustin Lane Mahan | | Address Redacted | | | | | | |
| Dusty Renee Goodrich | | Address Redacted | | | | | | |
| Dusty S. Owen | | Address Redacted | | | | | | |
| DUTCHESS AMBULATORY | | 23 DAVIS AVE | SURGICAL CENTER | | POUGHKEEPSIE | NY | 12603 | |
| D-V MEDICAL SUPPLY | | 2000 W. 135TH STREET | | | GARDENA | CA | 90249 | |
| Dwight Mclaurin | | Address Redacted | | | | | | |
| DXC DRUG REBATE TEAM | ATTN DRUG REBATE PROGRAM | 645 PAPER MILL RD #1015 | | | NEWARK | DE | 19711-7515 | |
| DXC Technology Services, LLC | Attn Robert Vollkommer and Travis Koberg | 1775 Tysons Blvd | | | Tysons | VA | 22102 | |
| DXC Technology Services, LLC | Attn Travis Koberg | 1775 Tysons Blvd | | | Tysons | VA | 22102 | |
| DXC Technology Services, LLC | Attn Travis Koberg, AGM Akron and General Counsel | 1775 Tysons Blvd | | | Tysons | VA | 22102 | |
| DYE DON OD | | Address Redacted | | | | | | |
| Dykema Gossett PLLC | | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dylan L Kager | | Address Redacted | | | | | | |
| DYNAGRAPHICS | | PO BOX 2730 | | | DECATUR | IL | 62524-2730 | |
| DYNAMIC DIAGNOSTICS INC | | 800 JUNCTION ST | | | PLYMOUTH | MI | 48170 | |
| DYNAMIC EVENTS | | 39 CAIN DRIVE | | | PLAINVIEW | NY | 11803 | |
| DYNAMIC FAN LLC | | 10 BLOOMFIELD AVENUE SUITE 6 | | | PINE BROOK | NJ | 07058 | |
| E TEXAS MED CENTER OF TYLER | | 1000 S BECKHAM | | | TYLER | TX | 75701 | |
| E. CLAIBORNE ROBINS CO., INC. | A. Neil Hartzell | LECLAIR RYAN | One International Place, Eleventh Floor | | Boston | MA | 01110 | |
| E. Claiborne Robins Co., Inc. | Edward J. Currie, Jr. | CURRIE, JOHNSON & MYERS, PA | 1044 River Oaks Drive (39232) | Post Office Box 750 | Jackson | MI | 39205-0750 | |
| E/DR.NETWORK | | 5575 N LYNCH | | | CHICAGO | IL | 60630 | |
| E2I INC | | PO BOX 867 | | | BOURBONNAIS | IL | 60914 | |
| Eagle Pharmacy | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| Eagle Pharmacy LLC | Attn Legal Department | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Pharmacy LLC | Attn Stacy, VP Manufacturer Dir Mkts | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Pharmacy LLC | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| EAGLE PHARMACY LLC | INVENTORY DEPT - DANIELLE KABOT | 350 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| EAGLE PHARMACY LLC | | PO BOX 90937 | C/O ACCOUNTS PAYABLE | | LAKELAND | FL | 33804 | |
| EAGLE PHARMACY LLC | | PO BOX 90937 | | | LAKELAND | FL | 33804-0937 | |
| Eagle Vendor LLC | Attn Stacy, VP Manufacturer Dir Mkts | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| Eagle Vendor LLC | Kamaria Jordan | 350 Eagles Landing Drive | | | Lakeland | FL | 33810 | |
| EAN Services, LLC | | 2340 Lafayette Avenue | | | St Louis | MO | 63104 | |
| EARL & LORAINE MILLER CHILDRENS HOSP | | PO BOX 20802 | | | FOUNTAIN VALLEY | CA | 92728 | |
| EARL RICE JR | | Address Redacted | | | | | | |
| Earl Rice Jr. | | Address Redacted | | | | | | |
| Earl Rice, Jr. | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 84 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EARLEAN HARROLD | | Address Redacted | | | | | | |
| EARTH VISION EYE CARE | | 5499 N FEDERAL HWY | MARK PITTALUGA OD | | BOCA RATON | FL | 33487 | |
| EAST ALABAMA HEALTH CARE AUTH | | 2000 PEPPERELL PARKWAY | ATTN PHARMACY | | OPELIKA | AL | 36802 | |
| EAST BAY EYE CENTERS | SEVERIN TODD | 5801 NORRIS CANYON RD | SUITE 200 | | SAN RAMON | CA | 94583 | |
| EAST BAY RETINA CONSULTANTS | | 3300 TELEGRAPH AVENUE | | | OAKLAND | CA | 94609 | |
| EAST CAROLINA RETINA CONSULT | | 2501A STANTONSBURG RD | VAN HOUTEN PETER A MD | | GREENVILLE | NC | 27834 | |
| East Coast Power & Gas of New Jersey, LLC | | 340 Jackson Ave | | | Bronx | NY | 10454 | |
| EAST COAST RETINA | | 8609 MONTAGUE LANE | | | MYRTLE BEACH | SC | 29588 | |
| EAST COLUMBUS SURGERY CENTER, LLC | | 50 MC NAUGHTEN ROAD, SUITE 102 | | | COLUMBUS | OH | 43213 | |
| EAST FLORIDA EYE INST | | 509 SE RIVERSIDE DR STE 302 | FRENKEL RONALD MD | | STUART | FL | 34994 | |
| EAST LIVERPOOL CITY HOSPITAL | | 425 W. 5TH STREET | | | EAST LIVERPOOL | OH | 43920 | |
| EAST MICHIGAN EYE CENTER | CUKROWSKI CHRISTOPHER F | 701 S. BALLENGER HIGHWAY | | | FLINT | MI | 48532 | |
| EAST NORRITON PHARMACY | | 215 W GERMANTOWN PIKE | | | EAST NORRITON | PA | 19401 | |
| EAST SIDE SURGERY CENTER | | 5800 CENTRE AVE | | | PITTSBURGH | PA | 15206 | |
| EAST TENNESSEE CHILDRENS | PO BOX 15010 | 2018 CLINCH AVE. | | | KNOXVILLE | TN | 37901 | |
| EAST TEXAS MEDICAL CTR-ATHENS | | 2000 S PALESTINE | | | ATHENS | TX | 75751 | |
| EAST VALLEY EYE CENTER | | 2601 W ALAMEDA | EGHBALI FARID OD | | BURBANK | CA | 91505 | |
| EASTERN INDUSTRIAL AUTOMA | | 158 LEXINGTON STREET | | | WALTHAM | MA | 02452-4644 | |
| EASTERN LONG ISLAND HOSPITAL | | 201 MANOR PLACE | C/O PHARMACY | | GREENPORT | NY | 11944 | |
| EASTERN MAINE MEDICAL CENTER | ATTN PHARMACY DEPT | 489 STATE ST | | | BANGOR | ME | 04401 | |
| EASTERN WEB HANDLING INC | | 66 VINCENT CIRCLE | | | IVYLAND | PA | 18974 | |
| Eastman Kodak Company | | 343 State Street | | | Rochester | NY | 14650 | |
| EASTON ROBERT M JR | | Address Redacted | | | | | | |
| EASTSIDE VISION CENTER | | 10952 BEN CRENSHAW DR | CABALLERO MARIO A OD | | EL PASO | TX | 79935-3005 | |
| EAST-WEST EYE INSTITUTE | | 420 E 3RD STREET | SUITE 603 | A MEDICAL CORPORATION | LOS ANGELES | CA | 90013 | |
| EATON MEDICALS CORP. | | 1401 HEISTAN PLACE | | | MEMPHIS | TN | 38174-1706 | |
| EATON VANCE MANAGEMENT (AS AGT | | | | | | | | |
| EAVES-PYLES TONYIA PHD | | Address Redacted | | | | | | |
| EBERBACH CORPORATION | | 5900 SCHOONER ST | | | BELLEVILLE | MI | 48111 | |
| Ebonie Lashae Williams | | Address Redacted | | | | | | |
| ECKER ALAN R | | Address Redacted | | | | | | |
| ECOLAB USA INC | | PO BOX 32027 | | | NEW YORK | NY | 10087-2027 | |
| Econdisc Contracting Solutions, LLC | Attn Allen Dunehew, R.Ph., MPA, Chief Contracting Officer | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Jan Burkett, President | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Janine Burkett, President | 8555 University Place | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Janine Burkett, President | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn John Menchella, General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Juan Carlos Ramos, R.Ph., MBA, Senior Contract Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Legal Counsel | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn R. Scott Hettenhausen, General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions, LLC | Attn Vice President & General Manager | 8555 University Place Drive | | | St. Louis | MO | 63121 | |
| Econdisc Contracting Solutions,LLC | | 25522 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 | |
| ECONOCORP INC | | 72 PACELLA PARK DRIVE | | | RANDOLPH | MA | 02368 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 85 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ECR Pharmaceuticals Co., Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| ECR Pharmaceuticals Co., Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| ECR Pharmaceuticals Co., Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| ECR Pharmaceuticals Co., Inc. | Richard T. Lawrence, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| Eddie C Jones | | Address Redacted | | | | | | |
| EDDIE FELICIANO LOZADO | | Address Redacted | | | | | | |
| Eddie Marquise Harper | | Address Redacted | | | | | | |
| Eddie Robinson | | Address Redacted | | | | | | |
| Eddys Rodriguez | | Address Redacted | | | | | | |
| EDELMAN TAMMY T | | Address Redacted | | | | | | |
| Edgar M Zamora | | Address Redacted | | | | | | |
| EDGE ROBERT EDWARD | | Address Redacted | | | | | | |
| EDGEWOOD EYE CENTER | | 581 DUDLEY PIKE | DEITZ CAROL OD | | EDGEWOOD | KY | 41017-3296 | |
| EDI SPECIALISTS COMPANY | | 31 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| EDI Staffing | Attn Joseph Gilbody, President | 31 Bellows Road | PO Box 116 | | Raynham | MA | 02767 | |
| EDI Staffing | Attn Joseph Gilbody, President | 31 Bellows Road | | | Raynham | MA | 02767 | |
| EDI Staffing | | 31 BELLOWS ROAD | | | RAYNHAM | MA | 02767 | |
| EDINA SURGERY CENTER | | 6525 FRANCE AVE S | STE 115 | DR RICHARD JOHNSON | EDINA | MN | 55435 | |
| EDINBURG EYE CLINIC | | 510 S CLOSNER BLVD | | | EDINBURG | TX | 78539 | |
| Edith Rojas | | Address Redacted | | | | | | |
| EDMONDS EYE CARE ASSOC. | | 7315 212TH ST SW | SUITE 200 | | EDMONDS | WA | 98026-7610 | |
| Edmund T Yong | | Address Redacted | | | | | | |
| EDNA WHITE | | Address Redacted | | | | | | |
| EDUNEERING | | PO BOX 74008399 | | | CHICAGO | IL | 60674-8399 | |
| EduNeering Holdings Inc. d/b/a UL EduNeering | | PO BOX 74008399 | | | CHICAGO | IL | 60674-8399 | |
| EduNeering Holdings, Inc. | Attn David Miller, Head of PMO | 202 Carnegie Center, Suite 301 | | | Princeton | NJ | 08540 | |
| Edward Anderson | | Address Redacted | | | | | | |
| Edward D Goller | | Address Redacted | | | | | | |
| Edward F Carenzo | | Address Redacted | | | | | | |
| EDWARD HOSPITAL PHARMACY | | 801 S WASHINGTON ST | ATTN ANNE YEGLIC | | NAPERVILLE | IL | 60540 | |
| EDWARD J OSOLINIEC | | Address Redacted | | | | | | |
| Edward Matthais Bailey | | Address Redacted | | | | | | |
| EDWARD MOORE | | Address Redacted | | | | | | |
| Edward R Champagne | | Address Redacted | | | | | | |
| EDWARD W SPARROW HOSPITAL | DEPT OF PHARMACY - OUTPATIENT | 1215 E MICHIGAN AVENUE | | | LANSING | MI | 48912 | |
| EDWARD YAVITZ EYE CENTER LTD | YAVITZ EDWARD | YAVITZ EYE CENTER | 4105 N. PERRYVILLE ROAD | | LOVES PARK | IL | 61111 | |
| EDWARD-ELMHURST HEALTHCARE | | PO BOX 31239 | | | SALT LAKE CITY | UT | 84131 | |
| EDWARDS JAMES JOSEPH | | Address Redacted | | | | | | |
| EDWARDS VACUUM LLC | | 6400 INDUCON CORPORATE DRIVE | | | SANBORN | NY | 14132 | |
| EDWIN A DAVISON JR MD | | Address Redacted | | | | | | |
| Edwin Cortez | | Address Redacted | | | | | | |
| EDWIN ROMAN | | Address Redacted | | | | | | |
| Effcon Laboratories, Inc. | | PO BOX 7499 | | | Marietta | GA | 30065 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 86 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Effcon Laboratories, Inc. | | PO BOX 7509 | | | Marietta | GA | 30065 | |
| Egalet Corporation | Attn Mark Strobeck, COO | 600 Lee Rd Ste 100 | | | Wayne | PA | 19087 | |
| Egalet Corporation | Mark Strobeck, COO | 600 Lee Rd Ste 100 | | | Wayne | PA | 19087 | |
| EGBERT JAMES D | | Address Redacted | | | | | | |
| EGeen International Corporation | | 938 RICH PLACE | | | MOUNTAIN VIEW | CA | 94040 | |
| EGF One Conway, L.L.C. | Attn Angie Casper, General Manager | Jones, Lang, LaSalle | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| EGF One Conway, L.L.C. | EQX Real Estate Partners, L.P. | Asset Manager & General Counsel | 2 N. Riverside Plaza, Ste. 600 | | Chicago | IL | 60606 | |
| EGF ONE CONWAY, L.L.C. | | PO BOX 7635 | | | CAROL STREAM | IL | 60197-7635 | |
| EGLESTON CHILDRENS HEALTH | ATTN PHARMACY MANAGER | 1405 CLIFTON ROAD, NE | CARE SYSTEM | | ATLANTA | GA | 30322 | |
| E-GREEN RECYCLING MANAGEMENT LLC | | 3542 ROUTE 112 | | | CORAM | NY | 11727 | |
| Egron Consultants | | 133 Wayne Ave | | | White Plains | NY | 10606 | |
| Ei Inc. | Attn President | 2865 North Cannon Boulevard | | | Kannapolis | NC | 28083 | |
| Ei Inc. | Attn Roger Martin | 380 Knollwood St Ste 700 | | | Winston Salem | NC | 27103-1862 | |
| Ei Inc. | Attn William Smith, President | 380 Knollwood St Ste 700 | | | Winston Salem | NC | 27103-1862 | |
| Ei Inc. | | 380 Knollwood St Ste 700 | | | Winston Salem | NC | 27103-1862 | |
| Eileen M Hartmann | | Address Redacted | | | | | | |
| EILEEN SUHRE | | Address Redacted | | | | | | |
| Eisai Machinery U.S.A. Inc. | | 90 Boroline Rd | | | Allendale | NJ | 07401 | |
| eIT Professionals, Inc | | 2 Robert Speck Pkwy, Ste 703 | | | Mississauga | ON | L4Z 1H8 | Canada |
| eIT Professionals, Inc | | No. 101 Anna Salai | | | Teynampet, Chennai | | 600 006 | India |
| eIT Professionals, Inc | | 17199 N Laurel Park Dr. Ste 402 | | | Livonia | MI | 48152 | |
| EJ Financial | | 225 E DEERPATH RD | STE 250 | | LAKE FOREST | IL | 60045 | |
| EL PASO EYE SURGEONS | | 1201 N MESA SUITE G | PAUL GULBAS MD | | EL PASO | TX | 79902 | |
| EL PASO VETERINARY SUPPLY | | 1515 WYOMING AVE | MANUEL TALAMANTES III | | EL PASO | TX | 79902 | |
| Elaine M Dillon | | Address Redacted | | | | | | |
| Elaine M Placek | | Address Redacted | | | | | | |
| ELAINE PLACEK | | Address Redacted | | | | | | |
| ELAINE TIMMONS | | Address Redacted | | | | | | |
| Elaine Y. Pan | | Address Redacted | | | | | | |
| ELAN CHEMICAL CO INC | | 268 DOREMUS AVENUE | | | NEWARK | NJ | 07105 | |
| ELANDER TROY R | | Address Redacted | | | | | | |
| ELDORADO RETINA ASSOCIATES, PC | LANSING MARY B | 90 HEALTH PARK DRIVE | SUITE 100 | | LOUISVILLE | CO | 80027 | |
| ELEMCO SOFTWARE INTEGRATION | | PO BOX 1059 | | | CENTRAL ISLIP | NY | 11722 | |
| ELEMENT MATERIALS TECHNOLOGY | WILMINGTON INC | 1300 FIRST STATE BLVD STE C | | | WILMINGTON | DE | 19804 | |
| Element Materials Technology Wilmington Inc | WILMINGTON INC | 1300 FIRST STATE BLVD STE C | | | WILMINGTON | DE | 19804 | |
| Elena Medina | | Address Redacted | | | | | | |
| ELGIN EYE CLINIC | | 2521 TECHNOLOGY DR | STE 202 | | ELGIN | IL | 60123 | |
| ELI LILLY AND COMPANY | ACCOUNTS PAYABLE | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | |
| Eliane Aparecida Marques | | Address Redacted | | | | | | |
| ELIAS CAROLINE K | | Address Redacted | | | | | | |
| ELIAS REICHEL | | Address Redacted | | | | | | |
| Elias Reichel, M.D. | | 74 Chestnut Street | | | Weston | MA | 02493 | |
| Elias Reichel, M.D., Michael Goldstein, M.D., | | Address Redacted | | | | | | |
| ELIEZER LINEVITZ LTD | | EVEN YEHUDA | | | | | 4050778 | Israel |
| Elisa Hernandez Plasencia | | Address Redacted | | | | | | |
| ELISSA ALBA | | Address Redacted | | | | | | |
| ELITE EYECARE MEDICAL GROUP INC | | 910 E STOWELL ROAD | | | SANTA MARIA | CA | 93454 | |
| Elite Laboratories, Inc. | | 165 LUDLOW AVENUE | | | NORTHVALE | NJ | 07647 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elite Pharmaceuticals, Inc. | | 165 LUDLOW AVE | | | NORTHVALE | NJ | 07647 | |
| Elite Pharmaceuticals, Inc. Elite Laboratories | | 165 LUDLOW AVE | | | NORTHVALE | NJ | 07647 | |
| ELIZABETH IVES | | Address Redacted | | | | | | |
| ELIZABETH LOCHHEED | | Address Redacted | | | | | | |
| Elizabeth Lynette Bookbinder | | Address Redacted | | | | | | |
| Elizabeth M Dziegielewski | | Address Redacted | | | | | | |
| ELIZABETH MADDEN | | Address Redacted | | | | | | |
| Elizabeth McKinzie Devore | | Address Redacted | | | | | | |
| Elizabeth Neal | | Address Redacted | | | | | | |
| Elizabeth Tice | | Address Redacted | | | | | | |
| ELKHART GENERAL HOSPITAL | ATTN AP | 615 NORTH MICHIGAN ST | | | SOUTH BEND | IN | 46601 | |
| ELKINSON MARK | | Address Redacted | | | | | | |
| ELLA LEE | | Address Redacted | | | | | | |
| ELLANT JONATHAN PHILIP | | Address Redacted | | | | | | |
| ELLIOT HOSPITAL | | 1 ELLIOT WAY | | | MANCHESTER | NH | 03103 | |
| Elliott A Higgs | | Address Redacted | | | | | | |
| ELLIOTT ASSOCIATES, L.P. | | | | | | | | |
| ELLIS SYSTEMS CORPORATION | | 2588 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-2005 | |
| ELMA PARNELL | | Address Redacted | | | | | | |
| ELMAN RETINA GROUP | ELMAN MICHAEL | 9114 PHILADELPHIA ROAD | SUITE 310 | | BALTIMORE | MD | 21237 | |
| Elouise Caracter | | Address Redacted | | | | | | |
| ELSEVIER INC | | PO BOX 9533 | | | NEW YORK | NY | 10087-9533 | |
| ELSIE FLOWERS | | 3595 ORNDORFF MILL RD | | | RUSSELLVILLE | KY | 42276 | |
| ELYSHA LILES | | Address Redacted | | | | | | |
| Elysha Marie Liles | | Address Redacted | | | | | | |
| Emad Chowdhury | | Address Redacted | | | | | | |
| Emag Solutions | | 1120 SANTUARY PARKWAY | SUITE 275 | | ALPHARETTA | GA | 30009 | |
| EMAG SOLUTIONS LLC | | 1120 SANTUARY PARKWAY | SUITE 275 | | ALPHARETTA | GA | 30009 | |
| EMANUEL HOSP & HEALTH CENTER | DIRECTOR OF PHARMACY SERVICES | 2801 N GANTENBEIN AVE | | | PORTLAND | OR | 97227 | |
| EMBARCADERO TECHNOLOGIES INC | | PO BOX 45162 | | | SAN FRANCISCO | CA | 94145-0162 | |
| Emblemhealth, Inc. and its Subsidiaries, including Health Insurance Plan | of Greater New York and Group Health Incorporated | 55 Water Street | | | New York | NY | 10041 | |
| EMCO CHEMICAL DISTRIBUTORS INC | | 97743 EAGLE WAY | | | CHICAGO | IL | 60678-1977 | |
| Emcure Pharmaceuticals Ltd. | | Emcure House T 184, MIDC | | | Bhosari Pune | | 411 026 | India |
| EMD MILLIPORE CORPORATION | | 25802 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| EMEDCO | | PO BOX 369 | | | BUFFALO | NY | 14240 | |
| Emely Perez | | Address Redacted | | | | | | |
| EMERALD COAST SURGERY CENTER | | 995 MAR WALT DR | | | FORT WALTON BEACH | FL | 32547-6758 | |
| EMERGENCY MEDICAL PRODUCTS INC | | PO BOX 8023 | | | DUBLIN | OH | 43016-2023 | |
| Emergo Europe B.V. | | 2513 BH THE HAGUE | MOLENSTRAAT 15 | | | | | NETHERLANDS |
| Emergo Global Consulting LLC | | 2500 Bee Caves Rd I | | | Austin | TX | 78746-5869 | |
| Emergo Group | | 2500 BEE CAVE ROAD | BUILDING 1 SUITE 300 | | AUSTIN | TX | 78746 | |
| EMERGO GROUP INC | | 2500 BEE CAVE ROAD | BUILDING 1 SUITE 300 | | AUSTIN | TX | 78746 | |
| EMERSON HOSPITAL | | 133 OLD ROAD TO 9 ACRE COR | | | CONCORD | MA | 01742-4159 | |
| Emeshia Shelby | | Address Redacted | | | | | | |
| EMET Pharmaceuticals LLC Eagle Pharmaceutical, Inc | C/O ACCOUNTS PAYABLE | PO BOX 90937 | | | LAKELAND | FL | 33804 | |
| Emil Burnham | | Address Redacted | | | | | | |
| Emilius Panthier | | Address Redacted | | | | | | |
| Emily A Parker | | Address Redacted | | | | | | |
| EMILY FERRINO | | Address Redacted | | | | | | |
| Emily McLane | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EMORY CLINIC | | 101 W.PONCE DE LEON AVENUE | FORTH FLOOR | | DECATUR | GA | 30030 | |
| EMORY CLINIC | | PO BOX 54407 | TEC ACCOUNTS PAYABLE | | ATLANTA | GA | 30308 | |
| Emory University | | 201 Dowman Drive | | | Atlanta | GA | 30322 | |
| EMORY UNIVERSITY HOSPITAL | | 1364 CLIFTON ROAD NE | PHARMACY DEPT | ROOM EG 22 | ATLANTA | GA | 30322 | |
| EMPIRE EYE ASSOCIATES | | 1625 SAINT PETERS AVE | DANKER MD & GREENBERG OD | | BRONX | NY | 10461-3000 | |
| EMPIRE FREIGHT LOGISTICS | | 6567 KINNE ROAD | | | DEWITT | NY | 13214 | |
| Empire Health Choice Assurance, Inc. | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| Empire Health Choice HMO, Inc. | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| EMPLOYERS HEALTH COALITION | | 4771 FULTON DR NW | | | CANTON | OH | 44718 | |
| Enaltec Labs Pvt Ltd | | 1706 17TH FLOOR | KESAR SOLITARE PLOT NO 5 | SECTOR 19 SANPADA | NAVI MUMBAI | | 400705 | INDIA |
| ENCLARA PHARMACIA | | 512 ELMWOOD AVENUE | | | SHARON HILL | PA | 19079 | |
| ENCLARA PHARMACIA INC | | 2525 HORIZON LAKE DR STE 101 | | | MEMPHIS | TN | 38133 | |
| Endo Pharmaceuticals | Matthew W. Davis, SVP - Branded R and D | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| ENDO PHARMACEUTICALS INC. | Jonathan L. Stern and David D. Fauvre | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| ENDO PHARMACEUTICALS INC. | Quentin F. Urquhart, David W. OQuinn, Douglas J. Moore, Kelly Juneau Rookard, and Meera U. Sossamon | IRWIN FRITCHIE URQUHART & MOORE, LLC | 400 Poydras Street, Suite 2700 | | New Orleans | LA | 70130 | |
| Endo Pharmaceuticals, Inc. | Attn Matthew W Davis, SVP | ARNOLD & PORTER KAYE SCHOLER | 601 Massachusetts Ave, NW | | Washington | DC | 20001 | |
| Endurance American Insurance Company | Attn Professional Lines Underwriting Department | Commercial Management Liability | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Enelda Pascacio | | Address Redacted | | | | | | |
| ENERCON INDUSTRIES CORP | | W140 N9572 FOUNTAIN BLVD | | | MENOMONEE FALLS | WI | 53051 | |
| ENGINEERED AIR FILTERS | | 617 UNION AVENUE BLDG 3 SUITE 24 | | | BRIELLE | NJ | 08730 | |
| ENGLEHART & DISTRICT HOSPITAL | | PO BOX 69 | | | ENGLEHART | ON | P0J 1H0 | Canada |
| ENLOE MEMORIAL HOPITAL | | 1531 ESPLANADE | | | CHICO | CA | 95926 | |
| Enos Anyange Ochieng | | Address Redacted | | | | | | |
| ENTERPRISE VISION CARE | | 607-C BOLL WEEVIL CIR | | | ENTERPRISE | AL | 36330-2733 | |
| ENV SERVICES INC | | 2880 BERGEY RD | STE K | | HATFIELD | PA | 19440-1764 | |
| ENVIREN SERVICES INC | | PO BOX 735 | | | VESTAL | NY | 13851-0735 | |
| ENVISION EYE CARE | KREBS DAVID B | 5310 HAMPTON PLACE | SUITE #2 | | SAGINAW | MI | 48604 | |
| ENVISION EYE CARE | | 1020 TERRACE DRIVE | SUITE 100 | | MARION | VA | 24354-2711 | |
| ENVISION EYE CARE | | 502 CELEBRATION AVE | | | CELEBRATION | FL | 34747 | |
| ENVISION EYE CARE | | 515 NORTH 17TH AVENUE | RAYMOND GOGA OD | | WAUSAU | WI | 54401 | |
| ENVISION FAMILY EYECARE PLLC | VINES GARY LYNN | 333 EAST HARPER AVENUE | | | MARYVILLE | TN | 37804 | |
| En-Yi Ting | | Address Redacted | | | | | | |
| EOLA EYES | KERRY GIEDD OD | 519 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| EP CANYON LTD | | | | | | | | |
| ePATHUSA, Inc. | Attn Timiri G Anitha, CEO | 1075 Jordan Creek Pkwy, Ste 295 | | | West Des Moines | IA | 50266 | |
| EPIC Pharma, LLC | Attn Arpad Szechenyi, President | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| Epic Pharma, LLC | Attn Sr. Director Reg. Affairs | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| Epic Pharma, LLC | Bernadette Attinger, Sr. Director Reg. Affairs | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 89 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Epic Pharma, LLC | | 227-15 NORTH CONDUIT AVENUE | | | LAURELTON | NY | 11413 | |
| EPIC PHARMACIES INC | | 5024 CAMPBELL BLVD SUITE R | | | NOTTINGHAM | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Pete Starfas, VP of Contracts and Trade Relations | 5024 Campbell Boulevard, Ste. R | | | Nottingham | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Thomas E. Scono | 313 Beechwood Dr | | | Granville | OH | 43023-1001 | |
| EPIC Pharmacies, Inc. | Attn Thomas E. Scono, R.PH, VP of Contracts | 5024 Campbell Boulevard, Ste. R | | | Nottingham | MD | 21236 | |
| EPIC Pharmacies, Inc. | Attn Tom Scono, VP of Contracts | 50 Scott Adam Road, Suite 100 | | | Cockeysville | MD | 21030 | |
| EPIQ EDISCOVERY SOLUTIONS | | PO BOX 933435 | | | ATLANTA | GA | 31193-3435 | |
| Epocrates, Inc. | | 50 Hawthorne Street | | | Francisco | CA | 94105 | |
| EPPENDORF NORTH AMERICA INC | | PO BOX 13275 | | | NEWARK | NJ | 07101-3275 | |
| EPS SURGICAL CENTER LLC | | 1457 SCOTT BLVD | MCDOWELL CHARLES W JR MD | | DECATUR | GA | 30030 | |
| EPSTEIN ROBERT L | | Address Redacted | | | | | | |
| ERDEY SEARCY EYE GROUP INC | | 50 MCNAUGHTEN RD STE 200 | | | COLUMBUS | OH | 43213 | |
| ERGHANI S.A. | | DANAIS 1 & PERIKLEOUS | | | GERKAS | | 15344 | Greece |
| Ergoject LLC | ATTN ROBERT PATANE | 1640 ROANOKE BLVD | | | SALEM | VA | 24153 | |
| Eric Burrus | | Address Redacted | | | | | | |
| Eric Burton | | Address Redacted | | | | | | |
| ERIC BUTLER | | Address Redacted | | | | | | |
| Eric C Carlson | | Address Redacted | | | | | | |
| Eric H Shifflet | | Address Redacted | | | | | | |
| Eric L Blome | | Address Redacted | | | | | | |
| Eric L Zens | | Address Redacted | | | | | | |
| Eric Miranda | | Address Redacted | | | | | | |
| Eric R Simmons | | Address Redacted | | | | | | |
| Eric S Coachman | | Address Redacted | | | | | | |
| Eric Summerlott | | Address Redacted | | | | | | |
| Eric T Childress | | Address Redacted | | | | | | |
| Eric Williams | | Address Redacted | | | | | | |
| Erica Howard | | Address Redacted | | | | | | |
| Erica JoAnne Cox | | Address Redacted | | | | | | |
| Erick E. Mayta | | Address Redacted | | | | | | |
| ERICKSON ALAN R | | Address Redacted | | | | | | |
| ERIE COUNTY MEDICAL CENTER | PHARMACY DEPARTMENT | 462 GRIDER ST | | | BUFFALO | NY | 14215 | |
| ERIE RETINAL SURGERY INC | BABEL DOUGLAS BRUCE | 300 STATE STREET | SUITE 201 | | ERIE | PA | 16507 | |
| ERIE RETINAL SURGERY, INC | DAILEY JAMES PATRICK | 300 STATE ST | SUITE 201 | | ERIE | PA | 16507 | |
| Erik Knight | | Address Redacted | | | | | | |
| Erik W Carr | | Address Redacted | | | | | | |
| Erika L Moore | | Address Redacted | | | | | | |
| Erin M Delfino | | Address Redacted | | | | | | |
| Erin Nicole Hackney | | Address Redacted | | | | | | |
| Erin Runion | | Address Redacted | | | | | | |
| Erislandy Dorado-Boladeres | | Address Redacted | | | | | | |
| Ernest Adjei | | Address Redacted | | | | | | |
| ERNEST PISACANO | | Address Redacted | | | | | | |
| Ernestina Benavides | | Address Redacted | | | | | | |
| ERWIN WAGNER | | Address Redacted | | | | | | |
| ES Pharma | | 960 N Tustin Street, Suite 214 | | | Orange | CA | 92867 | |
| ESA CO | | 7500 STREAMSIDE DRIVE | | | FORT COLLINS | CO | 80525 | |
| Eskensi Rosario | | Address Redacted | | | | | | |
| ESPAILLAT ALEJANDRO MD | | Address Redacted | | | | | | |
| Esperanza Dilone | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPOSITO DONNAMARIE A | | Address Redacted | | | | | | |
| ESSENTIA HEALTH | ATTN SMMC INPATIENT PHARMACY | 407 # 3RD STREET | | | DULUTH | MN | 55805 | |
| ESSENTIAL ALLY LLC | | 105 ORIOLE LANE | | | PHOENIXVILLE | AZ | 19460 | |
| ESSENTIAL INGREDIENTS INC | | 2408 TECH CENTER PARKWAY SUITE 200 | | | LAWRENCEVILLE | GA | 30043 | |
| ESSEX SPECIALIZED SURGICAL INSTITUTE | | 475 PROSPECT AVENUE | C/O ASC-CLP DEPT. | | WEST ORANGE | NJ | 07052 | |
| ESSIMENA STOKES | | 3870 PAPER BIRCH LN | | | LITHONIA | GA | 30038 | |
| ESTALILLA FRANCIS V | | Address Redacted | | | | | | |
| Esteban D Morales | | Address Redacted | | | | | | |
| Estech Pharma | | No. 10 Guanghuachuangyeyuan, No.18 Annigzhuangdonglu | Hai dian District | | Beijing | | | China |
| Estech Pharma | | 25 Barangongdan-ro, Hyangnam-eup | | | Hwaseong-si, Gyeonggi-do | | | Korea |
| Estech Pharma | | 56, Baumoie-ro 37-gil (Geonyoung Building, Yangjae-dong), Seocho-gu | | | Seoul | | | Korea |
| ESTEEM SOLUTIONS | | 830 E HIGGINS RD STE 102 | | | SCHAUMBURG | IL | 60173 | |
| ESTELLE MILLER | | Address Redacted | | | | | | |
| Esther Mulbah | | Address Redacted | | | | | | |
| Estonian Patent Office | Director General/Directeur general Mr. Margus Viher | Toompuiestee 7 | | | Tallinn | | 15041 | Estonia |
| ESTRADA JOSEPH OD | | Address Redacted | | | | | | |
| ESTUDIO LA STORIA INC | | 141 RUSSELL AVE | | | WINTHROP HARBOR | IL | 60096 | |
| eTek IT Services | | 830 E HIGGINS RD SUITE 102 | ATTN MARIA REYES-BERLANGA | | SCHAUMBURG | IL | 60173 | |
| eTek IT Services, Inc | | 830 E HIGGINS RD SUITE 102 | | | SCHAUMBURG | IL | 60173 | |
| Ethan Scott Mohr | | Address Redacted | | | | | | |
| Ethel Drate-Schwerdlin | | Address Redacted | | | | | | |
| Ethypharm | Attn CEO-Hafid Touam | 1500 Market Street, East Tower 12th Floor | | | Philadelphia | PA | 19102 | |
| Ethypharm | Attn Legal Department | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | FRANCE |
| Ethypharm | Attn Oliver Thiberge, Chief Operating Officer and Chairman of its Management Board | 21 rue Saint-Matthieu | | | Houdan | | 78550 | France |
| Ethypharm | Attn Olivier Thiberge | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm | Helene Raynal, Head of Pharmacovigilance | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Attn CEO | 194 Bureaux de la Colline | | | Houdan | | 78550 | France |
| Ethypharm S.A | Attn Chief Executive Officer | 194 Bureaurx de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A | Hugues Lecat, CEO and Chairman of The Management Board | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A. | Attn Chief Executive Officer | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm S.A.S | Attn Bertrand Deluard, CEO | 194 Bureaux de la Colline, Baitment D | | | Saint-Cloud | | 92210 | France |
| Ethypharm S.A.S | Attn Bertrand Deluard, Chief Executive Officer | 194 Bureaux de la Colline, Baitment D | | | Saint Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn CEO-Bertrand Deluard | 194 Bureau de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Attn President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |
| Ethypharm S.A.S | Hugues Lecat, President | 194 Bureaux de la Colline | | | Saint-Cloud | | 92213 | France |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 91 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ethypharm SAS | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp | Attn Chief Executive Officer | 1500 Market Street | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | Attn Chief Executive Officer | 1600 Market Street, Suite 2620 | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | Lauren Vaks, Associate Director, Drug Safety and Compliance | 1500 Market Street, 12th Floor, East Tower | | | Philadelphia | PA | 19102 | |
| Ethypharm USA Corp | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp, subsidiary of Ethypharm Dohmen Safety ICON Clinical Research L.P. | PINNEY ASSOCIATES ETHYPHARM ANTICIPSANTE | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| Ethypharm USA Corp. | Attn Audrey Egan | 1500 Market Street, 12th Floor East Tower | | | Philadelphia | PA | 19015 | |
| Ethypharm USA Corp. | Roseline Joannesse, Vice President, Legal Affairs | 194 Bureaus de la Colline | | | Saint-Cloud | | 92213 | France |
| Eugenia Ortiz | | Address Redacted | | | | | | |
| Eugenio Eugene Mendoza | | Address Redacted | | | | | | |
| EUPORA EYE CLINIC | | 3126 E ROANE AVE | PO BOX 225 | TILLMAN CHARLIE OD | EUPORA | MS | 39744 | |
| EUROFINS EAG MATERIALS SCIENCE LLC | | 810 KIFER RD | | | SUNNYVALE | CA | 94086 | |
| Eurofins Lancaster Laboratories, Inc | Attn Contracts Department | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eurofins Lancaster Laboratories, Inc | Attn Michael J McDowell, Vice President, Business Development and Project Management | 2425 New Holland Pike | | | Lancaster | PA | 17601 | |
| Eurofins Lancaster Laboratories, Inc. | | 2425 NEW HOLLAND PIKE | | | LANCASTER | PA | 17601 | |
| Eva C Shelley | | Address Redacted | | | | | | |
| Eva H Hapetta White | | Address Redacted | | | | | | |
| Evamaria A Maraspin | | Address Redacted | | | | | | |
| Evan Blake OSullivan | | Address Redacted | | | | | | |
| Evangelos Pavlogianis | | Address Redacted | | | | | | |
| EVANS ADHESIVE CORPORATION | | PO BOX 341 | | | LEWIS CENTER | OH | 43035-0341 | |
| EVANS EYE CARE | | 73271 FRED WARING 101 | | | PALM DESERT | CA | 92260 | |
| EVANS RONDAI | | Address Redacted | | | | | | |
| Evanston Group | | PO Box 6033 | | | Chicago | IL | 60606-0011 | |
| Evanston Insurance Company | Attn Manager, Claims Department | PO Box 2009 | | | Glen Allen | VA | 23058 | |
| Evanston Insurance Company | Attn Underwriting Department | 185 Avenue of the Americas | 16th Floor | | New York | NY | 10036 | |
| EVANSVILLE SURGERY CENTER | | PO BOX 2185 | | | EVANSVILLE | IN | 47728-0185 | |
| Evelyn P Perdomo | | Address Redacted | | | | | | |
| Ever Flamenco | | Address Redacted | | | | | | |
| Everest Indemnity Insurance Company | Underwriting Department | 477 Martinsville Road | PO Box 830 | | Liberty Corner | NJ | 07938-0830 | |
| EVERETT & HURITE OPHTHAL ASSOC | | 1835 FORBES AVE | ACCOUNTS PAYABLE | | PITTSBURGH | PA | 15219 | |
| EVERETT KEVIN JAMES | | Address Redacted | | | | | | |
| EVERETT SANDRA L | | Address Redacted | | | | | | |
| EVERGREEN EYE CENTER | | PO BOX 25020 | JARSTAD & ROCKEY MDS | | FEDERAL WAY | WA | 98093-2020 | |
| EVERGREEN HOSP MEDICAL CENTER | ATTN PHARMACY | 12040 N.E. 128TH | | | KIRKLAND | WA | 98034 | |
| EVERHART SUZANNE | | Address Redacted | | | | | | |
| EVERLIGHT CHEMICAL INDUSTRIAL CORP | ATTN GLORIA WANG | KUANYIN II PLANT | 12 INDUSTRILA THIRD RD KUANYIN DISTRICT | | TAOYUAN CITY | | | Taiwan |
| Evonik Corporation | Attn VP Sales | 299 Jefferson Road | | | Parsippany | NJ | 07054 | |
| Evonik Corporation | | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | |
| EVONIK DEGUSSA CORPORATION | | PO BOX 32039 | | | NEW YORK | NY | 10087-2039 | |
| Evoqua Water Technologies | | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evoqua Water Technologies, LLC. | Attn Sandra Menard and Richard Sanchez | 28563 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| Ewa D. Zielonka | | Address Redacted | | | | | | |
| Ewa Malarczyk | | Address Redacted | | | | | | |
| Ewelina Salwecka | | Address Redacted | | | | | | |
| EWING-CHOW DAVID MD | | Address Redacted | | | | | | |
| Excedian LLC | | 500 LAKE COOK ROAD SUITE 350 | | | DEERFIELD | IL | 60015 | |
| EXCEL EYE CENTER | GUNTHER JONATHAN BLAINE | 1735 N. STATE ST. | | | PROVO | UT | 84604 | |
| Excella GmbH & Co. KG | Attn Jr. Peter Morsdorf, General Manager | Nuernberger Str. 12 | | | Feucht | | 90537 | Germany |
| Excella GmbH & Co. KG | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| Excellerx Inc. | | 530 Walnut Street 5th Floor | | | Philadelphia | PA | 19106 | |
| Excellis Health Solutions | | 4 EAST BRIDGE ST SUITE 300 | | | NEW HOPE | PA | 18938 | |
| Excellis Health Solutions, LLC | | 4 EAST BRIDGE ST SUITE 300 | | | NEW HOPE | PA | 18938 | |
| Excelvision | ATTN WIRE ONLY | BP 131 | | | ANNONAY | | 7104 | FRANCE |
| EXCELVISION | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY | | | France |
| EXCELVISION AG | | RIETHOFSTRASSE 1 | MARTIN EGLI | | HETTLINGEN | | CH8442 | Switzerland |
| EXCELVISION PHARM DIVISION(FAREVA GROUP) | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 7104 | France |
| Excelvision SAS | | 27 RUE DE LA LOMBARDIERE | | | ANNONAY CEDEX | | 7104 | FRANCE |
| Excesyln Molecular Development Limited Lloyd, Inc. | | 604 W. Thomas Ave. | | | Shenandoah | IA | 51601 | |
| EXECUTIVE COACHING CONNECTIONS LLC | | 1000 SKOKIE BLVD SUITE 340 | | | WILMETTE | IL | 60091 | |
| Exela Pharma Sciences | | 1245 Blowing Rock Blvd | | | Lenoir | NC | 28645 | |
| EXETER CONSULTING & ANALYTICS LTD | | 3949 MAPLE AVE | SUITE 450 | | DALLAS | TX | 75219 | |
| EXOVA CANADA INC | | 2395 SPEAKMAN DR | | | MISSISSAUGA | ON | L5K 1B3 | Canada |
| EXPONENTIAL BUSINESS & TECHNOLOGIES COMP | | 10025 VALLEY VIEW ROAD | SUITE 150 | | EDEN PRAIRIE | MN | 55344 | |
| EXPRESS PERMITS LLC | | 201 NORTHWEST DR | SUITE 1 | | FARMINGDALE | NY | 11735 | |
| EXPRESS SCRIPTS | ATTN JPMORGAN CHASE | EXPRESS SCRIPTS #21648 | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 | |
| EXPRESS SCRIPTS | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| Express Scripts Pharmaceutical Procurement, LLC | ATTN JPMORGAN CHASE | EXPRESS SCRIPTS #21648 | 131 S DEARBORN 6TH FLOOR | | CHICAGO | IL | 60603 | |
| Express Scripts Senior Care Holdings | | 1 Express Way | | | Saint Louis | MO | 63121 | |
| Express Scripts Senior Care Holdings, Inc | | 1 Express Way | | | Saint Louis | MO | 63121 | |
| Express Scripts Senior Care Holdings, Inc. | Attn Director, Pharma Strategy & Contracting | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| Express Scripts, Inc. | Attn Director, Pharma Strategy & Contracting | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. | Attn F. Everett Neville, Chief Trade Relations Officer | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. | Attn General Counsel | One Express Way | | | St. Louis | MO | 63121 | |
| Express Scripts, Inc. (ESI) | | 8455 UNIVERSITY PLACE DR | DRUG AP HQ23-04 | | ST LOUIS | MO | 63121 | |
| EXPRESS SCRIPTS-SPECIALITY DISTRIBUTION | | PO BOX 270005 | | | ST LOUIS | MO | 63127 | |
| EXTRACT TECHNOLOGY | | 625 W STATE STREET | | | NEW LISBON | WI | 53950 | |
| EXTREME METAL FAB INC | | 4889 HELMSBURG ROAD | | | NASHVILLE | IN | 47448 | |
| EYAL AND MATI DAVID | | Address Redacted | | | | | | |
| Eyal Mares | | Address Redacted | | | | | | |
| EYE & EAR OPTICAL | | 933 RED APPLE ROAD | SUITE 100 | | WENATCHEE | WA | 98801-3370 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE & VISION CENTER | | 2050 PFINGSTEN RD | STE 220 | ATTN AL | GLENVIEW | IL | 60025 | |
| EYE 1ST VISION & LASER | | 10080 MEDLOCK BRIDGE ROAD | | | JOHNS CREEK | GA | 30097 | |
| EYE ASSOC OF BUCKS COUNTY | STEWART JAMES ALFRED | 360 MIDDLETOWN BLVD | STE 402 | | LANGHORNE | PA | 19047-1863 | |
| EYE ASSOC OF CORPUS CHRISTI | AVET PATRICK P | 3301 S ALAMEDA | SUITE 403 | | CORPUS CHRISTI | TX | 78411 | |
| EYE ASSOCIATES | TYSON SYDNEY L | SURGICENTER OF VINELAND | 251 SOUTH LINCOLN AVENUE | | VINELAND | NJ | 08361 | |
| EYE ASSOCIATES | | 2101 61ST STREET WEST | | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES | | 2203 61ST ST W | | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES | | 6002 POINTE WEST BLVD | SILVERMAN HARRIS MD | | BRADENTON | FL | 34209 | |
| EYE ASSOCIATES NORTHWEST PC | | 1101 MADISON ST STE 600 | SEATTLE CLINIC | ACCOUNTS PAYABLE | SEATTLE | WA | 98104-3501 | |
| EYE ASSOCIATES OF BOCA RATON | GOLDMAN HOWARD BERNARD | 950 NW 13TH STREET | | | BOCA RATON | FL | 33486 | |
| EYE ASSOCIATES OF CHESTER | | 1 MEDICAL PARK DRIVE | | | CHESTER | SC | 29706 | |
| EYE ASSOCIATES OF DANVILLE PSC | | 440 MARTIN LUTHER KING BLVD | | | DANVILLE | KY | 40422 | |
| EYE ASSOCIATES OF FORT MYERS | | 4225 EVANS AVE | | | FORT MYERS | FL | 33901-9311 | |
| EYE ASSOCIATES OF IOWA CITY | | 1018 WILLIAM ST | | | IOWA CITY | IA | 52240 | |
| EYE ASSOCIATES OF MARQUETTE | | 1414 W FAIR AVE STE 150 | | | MARQUETTE | MI | 49855-2675 | |
| EYE ASSOCIATES OF NEW MEXICO | | 8801 HORIZON BLVD NE | SUITE 360 | | ALBUQUERQUE | NM | 87113 | |
| EYE ASSOCIATES OF PINELLAS | | 9375 66TH ST NORTH | JOHN WACHTER OD | | PINELLAS PARK | FL | 33782 | |
| EYE ASSOCIATES OF PLANTATION | COHN LEON FRANK | 499 NW 70 AVE | SUITE 100 | | PLANTATION | FL | 33317 | |
| EYE ASSOCIATES OF WAYNE | MISHLER KEN E | 968 HAMBURG TPKE | | | WAYNE | NJ | 07470 | |
| EYE ASSOCIATES PC | STEINBERG ROBIN F | 172 CAMBRIDGE ST | | | BURLINGTON | MA | 01803 | |
| EYE ASSOCIATION | | 908 E COURT ST | | | SEQUIN | TX | 78155 | |
| EYE CARE & SURGERY CENTER | HERMAN WESLEY KENT | 5421 LA SIERRA DRIVE | | | DALLAS | TX | 75231 | |
| EYE CARE AND CURE CORPORATION | | 4646 S. OVERLAND DRIVE | | | TUCSON | AZ | 85714 | |
| EYE CARE ASSOC | LANGLEY DANIEL W | 10010 E 81ST STREET, STE 100 | | | TULSA | OK | 74133 | |
| EYE CARE ASSOC | | 2087 GRAND CANAL BLVD #15 | | | STOCKTON | CA | 95207 | |
| EYE CARE ASSOC OF EAST TEXAS | | 408 S MAIN | | | WINNSBORO | TX | 75494 | |
| EYE CARE ASSOC OF SARASOTA | | 1219 S EAST AVE STE 105 | | | SARASOTA | FL | 34239-2351 | |
| EYE CARE ASSOCIATES | EYE CARE ASSOCIATES, INC | 10 DUTTON DR. | | | YOUNGSTOWN | OH | 44502 | |
| EYE CARE ASSOCIATES | PRYWES ARNOLD STEPHEN | 4212 HEMPSTEAD TURNPIKE | | | BETHPAGE | NY | 11714 | |
| EYE CARE ASSOCIATES | | 1020 3RD AVE | | | WOODRUFF | WI | 54568-1520 | |
| EYE CARE ASSOCIATES | | 2103 E WASHINGTON ST | STE 1D | | BLOOMINGTON | IL | 61701 | |
| EYE CARE ASSOCIATES | | 3800 HIGHLAND AVE | STE 100 | | DOWNERS GROVE | IL | 60515-1557 | |
| EYE CARE ASSOCIATES | | 4324 VETERANS MEMORIAL BLVD | SUITE 201 | | METAIRIE | LA | 70006 | |
| EYE CARE ASSOCIATES | | 7100 SIX FORKS RD | STE 301 ATTN A/P | | RALEIGH | NC | 27615 | |
| EYE CARE ASSOCIATES OF GREATER CINCINNAT | | 563 WESSEL DR | APEX EYE | | FAIRFIELD | OH | 45014 | |
| EYE CARE ASSOCIATES OF NEVADA | | 2285 GREEN VISTA DR | | | SPARKS | NV | 89431-8532 | |
| EYE CARE ASSOCIATES OSAWATOMIE | | 524 BROWN POB 456 | JULIE ANDERSON OD | | OSAWATOMIE | KS | 66064 | |
| EYE CARE ASSOCIATES PA | | 825 NICOLLET MALL | STE 2000 | | MINNEAPOLIS | MN | 55402-2606 | |
| EYE CARE AUSTIN | | 1700 S MO PAC EXPY | WALTERS SARGENT AND DELL MDS | | AUSTIN | TX | 78746-7572 | |
| EYE CARE CENTER OF LAKE COUNTY | | 310 S GREENLEAF ST | STE 209 | SEILLER BARRY MD | GURNEE | IL | 60031 | |
| EYE CARE CENTER OF NEW JERSEY | | 108 BROUGHTON AVE # 112 | | | BLOOMFIELD | NJ | 07003-3989 | |
| EYE CARE CENTER OF NORTHERN COLORADO | MEYERS JOEL STUART | 1400 DRY CREEK DRIVE | | | LONGMONT | CO | 80503 | |
| EYE CARE CLINIC | TABBERT COREY H | 15 NE 5TH ST. | | | GRAND RAPIDS | MN | 55744 | |
| Eye Care for Animals | | 8145 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |
| EYE CARE FOR ANIMALS INC | | 8145 E INDIAN BEND RD | | | SCOTTSDALE | AZ | 85250 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 94 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CARE FOR TULSA | | 3906 S PEORIA AVE | | | TULSA | OK | 74105 | |
| EYE CARE FOR YOU | | 1593 VT RTE 107 | | | BETHEL | VT | 05032 | |
| EYE CARE FOR YOU LLC | ELAM JIMMY H | 3064 ELVIS PRESLEY BLVD | | | MEMPHIS | TN | 38116 | |
| EYE CARE GROUP | | 1402 EASTCHESTER DR | | | HIGH POINT | NC | 27265-2308 | |
| EYE CARE GROUP | | 504 E CENTER ST | | | LEXINGTON | NC | 27292 | |
| EYE CARE INSTITUTE THE | | 1536 STORY AVENUE | JOHN MEYER MD | | LOUISVILLE | KY | 40206 | |
| EYE CARE LASER SURGERY NEWTON WELLESLEY | | 2000 WASHINGTON ST STE 548-WHITE | MARC A LIEBOLE MD | | NEWTON | MA | 02462 | |
| EYE CARE LTD | LEBOYER RUSSELL M | 9630 N. KENTON AVE | | | SKOKIE | IL | 60076 | |
| EYE CARE NORTH EAST PC | | 5 KENNEDY DR | CURRAN EDWARD MD | | PUTNAM | CT | 06260-1939 | |
| EYE CARE OF RHODE ISLAND | COLLINS CHARLES MICHAEL | 939 WEST MAIN ROAD | | | MIDDLETOWN | RI | 02842 | |
| EYE CARE OF SAN DIEGO | CHOPLIN NEIL T | 3939 THIRD AVENUE | | | SAN DIEGO | CA | 92103 | |
| EYE CARE OF VERMONT | | 230 COLLEGE ST | SUITE 1 | | BURLINGTON | VT | 05401-8352 | |
| EYE CARE OPTICAL | DR JAMES IVANOSKI OD | 1411 SOUTH MAIN STREET | | | WEST BEND | WI | 53095 | |
| EYE CARE OPTOMETRY PC | GETZ DANNA OD | 27130 77TH AVE | | | NEW HYDE PARK | NY | 11040-1446 | |
| EYE CARE PC / UPPER WESTSIDE OPHTH | | 1090 AMSTERDAM AVE STE 9A | MARCOVICI ELI MD | | NEW YORK | NY | 10025-8073 | |
| EYE CARE PHYSICIANS & SURGEONS | ROWELL DAVID P | 1309 LIBERTY SE | | | SALEM | OR | 97302 | |
| EYE CARE SPECIALIST | | 703 RUTTER AVENUE | | | KINGSTON | PA | 18704-3701 | |
| EYE CARE SPECIALISTS | SCHEIDT DAVID A | 735 W WISCONSIN AVE | STE 400 | | MILWAUKEE | WI | 53233 | |
| EYE CARE SPECIALISTS | | 10150 W NATIONAL AVE | | | WEST ALLIS | WI | 53227-2145 | |
| EYE CARE SPECIALISTS LLC | | 360 S MT AUBURN RD | PO BOX 2018 | | CAPE GIRARDEAU | MO | 63703-4920 | |
| EYE CARE SPECIALISTS PC | | 825 WASHINGTON ST | STE 230 | | NORWOOD | MA | 02062-3488 | |
| EYE CARE SURGERY CENTER NORTH TX | | 5421 LA SIERRA DR | | | DALLAS | TX | 75231-4107 | |
| EYE CARE VISION ASSOCIATES | PFOHL GEORGE WASHINGTON | 1 HOPKINS ROAD | | | WILLIAMSVILLE | NY | 14221 | |
| EYE CENTER | | 65 MOUNTAIN BLVD | | | WARREN | NJ | 07059-5678 | |
| EYE CENTER AT SOUTHERN COLLEGE OF OPTOME | | 1225 MADISON AVENUE | MICHAEL GERSTNER OD | | MEMPHIS | TN | 38104 | |
| EYE CENTER MEDICAL & SURGICAL GROUP PC | | 249 WEST MAIN ST | MARK MILNER MD | | BRANFORD | CT | 06405 | |
| EYE CENTER OF BROOKINGS | | P O BOX 4005 | RILEY WILLIAMSON OD | | BROOKINGS | OR | 97415 | |
| EYE CENTER OF CENTRAL GA | ERVIN JOHN C | 1429 OGLETHORPE STREET | | | MACON | GA | 31201 | |
| EYE CENTER OF COLORADO WEST | | 1120 WELLINGTON AVE | GREY A. MD | | GRAND JUNCTION | CO | 81501-6129 | |
| EYE CENTER OF CONCORD | | 2 PILLSBURY STREET | SUITE 100 | | CONCORD | NH | 03301 | |
| EYE CENTER OF DELAWARE | | 213 GREENHILL AVE | DR WAYNE DUNN | | WILMINGTON | DE | 19805-1844 | |
| EYE CENTER OF NAPA VALLEY | BELLER RICHARD A | 895 TRANCAS ST | | | NAPA | CA | 94558 | |
| EYE CENTER OF NEWTON | | 100 N 4TH AVE W | | | NEWTON | IA | 50208 | |
| EYE CENTER OF NORTH FLORIDA | | 2500 MARTIN LUTHER KING JR. BLVD | | | PANAMA CITY | FL | 32405 | |
| EYE CENTER OF NORTHERN CO | | 1725 E PROSPECT RD | | | FORT COLLINS | CO | 80525-1307 | |
| EYE CENTER OF RACINE | | 3805 B SPRING ST | SUITE 140 | | RACINE | WI | 53405-1600 | |
| EYE CENTER OF TENNESSEE | GRISOLANO JAMES M | 768-A SOUTH WILLOW AVENUE | | | COOKEVILLE | TN | 38501 | |
| EYE CENTER OF TEXAS, LLP | MAYO MARK L | 6565 WEST LOOP SOUTH | STE #650 | | BELLAIRE | TX | 77401 | |
| EYE CENTER OF THE NORTH SHORE | LEVY ROBERT G | 400 HIGHLAND AVENUE | SUITE 20 | | SALEM | MA | 01970 | |
| EYE CENTER SOUTH | | 2800 ROSS CLARK CIR | | | DOTHAN | AL | 36301-2017 | |
| EYE CENTERS OF FLORIDA PA | | 4101 EVANS AVE | | | FT MYERS | FL | 33901 | |
| EYE CENTERS OF OHIO | | 730 MCKINLEY AVENUE NW | | | CANTON | OH | 44703 | |
| EYE CENTERS OF OHIO INC | | 800 MCKINLEY AVENUE, N.W. | | | CANTON | OH | 44703 | |
| EYE CENTERS OF TENNESSEE | PATTERSON LARRY E | 15 IRIS LANE | | | CROSSVILLE | TN | 38555 | |
| EYE CLINIC | AYZENBERG LEONID | 2922 WEST DEVON | | | CHICAGO | IL | 60659 | |
| EYE CLINIC | | 22039 JOHN R RD | | | HAZEL PARK | MI | 48030 | |
| EYE CLINIC | | 3101 MERCEDES DR | DR BARRON | | MONROE | LA | 71201-5153 | |
| EYE CLINIC INC | | 3545 LINCOLN WAY E | FULLER RICHARD DO | | MASSILLON | OH | 44646 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 95 of 304

**Exhibit M**

Creditor Matrix

Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE CLINIC LASER AND SURGERY INSTITUTE | BEAUCHENE ROBERT N MD | 800 N 1ST STREET STE 100 | | | WAUSAU | WI | 54403 | |
| EYE CLINIC OF AUSTIN | HENDERSON THOMAS THOMAN | 3410 FAR WEST BLVD SUITE 140 | | | AUSTIN | TX | 78731 | |
| EYE CLINIC OF EDMONDS | | 21911 76TH AVE W STE 202 | | | EDMONDS | WA | 98026 | |
| EYE CLINIC OF MID FLORIDA | | 407 AVENUE K SE | WELCH DANIEL MD | | WINTER HAVEN | FL | 33880-4126 | |
| EYE CLINIC OF OROFINO | ADAM C DAYLEY OD | 906 MICHIGAN AVE | | | OROFINO | ID | 83544 | |
| EYE CLINIC OF OROFINO | | 906 MICHIGAN AVE | ADAM C DAYLEY OD | | OROFINO | ID | 83544 | |
| EYE CLINIC OF RACINE | LEHNER ROBERT H JR | WEST PROFESSIONAL BLDG | 3805A SPRING ST #111 | | RACINE | WI | 53405 | |
| EYE CLINIC OF WI SC | EDWARDS DOUGLAS T MD | 800 N FIRST ST SUITE 100 | | | WAUSAU | WI | 54403 | |
| EYE CLINIC PC | BATEMAN MARK R | 668 SKYLINE DRIVE | | | JACKSON | TN | 38301 | |
| EYE CLINICS OF MICHIGAN | GUPTA KAMAL | 19335 ALLEN ROAD | | | BROWNSTOWN | MI | 48183 | |
| EYE CONSULTANTS INC | LUMSDEN TODD J | 64 DOCTORS PARK | | | CAPE GIRARDEAU | MO | 63703 | |
| EYE CONSULTANTS OF ATLANTA PC | LEVINE ELLIOT LOUIS | 3225 CUMBERLAND BLVD | SUITE 900 | | ATLANTA | GA | 30339 | |
| EYE CONSULTANTS OF FARGO PLLC | | 100 4TH STREET SOUTH | STE 612 | | FARGO | ND | 58103 | |
| EYE CONSULTANTS OF HUNTINGTON INC | MORGAN CRAIG M | 1611 13TH AVE | | | HUNTINGTON | WV | 25701 | |
| EYE CONSULTANTS OF MARYLAND | LAKHANPAL ROHIT | 21 CROSSROADS DRIVE | SUITE 425 | | OWINGS MILLS | MD | 21117 | |
| EYE CONSULTANTS OF NORTHERN VIRGINIA | GADOL JUDITH | 8134 OLD KEENE MILL ROAD | SUITE 300 | | SPRINGFIELD | VA | 22152 | |
| EYE CONSULTANTS OF PA | | 1 GRANITE POINT DRIVE SUITE 100 | | | WYOMISSING | PA | 19610 | |
| EYE CONSULTANTS OF SYRACUSE | | 5792 WIDEWATERS PARKWAY | SUITE 101 | | SYRACUSE | NY | 13214 | |
| EYE CONSULTANTS PA | HUPPERT LEON J | 101 PROSPECT ST | SUITE 102 | | LAKEWOOD | NJ | 08701 | |
| EYE CONSULTANTS PS | | 235 E ROWAN STE 107 | GARY FILLMORE MD | | SPOKANE | WA | 99207 | |
| EYE DESIGNS | | 1689 ARDEN FAIR MALL | STE 1091 | | SACRAMENTO | CA | 95815 | |
| EYE DISEASE CONSULTANT LLC | | 193 BRACE RD | | | WEST HARTFORD | CT | 06107 | |
| EYE DOCTORS | | 3012 ANDERSON AVE | | | MANHATTAN | KS | 66503-2809 | |
| EYE DOCTORS OF LANCASTER | JONES THEODORE D | 485 ROYER DRIVE | STE 103 | | LANCASTER | PA | 17601 | |
| EYE DOCTORS PC | | 5116 SOUTH WESTERN AVENUE | | | SIOUX FALLS | SD | 57108 | |
| EYE EXAM GROUP | | 1688 ROUTE 22 E | ROBINSON & ALVAREZ OD | | WATCHUNG | NJ | 07069-6508 | |
| EYE EXAMINERS INC | | PO BOX 18516 | | | HATTIESBURG | MS | 39404 | |
| EYE FOUNDATION OF UTAH | | 201 E 5900 S STE 201 | | | MURRAY | UT | 84107-5431 | |
| EYE GUYS CAROLINA LLC | CUTRIGHT CHRISTOPHER RYAN | 792 SILVER BLUFF RD | | | AIKEN | SC | 29803 | |
| EYE HEALTH ASSOCIATES INC | | 170 MAPLE RD | KENNETH ANTHONE MD | | WILLIAMSVILLE | NY | 14221 | |
| EYE HEALTH NORTHWEST | | 1306 DIVISION ST | | | OREGON CITY | OR | 97045 | |
| EYE HEALTH NORTHWEST PC | SAULSON ROGER M | 10819 SE STARK | | | PORTLAND | OR | 97216 | |
| EYE HEALTH PARTNERS | | 342 22ND AVE NORTH | | | NASHVILLE | TN | 37203 | |
| EYE HEALTH PARTNERS OF ALABAMA | BATSON PAUL D | 250 STATE FARM PARKWAY | DBA VISION AMERICA OF BIRMINGHAM | | BIRMINGHAM | AL | 35209 | |
| EYE HEALTH PLUS | MAGEE PATRICK R | 5605 AMBASSADOR GAFFERY PKWY SUITE 100 | | | YOUNGSVILLE | LA | 70592 | |
| EYE HEALTH SOLUTIONS | | 100 S FIFTH ST | LILY MARK-MAASDAM OD | | KNOXVILLE | IA | 50138 | |
| EYE INSTITUTE | | 1200 W GODFREY AVE | | | PHILADELPHIA | PA | 19141 | |
| EYE INSTITUTE OF CORPUS CHRISTI | KRISHNAN RAVINDERAN | 5729 ESPLANADE DR | | | CORPUS CHRISTI | TX | 78414 | |
| EYE INSTITUTE OF ESSEX PA | EICHLER JOEL D | 5 FRANKLIN AVE | SUITE 209 | | BELLEVILLE | NJ | 07109 | |
| EYE INSTITUTE OF HOUSTON | | 5400 BISSONNET ST STE A | | | BELLAIRE | TX | 77401 | |
| EYE INSTITUTE OF SOUTH JERSEY PC | PERNELLI DAVID R | EXECUTIVE SUITES B-6 | 3071 EAST CHESTNUT AVENUE | | VINELAND | NJ | 08361 | |
| EYE INSTITUTE OF UTAH | | 755 E 3900 S | | | SALT LAKE CITY | UT | 84107-2105 | |
| EYE LEVEL INC | KARIKOMI ALAN | 2 N LA SALLE ST | STE 155 | | CHICAGO | IL | 60602 | |
| EYE M.D. LASER & SURGERY CENTER | LEE RICHARD MD | 481-30TH ST. | | | OAKLAND | CA | 94609 | |
| EYE MALL | | 700 W JOHNSON AVE STE 101 | STEPHEN J ZUCKERMAN MD | | CHESHIRE | CT | 06410 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 96 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE MEDICAL CENTER | | 7777 HENNESSY BLVD STE 4000 | | | BATON ROUGE | LA | 70808 | |
| EYE MEDICAL CLINIC OF FRESNO INC | BIDAR MAZIAR | 1360 E HERNDON AVENUE | SUITE 301 | | FRESNO | CA | 93720 | |
| EYE PARTNERS PC, DBA | | 2800 ROSS CLARK CIRCLE SUITE 1 | | | DOTHAN | AL | 36301 | |
| EYE PHYS OF SUSSEX COUNTY | | 183 HIGH ST | | | NEWTON | NJ | 07860-9601 | |
| EYE PHYSICIANS & SURGEONS | | 202 CHERRY ST | | | MILFORD | CT | 06460-3502 | |
| EYE PHYSICIANS & SURGEONS | | 7000 STONEWOOD DR | JOHN KERR OD | | WEXFORD | PA | 15090 | |
| EYE PHYSICIANS & SURGEONS CLINIC | | 1457 SCOTT BLVD | | | DECATUR | GA | 30030 | |
| EYE PHYSICIANS & SURGEONS OF ATHENS | | 75 HOSPITAL DR. #110 | | | ATHENS | OH | 45701 | |
| EYE PHYSICIANS & SURGEONS OF AUGUSTA PC | FECHTER HERBERT P | 1330 INTERSTATE PARKWAY | | | AUGUSTA | GA | 30909 | |
| EYE PHYSICIANS & SURGEONS PC | | 325 BOSTON POST RD | KEN MIKE BUILDING | | ORANGE | CT | 06477 | |
| EYE PHYSICIANS & SURGEONS,LLP | STRNAD LYSE S | 2629 NORTHGATE DRIVE | | | IOWA CITY | IA | 52245 | |
| EYE PHYSICIANS ASSOCIATES | RISSELL MICHAEL T | 345 EYE PHYSICIAN ASSOC S C | 2801 W KK RIVER PKWY #140 | | MILWAUKEE | WI | 53215 | |
| EYE PHYSICIANS OF AUSTIN | | 5011 BURNETT ROAD | | | AUSTIN | TX | 78756 | |
| EYE PHYSICIANS OF LONG BEACH | | 3325 PALO VERDE AVE SUITE 103 | KACEY GLIFORD OD | | LONG BEACH | CA | 90808 | |
| EYE PHYSICIANS OF SUSSEX CTY | | 183 HIGH ST | | | NEWTON | NJ | 07860 | |
| EYE PHYSICIANS OF SW VIRGINIA PC | | 328A CUMMINGS ST | | | ABINGDON | VA | 24210-3208 | |
| EYE PHYSICIANS PC | COX MARY JUDE | 1140 WHITE HORSE ROAD | STE #1 | | VOORHEES | NJ | 08043 | |
| EYE PHYSICIANS SURGEON PA | | 1207 N SCOTT ST | ATTN SUSAN | | WILMINGTON | DE | 19806-4059 | |
| EYE Q OPTOMETRY | | 4017 24TH ST | | | SAN FRANCISCO | CA | 94114-3715 | |
| EYE SERVICES LLC | | 630 W MAIN ST, MAIL 18 | | | WILMINGTON | OH | 45177 | |
| EYE SERVICES MSO INC | | 100 W SPROUL RD | THE HEALTHPLEX PAVILION II | | SPRINGFIELD | PA | 19064-2027 | |
| EYE SERVICES MSO INC | | 824 MAIN ST MEDICAL BLDG 1 | STE 203 | | PHOENIXVILLE | PA | 19460 | |
| EYE SIGHT OPHTHALMIC SERVICE | CHACE RICHARD | 155 BORTHWICK AVENUE | SUITE 200 EAST | | PORTSMOUTH | NH | 03801 | |
| EYE SIGHT VISION CENTER | | 15441 W NATIONAL AVE | C/O MOTISI THOMAS OD | | NEW BERLIN | WI | 53151-5156 | |
| EYE SPECIALIST OF CHICAGO | | 5600 W ADDISON | STEVEN CARTER E MD | | CHICAGO | IL | 60634 | |
| EYE SPECIALIST OF STATEN ISLAND | | 3860 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| EYE SPECIALISTS | GOROVOY MARK S | 12381 S CLEVELAND AVENUE | SUITE 300 | | FORT MYERS | FL | 33907 | |
| EYE SPECIALISTS ASSOC P A | | 2214 CANTERBURY DR | SUITE 312 | | HAYS | KS | 67601-2375 | |
| EYE SPECIALISTS OF LOUISVILLE | | 301 E MUHAMMAD ALI BLVD | HENRY KAPLAN MD | | LOUISVILLE | KY | 40202 | |
| EYE SPECIALISTS OF LOUISVILLE | | 6400 DUTCHMANS PKWY SUITE 310 | SHLOMIT SCHAAL MD | | LOUISVILLE | KY | 40205 | |
| EYE SPECIALISTS OF NAPA VALLEY | BOSETTI JOHN B | 800 TRANCAS STREET | SUITE A | | NAPA | CA | 94558 | |
| EYE SPECIALISTS OF PROVIDENCE | | 465 EAST AVE | | | PAWTUCKET | RI | 02860 | |
| EYE SPECIALISTS OF TEXAS | SINGH GURPREET D | 21212 NORTHWEST FREEWAY #565 | | | CYPRESS | TX | 77429 | |
| EYE SPECIALITY GROUP | KRAUSS ANDREW M | VRF SPECIALITY GROUP PLC | 825 RIDGE LAKE BLVD | | MEMPHIS | TN | 38120 | |
| EYE SPECTRUM | MILES ALYCE D | 7825 WINCHESTER SUITE #117 | | | MEMPHIS | TN | 38125 | |
| EYE STAR VISION CENTER | GROSS PETER G | 958 COUNTY LINE RD | SUITE 106 | | BRYN MAWR | PA | 19010 | |
| EYE SUPPLY USA INC | | 6297 WEST LINEBAUGH AVE | | | TAMPA | FL | 33625 | |
| EYE SURG CTR OF WHT MRSH LLC | | 9512 HARFORD ROAD | SUITE 5 AND 6 | ROBERT LOEB | BALTIMORE | MD | 21234 | |
| EYE SURGEON ASSOCIATES | PERACHA MOHAMMAD H | 725 NORTH MONROE STREET | | | MONROE | MI | 48162 | |
| EYE SURGEONS & PHYSICIANS | | 109 DOCTORS PARK | | | SAINT CLOUD | MN | 56303 | |
| EYE SURGEONS MEDICAL GROUP | | 4560 E CESAR CHAVEZ AVENUE | C/O PAUL URREA MD | | LOS ANGELES | CA | 90022 | |
| EYE SURGEONS OF INDIANA PC | LOMBARDO ANTHONY | 8103 CLEARVISTA PARKWAY | | | INDIANAPOLIS | IN | 46256 | |
| EYE SURGEONS PC | COLE CHARLES A JR | 485 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| EYE SURGEONS SC | KOHN ARTHUR | 6801 N CALIFORNIA | | | CHICAGO | IL | 60645 | |
| EYE SURGERY & LASER CENTER | | 445 ASHLEY | | | SHREVEPORT | LA | 71106 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 97 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE SURGERY & LASER CENTER | | NOVAK ANTHONY F | RIVER FALLS EYE SURGERY & LASER CENTER | 183 E POMEROY ST. | RIVER FALLS | WI | 54022 | |
| EYE SURGERY ASSO LLC | MUSTO ANTHONY | 495 HAWLEY LANE | | | STRATFORD | CT | 06614 | |
| EYE SURGERY ASSOCIATES | | 2935 MAPLE AVENUE | | | ZANESVILLE | OH | 43701 | |
| EYE SURGERY CENTER OF CHATTANOOGA | | 7268 JARNIGAN ROAD SUITE 104 | | | CHATTANOOGA | TN | 37421 | |
| EYE SURGERY CENTER OF COLORADO | | 8403 BRYANT ST | | | WESTMINSTER | CO | 80031-3809 | |
| EYE SURGERY CENTER OF HINSDALE LLC | | 950 NORTH YORK ROAD | BRIAN D. SMITH MD | | HINSDALE | IL | 60521 | |
| EYE SURGERY CENTER OF MIDDLE TENNESSEE | | 210 25TH AVENUE NORTH SUITE 920 | | | NASHVILLE | TN | 37203 | |
| EYE SURGERY CENTER OF PADUCAH | | 100 MEDICAL CENTER DR | | | PADUCAH | KY | 42003 | |
| EYE SURGERY CENTER OF SAN FRANCISCO | | 1160 POST STREET | DEAN HIRABAYASHI MD | | SAN FRANCISCO | CA | 94109 | |
| EYE SURGERY CENTER OF WEST GEORGIA | | 2616 WARM SPRINGS RD STE B | | | COLUMBUS | GA | 31904 | |
| EYE SURGERY CENTER OF WESTCHESTER | C/O AMERICAN SURGISITE CENTERS | CENTRALIZED PURCH/INVENTORY CNTRL DEPT | 562 EASTON AVE | | SOMERSET | NJ | 08873 | |
| EYE SURGERY CENTER OF WESTERN OHIO | | 855 W MARKET STREET | | | LIMA | OH | 45805 | |
| EYE SURGERY CTR OF AUGUSTA | | 3658J DEWEY GRAY CR | | | AUGUSTA | GA | 30909 | |
| EYE SURGERY INSTITUTE | GRANDON STANLEY C | 15212 MICHIGAN AVENUE | | | DEARBORN | MI | 48126 | |
| EYE SURGICAL ASSOCIATION | | 1710 S 70TH ST | | | LINCOLN | NE | 68506-1676 | |
| EYE SURGICENTER LLC | | 2521 NW 41ST ST | | | GAINESVILLE | FL | 32606 | |
| EYE TO EYE OPTOMETRY | | 201 S MULDROW ST | | | MEXICO | MO | 65265 | |
| EYE TREATMENT CENTER | | 3900 LONG BEACH BLVD | | | LONG BEACH | CA | 90807 | |
| EYE ZONE MEDICAL | | P O BOX 3328 | BACH LAN L VU MD | | SEAL BEACH | CA | 90740 | |
| EYECARE & LASER MANAGEMENT | | 810 ROCKWALL PARKWAY #2020 | HOLLY BRITT OD | | ROCKWALL | TX | 75032 | |
| EYECARE ASSOCIATES | BOCHOW THOMAS W | 2440 E. FIFTH | | | TYLER | TX | 75701 | |
| EYECARE ASSOCIATES | MADSEN BRUCE WILLIAM | 2715 SW WILLETTA SUITE B | | | ALBANY | OR | 97321 | |
| EYECARE ASSOCIATES | | 1304 S SHIELDS | BRAD VOGEL OD | | FORT COLLINS | CO | 80521 | |
| EYECARE ASSOCIATES OF LEES SUMMIT | JULIE ANDERSON OD | 221 NW MCNARY COURT | | | LEES SUMMIT | MO | 64086 | |
| EYECARE ASSOCIATES OF LEES SUMMIT | | 221 NW MCNARY COURT | JULIE ANDERSON OD | | LEES SUMMIT | MO | 64086 | |
| EYECARE ASSOCIATES OF TEXAS, PA | | 634 UPTOWN BLVD | | | CEDAR HILL | TX | 75104 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | BRAR G K MD | 1225 MCBRIDE AVENUE SUITE 204 | | | WOODLAND PARK | NJ | 07424 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | | 1225 MCBRIDE AVENUE | SUITE 204 | | WOODLAND PARK | NJ | 07424 | |
| EYECARE CONSULTANTS OF NEW JERSEY PA | | 1225 MCBRIDE AVENUE SUITE 204 | BRAR G K MD | | WOODLAND PARK | NJ | 07424 | |
| Eyecare Kilitch Limited | | 902-B, Godrej Coliseum, Behind Everard Nagar | Off. Eastern Express Highway | Nr. Priyadarshani Circle, Sion (E.) | Mumbai | | 400 022 | India |
| EYECARE MEDICAL GROUP | | 53 SEWALL STREET | | | PORTLAND | ME | 04102 | |
| EYECARE OF CARLINVILLE PC | KATIE GOODMAN OD | 300 N BROAD ST | | | CARLINVILLE | IL | 62626-1304 | |
| EYECARE OF CARLINVILLE PC | | 300 N BROAD ST | KATIE GOODMAN OD | | CARLINVILLE | IL | 62626-1304 | |
| EYECARE OF MUSKOGEE | NELSON MICHAEL H | 105 NORTH YORK STREET | | | MUSKOGEE | OK | 74403 | |
| EYECARE OF VT | | 77 B PEARL ST | | | ESSEX JUNCTION | VT | 05452 | |
| EYECARE PARTNERS LLC | | 15933 CLAYTON RD SUITE 210 | ATTN MARIA HASTINGS | | BALLWIN | MO | 63011 | |
| EYECARE PARTNERS LLC | | 15933 CLAYTON ROAD | SUITE 21 | | BALDWIN | MO | 63011 | |
| EYECARE SERVICES INC | | 1313 W HIGH ST | | | BRYAN | OH | 43506 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 98 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYECARE SERVICES PARTNERS MANAGEMENT LLC | | 2727 N HARWOOD STREET | SUITE 350 | | DALLAS | TX | 75201 | |
| EYECONIC EYECARE AND EYEWEAR | | 3343 MICHAEL AVENUE | NATHAN MCCLAIN OD | | BEDFORD | IN | 47421 | |
| EYEDENTITY VISION CARE, LLC | CARR THOMAS OD | 309 W HAMILTON ST STE A | | | GENEVA | IL | 60134 | |
| Eyemax LLC | | 1367 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382 | |
| EYESIGHT ASSOC | | 216 CORDER RD | GAYTON JOHN MD | | WARNER ROBINS | GA | 31088 | |
| EYESIGHTS LASER & SURGERY CTR | | 220 CORDER ROAD | | | WARNER ROBINS | GA | 31088 | |
| EYESITE | | 2142 PENFIELD ROAD | | | PENFIELD | NY | 14526 | |
| EYESOUTH PARTNERS | | 5775 GLENRIDGE DRIVE | BUILDING B SUITE 500 | ATTN ACCOUNTS PAYABLE DEPT | ATLANTA | GA | 30328 | |
| EYEVITALITY | | 18041 COZUMEL ISLE DR | | | TAMPA | FL | 33647 | |
| EYEXAM ASSOCIATES | FITZPATRICK CHARLES OD | 2432 RTE 38 | | | CHERRY HILL | NJ | 08002-2044 | |
| Eyhab Hajomar | | Address Redacted | | | | | | |
| EYLER S OD | | Address Redacted | | | | | | |
| EZWALL LLC | | 1125 PROGRESS WAY | | | MAYSVILLE | KY | 41056 | |
| F A WILHELM CONTRUCTION | | 3914 PROSPECT STREET | | | INDIANAPOLIS | IN | 46203 | |
| F W WEBB COMPANY | | 160 MIDDLESEX TURNPIKE | | | BEDFORD | MA | 01730 | |
| FABBRICA ITALIANA SINTETICI SPA | | VIALE MILANO 36 | | | | | 36075 | Italy |
| FABRIC KENNETH S | | Address Redacted | | | | | | |
| FABRICHEM DIV OF NUTRISCIENCE INNOVATION | | 2450 RESERVOIR AVENUE | | | TRUMBULL | CT | 06611 | |
| FACTORY CLEANING EQUIPMENT INC | | 1578 A BEVERLY CT | ATTN FRAN GROSSKOPF | | AURORA | IL | 60502 | |
| FACTSET RESEARCH SYSTEMS INC | | PO BOX 414756 | | | BOSTON | MA | 02241-4756 | |
| FAGADAU WARREN R | | Address Redacted | | | | | | |
| Fahrenheit IT, Inc. | | 10375 Park Meadows Dr., Suite 475 | | | Littleton | CO | 80124 | |
| FAILING REED G JR MD | | Address Redacted | | | | | | |
| FAIRBANKS MEMORIAL HOSPITAL | PHARMACY | 1650 COWLES ST | | | FAIRBANKS | AK | 99701 | |
| FAIRBANKS SCALES INC | | PO BOX 419655 | | | KANSAS CITY | MO | 64121-9655 | |
| FAIRFIELD MEDICAL CENTER | ATTN PHARMACY DEPARTMENT | 401 NORTH EWING ST | | | LANCASTER | OH | 43130 | |
| FAIRVIEW EYE CENTER INC | | 21375 LORAIN RD | | | FAIRVIEW PARK | OH | 44126-2122 | |
| FAIRVIEW HEALTH SERVICES | | PO BOX 59318 | | | MINNEAPOLIS | MN | 55459 | |
| FALCK FRANCIS Y JR MD PHD | | Address Redacted | | | | | | |
| FALK NAOMI | | Address Redacted | | | | | | |
| FAMIGLIETTI PETER J | | Address Redacted | | | | | | |
| FAMILY EYE CARE | AJIT TIWARI OD | 300 S SYCAMORE ST | | | PETERSBURG | VA | 23803 | |
| FAMILY EYE CARE | | 306 B MUIRS CHAPEL RD | | | GREENSBORO | NC | 27410 | |
| FAMILY EYE CARE | | 3111 RT 9 NORTH | S MOSHE ROTH OD | | OLD BRIDGE | NJ | 08857-2836 | |
| FAMILY EYE CARE ASSOCIATES | | 2000 EMPIRE BLVD | STE 110 | | WEBSTER | NY | 14580 | |
| FAMILY EYE CARE CENTER | ANDERSON JEFFREY L | 200 14TH STREET NW | | | AUSTIN | MN | 55912 | |
| FAMILY EYE CARE CENTER | | 42550 GARFIELD RD | STE 101 | | CLINTON TOWNSHIP | MI | 48038 | |
| FAMILY EYE GROUP | LEONARDO DONNA | 2110 HARRISBURG PIKE | SUITE 215 | | LANCASTER | PA | 17601 | |
| FAMILY EYE PHYSICIANS | | 6201 W 95TH ST | MOHAMMAD AL KHUDARI MD | | OAK LAWN | IL | 60453 | |
| FAMILY VISION CARE | DR.SUZANNE LEACH OD | 1845 US ROUTE 127 NORTH | STE A | | EATON | OH | 45320 | |
| FAMILY VISION CARE | | 316 PINE LAKE AVE | SOMMER DENNIS OD | | LA PORTE | IN | 46350-3061 | |
| FAMILY VISION CENTER | C/O LAURITZEN D OD | 101 W DECATUR ST | | | WEST POINT | NE | 68788-1407 | |
| FAMILY VISION CENTER | | 25 N MAIN ST | TOWN CENTER | | KINGWOOD | TX | 77339-3710 | |
| FANELLI GREGORY LOUIS | | Address Redacted | | | | | | |
| FANG OPHTHALMOLOGY | | 160 THIRD AVE | | | NEW YORK | NY | 10003 | |
| FANOUS MAHER M MD | NORTH FLORIDA EYE CENTER PA | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FARADAY PHARMACEUTICALS INC | INSKO MICHAEL A | 1616 EASTLAKE AVE E SUITE 560 | | | SEATTLE | WA | 98102 | |
| FARAH SAMER E MD | | Address Redacted | | | | | | |
| Faranak Salman Noori | | Address Redacted | | | | | | |
| FARBER MATTHEW E | | Address Redacted | | | | | | |
| Fareva | | 28 PLACE DE LA GARE | | | | | | LUXEMBOURG |
| Fareva Amboise | Attn Yves Charnaux and Emmanuelle Barre | Zi Poce-sur-Cisse | | | Amboise | | 37401 | France |
| Fareva Ecelvision | Attn Yves Charnaux and Muriel Decamps | 27 rue de la Lombardiere | | | Annonay | | 7100 | France |
| FAREVA LA VALLEE | | 928 AVENUE LAVOISIER | ZL DE BLAVOZY | | ST GERMAIN LAPRADE | | 43700 | France |
| FARGO VA HEALTH CARE SYSTEM | | 2101 ELM ST | PHARMACY (119) | VAMC | FARGO | ND | 58102 | |
| Farhan Aslam | | Address Redacted | | | | | | |
| Farheen A. Valliani | | Address Redacted | | | | | | |
| FARR WEST EYE SPECIALISTS | | 2850 N 2000 W | SCOTT TURNER MD | | FARR WEST | UT | 84404 | |
| FARRELL ELENA RUZZI | | Address Redacted | | | | | | |
| FARUQI & FARUQI LLP | | 685 THIRD AVENUE | 26TH FLOOR | | NEW YORK | NY | 10017 | |
| FASB | | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| Fastenal Automated Supply Technology | | 3115 GRAND PRIX DRIVE | | | DECATUR | IL | 62526 | |
| Faulding Pharmaceutical Co. | | 3301 Benson Drive, Suite 401 | | | Raleigh | NC | 27609 | |
| Fausto Bienvenido Tavarez | | Address Redacted | | | | | | |
| FAVA GEORGE E | | Address Redacted | | | | | | |
| FAVETTA JOHN ROBERT | | Address Redacted | | | | | | |
| Fawzan Lari | | Address Redacted | | | | | | |
| FAY DUFFY | | Address Redacted | | | | | | |
| FC Skokie SPE, LLC | | PO BOX 72377 | | | CLEVELAND | OH | 44192-0002 | |
| FDC Limited | | 142-48, S. V. Road Jogeshwari (West) | Maharashtra | | Mumbai | | 400 102 | India |
| FEDEGARI TECHNOLOGIES INC | | 1228 BETHLEHEM PIKE | | | SELLERSVILLE | PA | 18960 | |
| Federal Express Corporation | Attn Kurt French, AE | 942 South Shady Grove Road | | | Memphis | TN | 38120 | |
| Federal Insurance Company (Chubb) | Chubb Group of Insurance Companies | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FedEx Custom Critical | c/o RMS | PO Box 19253 | | | Minneapolis | MN | 55419 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 645135 | | | PITTSBURGH | PA | 15264-5135 | |
| FedEx Custom Critical, Inc | Attn John P. Palma, Vice President, Sales | 1475 Boettler Road | | | Uniontown | OH | 44685 | |
| FEDEX FREIGHT | | DEPT CH | PO BOX 10306 | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT | | PO BOX 223125 | | | PITTSBURGH | PA | 15251-2125 | |
| FedEX Trade Networks Transport & Brokerage | | 15704 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| FedEx Truckload Brokerage, Inc. | | PO BOX 5000 | | | GREEN | OH | 44232-5000 | |
| FEDUS MARY W | | Address Redacted | | | | | | |
| FEDYK ADAM R | | Address Redacted | | | | | | |
| FEIGON JUDITH T MD PA | | Address Redacted | | | | | | |
| FEIGON JUDITH TOVA | JUDITH T. FEIGON,M.D.,P.A. | Address Redacted | | | | | | |
| FEIGUS OFFICE FURNITURE | | 2604 ATLANTIC AVE SUITE 100 | | | WALL | NJ | 07719 | |
| FEILER LEWIS SCOTT | | Address Redacted | | | | | | |
| FEINERMAN GREGG | | Address Redacted | | | | | | |
| FEINMAN ELLIOT M MD | | Address Redacted | | | | | | |
| FEINSTEIN NEIL C | | Address Redacted | | | | | | |
| FEISTMANN JONATHON | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELDER KENNETH S | METROPOLITAN RETINA ASSOCIATES | Address Redacted | | | | | | |
| FELDER KENNETH S | | Address Redacted | | | | | | |
| Felipe Sanchez | | Address Redacted | | | | | | |
| Felix Glaubach | Brian Michael Hogan, Michael Johnathan Freed, Robert Joseph Wozniak Jr. | Address Redacted | | | | | | |
| Felix Glaubach | Debra S. Goodman | Address Redacted | | | | | | |
| Felix Glaubach | Michael J. Hynes, Ligaya T. Hernandez | Address Redacted | | | | | | |
| Felix Thomas Gallo | | Address Redacted | | | | | | |
| FELL MILLIE R | | Address Redacted | | | | | | |
| FELLENBAUM PAUL S | | Address Redacted | | | | | | |
| FELTON & WONG MDS | | 419 N HARRISON ST | | | PRINCETON | NJ | 08540-3521 | |
| FENTON VISION CENTER | | 212 W SILVER LAKE ROAD | | | FENTON | MI | 48430 | |
| FERGUSON OTIS B | CONSULTANTS IN OPHTHALMOLOGY | Address Redacted | | | | | | |
| FERN CRAIG M MD PC | | 105 S BEDFORD RD | STE 311 | | MOUNT KISCO | NY | 10549 | |
| FERNDALE LABORATORIES, INC. | David F. DuMouchel and Debra A. Geroux | BUTZEL LONG | Stoneridge West | 41000 Woodward Avenue | Bloomfield Hills | MI | 48304 | |
| FERRIMAN CURTIS D | | Address Redacted | | | | | | |
| Ferring Pharmaceuticals Private Limited | | No. 403/404, Sigma- 4th Floor, Technology Street Central Avenue | Hiranandani Gardens | Powai | Mumbai Maharashtra | | 400076 | India |
| FETTERMAN CHARLES JASON | | Address Redacted | | | | | | |
| FFF ENTERPRISES INC | | 44000 WINCHESTER ROAD | | | TEMECULA | CA | 92590 | |
| FFF Enterprises, Inc. | Attn Chris Ground | 44000 WINCHESTER ROAD | | | TEMECULA | CA | 92590 | |
| FFF Enterprises, Inc. | Chris Ground, C.O.O | 44000 Winchester Road | | | Temecula | CA | 92590 | |
| FFF Enterprises, Inc. | Patrick M. Schmidt, CEO | 44000 Winchester Road | | | Temecula | CA | 92590 | |
| FICHTE ENDL & ELMER EYECARE | | 2825 NIAGRA FALLS BLVD | STE 130 | | AMHERST | NY | 14228 | |
| FICHTE ENDL & ELMER EYECARE | | 6500 PORTER ROAD SUITE 2020 | | | NIAGARA FALLS | NY | 14304 | |
| FIDELITY INVESTMENTS INST OPER CO INC | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fidelity Management Trust Company | | PO BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | | 485 LEXINGTON AVENUE | 18TH FLOOR | | NEW YORK | NY | 10017 | |
| FIDIA Farmaceutici S.P.A. | | Via Ponte della Fabbrica 3/A | | | Abano Terme (PD) | | 35031 | Italy |
| FIEGEL RONALD OD | | Address Redacted | | | | | | |
| FIERCE DAVID OD | | Address Redacted | | | | | | |
| FILLMORE EYE CLINIC INC | FILLMORE PARLEY | 1124 10TH ST. | | | ALAMOGORDO | NM | 88310 | |
| FILM SOURCE INTERNATIONAL INC | | 3301 GATEWAY CENTER BLVD | | | PINELLAS PARK | FL | 33782 | |
| FILUTOWSKI CATARACT & LASER | SIDMAN KARA B | 1070 GREENWOOD BLVD | | | LAKE MARY | FL | 32746 | |
| FINE STEPHEN OD | | Address Redacted | | | | | | |
| FINGER LAKES OPHTHALMOLOGY, PC | HWANG SUNGJUN JOHN | THE EYE CARE CENTER | 325 WEST STREET | | CANANDAIGUA | NY | 14424 | |
| FINGER PAUL T | | Address Redacted | | | | | | |
| Fingertip Formulary, LLC | | 266 Harristown Rd. Ste. 202 | | | Glen Rock | NJ | 07452 | |
| Finnish Patent and Registration Office | Director General Mr. Antti Riivari | FI-00091 PRH | | | | | FI-00091 | Finland |
| Finnish Patent and Registration Office | Director General Mr. Antti Riivari | | | | PRH | | FI-00091 | Finland |
| Fiordaliza Tejada | | Address Redacted | | | | | | |
| Fiorella Mendoza | | Address Redacted | | | | | | |
| FIRE GUARD SPRINKLER CORP | | 1A MT VERNON ST | | | RIDGEFIELD PARK | NJ | 07660 | |
| FIRST AID 2000 | | 5932 BOLSA AVENUE STE 105 | | | HUNTINGTON BEACH | CA | 92649 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 101 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST AID GLOBAL LLC | | 18730 OXNARD STREET #208 | | | TARZANA | CA | 91356 | |
| FIRST AID USA | | 9009 CANOGA AVE | STE# 2A | | CANOGA PARK | CA | 91304 | |
| FIRST COAST RETINA CENTER | RAPPAPORT KENNETH DEAN | 8833 PERIMETER PARK BLVD | SUITE 203 | | JACKSONVILLE | FL | 32216 | |
| First Colony Bank | | 100 Colony Park Drive | | | Cumming | GA | 30040 | |
| FIRST EYE ASSOCIATES PC | | 8111 DODGE ST | STEPHANIE MEYERS MD | | OMAHA | NE | 68114 | |
| FIRST EYE CARE INCORPORATED | | PO BOX 216 | | | ROUND ROCK | TX | 78680-0216 | |
| First Horizon Pharmaceutical Corporation | | 6195 Shiloh Road | | | Alpharetta | GA | 30005 | |
| FIRST INSIGHT EYECARE LLC | | 115 WEST 3RD | | | GRANT | NE | 69140 | |
| FIRST MEDICAL INC. | OMEGA PHARMACY | 8515 DOUGLAS AVE | SUITE 23 | | URBANDALE | IA | 50322 | |
| FIRST PRIORITY INC | | 1590 TODD FARM DRIVE | | | ELGIN | IL | 60123 | |
| FIRST TRUST ADVISORS L P (AS A | | | | | | | | |
| FIRST VETERINARY SUPPLY | DBA HARVARD DRUG | 31778 ENTERPRISE DR | | | LIVONIA | MI | 48150 | |
| FISCHER LASER EYE CENTER LLC | P.O. BOX 67 | 1801 19TH AVE SW | | | WILLMAR | MN | 56201 | |
| FISCHER SCHEMMER & SILBIGER MD PA | | 215 FIRST ST N | SUITE 200 | | WINTER HAVEN | FL | 33881-0000 | |
| FISHER CONTAINER CORP | | 1111 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| FISHER CREATIVE LLC | | 19 WEAVERS LN | | | WHITEHOUSE STATION | NJ | 08889 | |
| Fisher Scientific Company LLC | Attn Legal Department | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn Michael Fuchs, VP of Sales Central Region | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn VP - Jim Patterson, Industry Vice President, Pharmaceuticals | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company LLC | Attn VP Finance | 2000 Park Lane Drive | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Company, L.L.C. | | 300 Industry Drive | | | Pittsburgh | PA | 15275 | |
| FISHER-TITUS MEMORIAL HOSP | | 272 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| FISK KART KATZ AND REGAN LTD | | 77 WEST WASHINGTON ST | SUITE 900 | | CHICAGO | IL | 60602 2865 | |
| FITE STEVEN WAYNE | | Address Redacted | | | | | | |
| FITZGERALD D M | | Address Redacted | | | | | | |
| FITZGERALD FAMILY EYECARE | | 1329 OCILLA ROAD | | | DOUGLAS | GA | 31533 | |
| FIVE ARROWS MANAGERS NA LLC | | | | | | | | |
| FIVEDAWG CORNHOLE | | 5 VENTURA DR | | | NORTH BABYLON | NY | 11703 | |
| FL AGENCY FOR HEALTHCARE ADMIN | FINANCE & ACCOUNTING | 2727 MAHAN DRIVE MAIL STOP #14 | | | TALLAHASSEE | FL | 32308 | |
| FL AGENCY FOR HEALTHCARE ADMIN | FINANCING & ACCOUNTING | 2727 MAHAN DRIVE MAIL STOP #14 | | | TALLAHASSEE | FL | 32308 | |
| FL DEPT OF HEALTH - ADAP REVENUE MGMT | ATTN E NELSON & J CALLOWAY | 4052 BALD CYPRESS WAY BIN B-02 | | | TALLAHASSEE | FL | 32399 | |
| FLAGSTAFF MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX 1268 | | | FLAGSTAFF | AZ | 86002 | |
| FLANAGAN DEBORAH C | | Address Redacted | | | | | | |
| FLAUM EYE INSTITUTE | | 601 ELMWOOD AVE BOX 659 | ATTN PATRICK HENRY | | ROCHESTER | NY | 14642 | |
| FLAVINE NORTH AMERICA INC | | 61 SOUTH PARAMUS ROAD | SUITE 565 | | PARAMUS | NJ | 07652 | |
| FLAVORS OF THE EAST INC | | 107 BROADWAY | | | HICKSVILLE | NY | 11801 | |
| FLECKNER MARK MD | | Address Redacted | | | | | | |
| FLEET MANAGEMENT SYSTEMS INC | | 53 ALDEN AVE | | | WEST ISLIP | NY | 11795 | |
| FLEETWASH INC | | PO BOX 36014 | | | NEWARK | NJ | 07188-6014 | |
| FLEISHMAN JESSICA MD PC | | 14 HOPE ST | CENTER FOR SIGHT | | BROOKLYN | NY | 11211 | |
| FLEMING CATHERINE OD | | Address Redacted | | | | | | |
| FLEMING GLORIA P | THE OHIO STATE UNIVERSITY | Address Redacted | | | | | | |
| FLETCHER ALLEN HEALTH CARE | | PO BOX 1870 | A/P DEPT | | BURLINGTON | VT | 05402-1870 | |
| Flexible Business Systems, Inc. | | 6580 SNOWDRIFT ROAD SUITE 200 | | | ALLENTOWN | PA | 18106-9331 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLEXLINK SYSTEMS INC | | 6580 SNOWDRIFT ROAD SUITE 200 | | | ALLENTOWN | PA | 18106-9331 | |
| FLICKER JASON MD | | Address Redacted | | | | | | |
| FLIR COMMERCIAL SYSTEM INC | | 9 TOWNSEND WEST | | | NASHUA | NH | 03063 | |
| Flor A Costner | | Address Redacted | | | | | | |
| FLORAKIS GEORGE J MD | | Address Redacted | | | | | | |
| FLORENCE OPTHALMOLOGY PC | KIM WONSUCK | 646-A COX CREEK PARKWAY | | | FLORENCE | AL | 35630 | |
| Florida Dept of Revenue | | 5050 West Tennessee Street | | | Tallahassee | FL | 32399 | |
| Florida Division of Corporations | | 2415 N. Monroe Street | Suite 810 | | Tallahassee | FL | 32303 | |
| FLORIDA EYE ASSOCIATES | PAYLOR RALPH R | 502 EAST NEW HAVEN AVE | | | MELBOURNE | FL | 32901 | |
| FLORIDA EYE CLINIC | | 160 BOSTON AVE | | | ALTAMONTE SPRINGS | FL | 32701-4706 | |
| FLORIDA EYE HEALTH | | 12731 NEW BRITTANY BLVD | | | FORT MYERS | FL | 33907 | |
| FLORIDA EYE INSTITUTE | | 2750 INDIAN RIVER BLVD | | | VERO BEACH | FL | 32960 | |
| FLORIDA EYE MICROSURGICAL INSTITUTE INC | | 1717 W WOOLBRIGHT RD | | | BOYNTON BEACH | FL | 33426-6319 | |
| FLORIDA HEALTH SCIENCES CENTER | | PO BOX 1289 | ATTN ACCOUNTS PAYABLE | | TAMPA | FL | 33601-1289 | |
| FLORIDA HOSPITAL TAMPA | | 902 INSPIRATION AVE SUITE 9100 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| FLORIDA MEDICAL CLINIC EYE CTR | ATTN A/P | 38135 MARKET SQ | | | ZEPHYRHILLS | FL | 33542 | |
| FLORIDA MEDICAL CLINIC EYE CTR | | 38135 MARKET SQ | ATTN A/P | | ZEPHYRHILLS | FL | 33542 | |
| FLORIDA RETINA & VITEROUS CENTER | KRAUT ROBERT JAY | 4624 HALDER LANE | | | ORLANDO | FL | 32814 | |
| FLORIDA RETINA CENTER | | 27160 BAY LANDING DRIVE STE 100 | | | BONITA SPRINGS | FL | 34135 | |
| FLORIDA RETINA CONSULTANT | | 2202 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805 | |
| FLORIDA RETINA INSTITUTE | | 95 COLUMBIA ST | | | ORLANDO | FL | 32806 | |
| FLORIDA RETINA SPECIALISTS | | 280 N SYKES CREEK PKWY STE B | | | MERRITT ISLAND | FL | 32953 | |
| FLUGMAN MARK S MD PC | | 176 N VILLAGE AVE STE 2A | | | ROCKVILLE CENTRE | NY | 11570-3800 | |
| FLUID FLOW PRODUCTS INC | | 626 JACKSONVILLE RD STE 152 | | | WARMINSTER | PA | 18974-4870 | |
| FLUID POWER ENGINEERING COMPANY INC | | 110 GORDON STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| FLUID TECHNOLOGY CORPORATION | | 3389 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0072 | |
| FLUTED PARTITION | | 850 UNION AVENUE | | | BRIDGEPORT | CT | 06607 | |
| FLYING FROG CO | | 2401 E ADAMS AVE | | | ORANGE | CA | 92867 | |
| FLYNN & PHILLIPS LLC | | PO BOX 7 | | | ALBANY | GA | 31702 | |
| FMC DISTRIBUTORS INC | FMC DISTRIBUTORS, INC. | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | PONCE | PR | 00728 | |
| FOCAL POINTE EYE CARE | | 7227 LIBERTY WAY | | | WEST CHESTER | OH | 45069 | |
| FOCUS EYECARE CENTER, PC | | 5120 CHARLESTOWN ROAD, SUITE 4 | AMSTUTZ GRANT C OD | | NEW ALBANY | IN | 47150 | |
| FOCUS EYECARE CTR | VISION SOURCE DC | 1776 G STREET NW | SUITE 104 | | WASHINGTON | DC | 20006 | |
| FOCUS EYECARE CTR | | 1776 G STREET NW | SUITE 104 | VISION SOURCE DC | WASHINGTON | DC | 20006 | |
| FOCUS LABORATORIES | | 11205 RICHARDSON DR | | | NORTH LITTLE ROCK | AR | 72113 | |
| FOELLER PAUL H | | Address Redacted | | | | | | |
| FOLEY & LARDNER LLP | | PO BOX 1497 | | | MADISON | WI | 53701-1497 | |
| FOLIOFN INVESTMENTS INC | | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 | |
| FONA INTERNATIONAL INC | | 1900 AVERILL ROAD | | | GENEVA | IL | 60134 | |
| FONG RAYMOND | | Address Redacted | | | | | | |
| FONGER GENE OD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 103 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOD AND DRUG ADMINISTRATION | EXPORT CERTIFICATE FEES | OFFICE OF FINANCIAL MANAGEMENT | 8455 COLESVILLE RD - COLE 14-14202D | | SILVER SPRING | MD | 20993-0002 | |
| Food and Drug Administration | | 10903 New Hampshire Ave | | | Silver Spring | MD | 20993-0002 | |
| FOOD AND DRUG ADMINISTRATION | | PO BOX 979033 | | | ST LOUIS | MO | 63197-9000 | |
| FOOD AND DRUG ADMINISTRATION | | PO BOX 979107 | | | ST LOUIS | MO | 63197-9000 | |
| FOOS FIRE INC | | 12-4 TECHNOLOGY DR. | | | E SETAUKET | NY | 11733 | |
| FORBES HOSPITAL | FORBES REGIONAL CAMPUS | 2570 HAYMAKER ROAD | PHARMACY | | MONROEVILLE | PA | 15146 | |
| FORD EYE CARE CENTER | | 714 HILL COUNTRY DR | | | KERRVILLE | TX | 78028 | |
| FOREMOST INDUSTRIAL TECHNOLOGIES | | 6518 W PLANK RD | | | PEORIA | IL | 61604 | |
| FORGACS LAWRENCE S | | Address Redacted | | | | | | |
| FORNEFELD MATTHEW M | CLARITI INC. | Address Redacted | | | | | | |
| Forrest Allen Kilzer | | Address Redacted | | | | | | |
| FORREST GENERAL HOSPITAL | PHARMACY | 6051 US HWY 49 | | | HATTIESBURG | MS | 39402 | |
| FORT LAUDERDALE RETINA INSTITUTE | | 1930 NE 47TH ST | STE 101 | | FORT LAUDERDALE | FL | 33308 | |
| FORT WAYNE EYE CENTER | PARENT JOHN REX MD | 321 E WAYNE ST | | | FORT WAYNE | IN | 46802 | |
| FORTIER ALEXANDER J | | Address Redacted | | | | | | |
| FORTUNE PERSONNEL CONSULTANTS OF ATLANTA | | 1325 SATELLITE BVLD | STE 106 | | SUWANEE | GA | 30024 | |
| FORWARD SPACE LLC | | 8632 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | |
| FOSBRE TOWN PLUMBING & HEATING LLC | | 418 NORTH AVENUE | | | DUNELLEN | NJ | 08812 | |
| FOSTER MECHANICAL CORP | ATTN AUDREY NOENNING | 10452 BAUR BLD | | | SAINT LOUIS | MO | 63132 | |
| FOUNDATION OF AMERICAN ACADEMY OF OPTH. | | 655 BEACH STREET | | | SAN FRANCISCO | CA | 94109-1336 | |
| FOUNTAIN JAMES MD | | Address Redacted | | | | | | |
| FOUNTAIN VALLEY REGIONAL HOSP | AND MEDICAL CENTER | 17100 EUCLID AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| FOURAKER BRADLEY D | BRANDON EYE CLINIC | Address Redacted | | | | | | |
| FOUST MARK W OD | | Address Redacted | | | | | | |
| FOX & HOFBAUR MDS | | 416 N BEDFORD DR STE 300 | | | BEVERLY HILLS | CA | 90210-4309 | |
| FOX GLASS COMPANY EAST | | 45 BLOOMINGDALE RD. | | | HICKSVILLE | NY | 11801 | |
| FOX VALLEY OPHTHALMOLOGY | | 40 W 330 LAFOX ROAD | UNIT A | ALAN HEFNER MD | SAINT CHARLES | IL | 60175 | |
| FRAME RONALD D OD | | Address Redacted | | | | | | |
| France -National Institute of Industrial Property | Director General/ Directeur general Mr. Pascal Faure | 15 rue des Minimes | CS 50001 | 92677 Courbevoie Cedex | | | | FRANCE |
| FRANCESCA GRAHAM | | Address Redacted | | | | | | |
| Franchise Tax Board | Bankruptcy Section, MS A-340 | P.O. Box 2952 | | | Sacramento | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0531 | |
| Francia Maria Weston | | Address Redacted | | | | | | |
| Francis Gauci | | Address Redacted | | | | | | |
| Francis Joseph Taplin | | Address Redacted | | | | | | |
| Francis Martin Beltran | | Address Redacted | | | | | | |
| FRANCIS PETER J MD | | Address Redacted | | | | | | |
| FRANCISCAN ALLIANCE INC | | PO BOX 310 | | | MISHAWAKA | IN | 46546 | |
| FRANCISCAN SURGERY CENTER | | 5255 E. STOP 11 RD, SUITE 100 | | | INDIANAPOLIS | IN | 46237 | |
| Francisco Alatriste Cuellar | | Address Redacted | | | | | | |
| Francisco Leonel Alvarado | | Address Redacted | | | | | | |
| Franco C Di Giacomo | | Address Redacted | | | | | | |
| FRANCOMANO THOMAS J | | Address Redacted | | | | | | |
| Frank Gerard DeStefano | | Address Redacted | | | | | | |
| FRANK H RANDOLPH | | Address Redacted | | | | | | |
| Frank J Campeau | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK LOVATO | | Address Redacted | | | | | | |
| Frank Marcopulos | | Address Redacted | | | | | | |
| Frank Patrick Lafata | | Address Redacted | | | | | | |
| FRANK PAUL | | Address Redacted | | | | | | |
| FRANKFORT EYE CENTER PSC | ANSARI IRFAN | 100 DIAGNOSTIC DRIVE | | | FRANKFORT | KY | 40601 | |
| Franklin Afrifa | | Address Redacted | | | | | | |
| FRANKLIN MILLER INC | | 60 OKNER PARKWAY | | | LIVINGSTON | NJ | 07039 | |
| FRANKLIN PARK VISION | | 12 E ROWAN AVE | SUITE 1 | | SPOKANE | WA | 99207-1232 | |
| FRANKLIN SQUARE HOSPITAL CENTR | | 9000 FRANKLIN SQUARE DR | ATTN PHARMACY | | ROSEDALE | MD | 21237-3901 | |
| FRANKLIN TOWNSHIP | Phillip Kramer, Mayor | 475 DEMOTT LN | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | 475 DEMOTT LN | | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP | | DEPT. OF WATER UTILITY | 40 Churchill Avenue | | SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP MUNICIPAL COURT | | 495 DEMOTT LN | | | LANE SOMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP POLICE DEPARTMENT | | 495 DEMOTT LN | | | SMERSET | NJ | 08873 | |
| FRANKLIN TOWNSHIP SEWER AUTHORITY | William Galtieri, Chairman | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873-3470 | |
| FRANKLIN TOWNSHIP SEWER AUTHORITY | | 70 COMMERCE DRIVE | | | SOMERSET | NJ | 08873-3470 | |
| Franklyn J Matos | | Address Redacted | | | | | | |
| FRASER EYE CARE CENTER | | 33080 UTICA ROAD | | | FRASER | MI | 48026 | |
| Fred Anton Black | | Address Redacted | | | | | | |
| Fred L Tippit | | Address Redacted | | | | | | |
| FREDA COLUMBUS | | Address Redacted | | | | | | |
| FREDERICK FERRIS THOMPSON HOS | | Address Redacted | | | | | | |
| Frederick I Jones | | Address Redacted | | | | | | |
| Frederick Jones | | Address Redacted | | | | | | |
| Fredrick Schuman | | Address Redacted | | | | | | |
| FREE DAVID R OD | | Address Redacted | | | | | | |
| Freedom Health, Inc. | | 5600 Mariner Street, Building 11, Suite 227 | | | Tampa | FL | 33609 | |
| FREEDOM VISION LASER CENTER | | 16255 VENTURA BLVD STE 100 | STEVE NOVOR MD | | ENCINO | CA | 91436-2300 | |
| FREEHOLD OPHTHALMOLOGY | GERSHENBAUM ERIC A | 509 STILLWELLS CONER ROAD | SUITE E5 | | FREEHOLD | NJ | 07728 | |
| FREEHOLD SURGICAL CENTER | | 500 WEST MAIN STREET | | | FREEHOLD | NJ | 07728 | |
| FREEPOINT ENERGY SOLUTIONS LLC | | 3050 Post Oak Boulevard | Suite 1330 | | Houston | TX | 77056 | |
| FREEPOINT ENERGY SOLUTIONS LLC | | PO BOX 733615 | | | DALLAS | TX | 75373 | |
| FREILICH BENJAMIN MD | BENJAMIN D FREILICH, MD | Address Redacted | | | | | | |
| FRELICH DENNIS MD | | Address Redacted | | | | | | |
| Fresenius Kabi | | THREE CORPORATE DR | | | LAKE ZURICH | IL | 60047 | |
| Fresenius Kabi Austria GMBH | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | A-8055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 8055 | Austria |
| Fresenius Kabi Austria GMBH | Johann Schlogl, Plant Manager | Hafnerstrasse 36 | | | Graz | | 8055 | Austria |
| Fresenius Kabi Austria GmbH | Thomas Blume and Anton Gerdenitsch | Hafnerstrasse 36 | | | Graz | | 8055 | Austria |
| Fresenius Kabi Austria GmbH | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |
| Fresenius Kabi Product Partnering | Attn Anton Gerdenitsch, Director, Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 8055 | Austria |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 105 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fresenius Kabi Product Partnering | Gerald Hofer, Phd, Sr. Director, Contract Manufacturing | Borkenberg 14 | | | Oberursel | | 61440 | Germany |
| Fresenius Kabi Product Partnering | | HAFNERSTRASSE 36 A-8055 GRAZ | ESTERMANNSTRASSE 17, A-4020 | | LINZ | | | AUSTRIA |
| Fresenius Kabi USA, LLC | Lora Peknik-Greham, Director Product Partnering | Three Corporate Drive | | | Lake Zurich | IL | 60047 | |
| Fresenius Kabl Austria GmbH | Attn Ruth Staubmann Heinz Riesner | Hafnerstrasse 36 8055 | | | Graz | | | Austria |
| Fresenius-Kabi Norge A/S | Anton Gerdenitsch, Director Contract Manufacturing | Svinesundveien 80 | | | Halden | | 1753 | Norway |
| Fresenius-Kabi Norge A/S | Attn Lars Erik Myhre Pal Granholmen | Hafnerstrasse 36 8055 | | | Graz | | | Austria |
| Fresenius-Kabi Norge A/S | Sten Strandberg, Plant Manager | Svinesundveien 80 | | | Halden | | 1753 | Norway |
| Fresenius-Kai Product Partnering | Anton Gerdenitsch, Director Contract Manufacturing | Hafnerstrasse 36 | | | Graz | | 8055 | Austria |
| Fresenius-Kai Product Partnering | Gerald Hofer, Director Contract Manufacturing | Else Kronerstrabe 1 | | | Bad Homburg v.d.H | | 61346 | Germany |
| FREUDENBERG MEDICAL LLC | | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013 | |
| FREY CHRISTOPHER A OD | ROBERT H FIER MDPA | Address Redacted | | | | | | |
| FRIEDBERG EYE ASSOCIATES | FRIEDBERG ANDREA H | 661 N. BROAD STREET | | | WOODBURY | NJ | 08096 | |
| FRIEDBERG HOWARD | | Address Redacted | | | | | | |
| FRIEDMAN SCOTT M | | Address Redacted | | | | | | |
| FRIEDRICHS FAMILY EYE CENTER | | 1975 VIRGINIA AVENUE | GARY FRIEDRICHS OD | | MARTENSVILLE | VA | 24112 | |
| FRIELING JEFFREY | | Address Redacted | | | | | | |
| FRIENDLY EYE MEDICAL GROUP INC | | 5451 LA PALMA AVE STE 44 | | | LA PALMA | CA | 90623 | |
| FRIENDLY RENTAL CENTER | | 1709 HIGHWAY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| FRIER MICHAEL C OD | FAMILY VISION CENTER | Address Redacted | | | | | | |
| FRISCO EYE ASSOCIATES | MARSH COLY B | 7638 STONEBROOK PARKWAY | | | FRISCO | TX | 75034 | |
| FROEDTERT MEM LUTHERAN HOSPITAL | | N74 W12501 LEATHERWOOD CT | STE 110 | | MENOMONEE FALLS | WI | 53051-4490 | |
| FROMER EYE CENTERS | | 1966 3RD AVE | MARK FROMER MD | | NEW YORK | NY | 10029 | |
| FROMER MARK DAVID | | Address Redacted | | | | | | |
| FrontBridge Technologies, Inc. | | PO BOX 840507 | | | DALLAS | TX | 75284-0507 | |
| FROST & WELCH MDS | WELCH ROBERT C | 526 H SHOUP AVE W | | | TWIN FALLS | ID | 83301 | |
| FRUCHTMAN WILLIAM | | Address Redacted | | | | | | |
| FRUTAROM USA INC | | 10139 COMMERCE PARK DRIVE | | | CINCINNATI | OH | 45246 | |
| FRY CHRIS OD | | Address Redacted | | | | | | |
| FT LAUDERDALE EYE INSTITUTE | BURGESS STUART K | 850 S. PINE ISLAND ROAD #A100 | | | PLANTATION | FL | 33324 | |
| FTI Consulting (SC), Inc. | | PO BOX 418005 | | | BOSTON | MA | 02241-8005 | |
| FTI Consulting, Inc. | Attn Chris Pirrera | 227 W. Monroe Street, Suite 900 | | | Chicago | IL | 60606 | |
| FUCHS WAYNE S | | Address Redacted | | | | | | |
| Fujiko Takayoshi | | Address Redacted | | | | | | |
| FUJIMOTO GARY R MD | | Address Redacted | | | | | | |
| Fulcrum Operating Company, LLC, Asset Manager | Attention Mr. Peter J. Broccolo | 8725 W. Higgins Rd., Ste. 805 | | | Chicago | IL | 60631 | |
| Fulcrum Operating Company, LLC, Asset Manager | Mr. Peter J. Broccolo | 8725 W. Higgins Rd., Ste. 805 | | | Chicago | IL | 60631 | |
| FULDAUER SCOTT D OD | | Address Redacted | | | | | | |
| FUNG BARRY MD | | Address Redacted | | | | | | |
| FURNARI GERALD D | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 106 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURTHER | | PO BOX 64193 | | | ST PAUL | MN | 55164-0193 | |
| FUTURECORP CONSULTING INC | | 5939 CANDLEBROOK CT | | | MISSISSAUGA | ON | L5V 2V5 | Canada |
| FYFFE DEBORAH | | Address Redacted | | | | | | |
| FYLLIS WARD | | Address Redacted | | | | | | |
| G&F MANUFACTURING CO INC | | 5555 W 109TH STREET | | | OAK LAWN | IL | 60453 | |
| G&K-VIJUK INTERN CORP | | 715 CHURCH ROAD | | | ELMHURST | IL | 60126 | |
| G2 Telecom, Inc. | | 250 OLMSTED BLVD STE C | | | PINEHURST | NC | 28374 | |
| Gabelli & Company, Inc | Andrew John Entwistle, Andrew Mitchell Sher, Arthur Vincent Nealon, et al | Entwistle & Cappucci | 299 Park Ave 20th floor | | New York | NY | 10171 | |
| Gabelli & Company, Inc | ATTN Andrew John Entwistle, Andrew Mitchell Sher, et al | Entwistle & Cappucci | 299 Park Ave 20th floor | | New York | NY | 10171 | |
| Gabelli Funds, LLC | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Gabelli Funds, LLC | Andrew John Entwistle, Andrew Mitchell Sher, Arthur Vincent Nealon, et al | Entwistle & Cappucci | 299 Park Ave 20th floor | | New York | NY | 10171 | |
| Gabriel J Curry | | Address Redacted | | | | | | |
| GA-CARESOURCE CMO REBATE | GA CARESOURCE CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| GADDIE EYE CENTER-LOUISVILLE | | 7635 SHELBYVILLE ROAD | | | LOUISVILLE | KY | 40222 | |
| GADSDEN EYE ASSOCIATES PC | | PO BOX 8567 | | | GADSDEN | AL | 35902 | |
| GAFFANEY THOMAS DDS | | Address Redacted | | | | | | |
| GAFFKA JOHN ANDREW | | Address Redacted | | | | | | |
| Gagandeep Singh | | Address Redacted | | | | | | |
| GAHN MATTHEW A. OD | | Address Redacted | | | | | | |
| Gaige M Mileham | | Address Redacted | | | | | | |
| GAIL KAPICA | | Address Redacted | | | | | | |
| GAIL WABEKE | | Address Redacted | | | | | | |
| GAILEY EYE CLINIC | | 1008 N MAIN ST | | | BLOOMINGTON | IL | 61702 | |
| GAILEY EYE SURGERY - DECATUR LLC | | 646 W. PERSHING ROAD | | | DECATUR | IL | 62526 | |
| GAILMARD EYE CENTER | | 630 RIDGE ROAD | | | MUNSTER | IN | 46321 | |
| GAINESVILLE EYE PHYSICIANS | CATLIN JEFFREY R | NORTH FL REGINAL DOCTORS PARK | 6717 NW 11TH PL STE A | | GAINESVILLE | FL | 32605 | |
| GAINESVILLE OPHTHALMOLOGY | MCDONALD LAUREN M | 7109 NW 11TH PLACE | SUITE C | | GAINESVILLE | FL | 32605 | |
| Galana Jones | | Address Redacted | | | | | | |
| GALANG-QAHWASH MARIA MD | | Address Redacted | | | | | | |
| GALENCARE INC | ATTN DIRECTOR OF PHARMACY, NORTHSIDE HOSPITAL | 6000 49TH ST N | | | SAINT PETERSBURG | FL | 33709-2114 | |
| GALIB SAMUEL H MD | PAOLI EYE INSTITUTE | Address Redacted | | | | | | |
| Galina Maktaz | | Address Redacted | | | | | | |
| GALLARDO & LAMAS PARTNERSHIP | WILLIAM P LAMAS DMD | 2020 SW 27 AVE | SUITE 304 | | MIAMI | FL | 33145 | |
| GALLARDO, JOHN PAUL DDS | | Address Redacted | | | | | | |
| GALLERANI RICHARD W OD | | Address Redacted | | | | | | |
| GALLO JENNIFER L | | Address Redacted | | | | | | |
| GALLOWAY REGIONAL EYE CENTER PA | | P O BOX 49847 | | | GREENWOOD | SC | 29649 | |
| GALST JAY MD | | Address Redacted | | | | | | |
| Gama Realty Holdings, LLC. | Attn Michael Anzalone | 243 Dixon Avenue | | | Amityville | NY | 11701 | |
| GAMBLIN STEVEN OD | | Address Redacted | | | | | | |
| GAMMON J ALLEN MD MPH | | Address Redacted | | | | | | |
| Gang Grace Wang | | Address Redacted | | | | | | |
| GANIBAN GARY J | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GANTI SHASHI D | | Address Redacted | | | | | | |
| GARCIA CHARLES MD PA | | Address Redacted | | | | | | |
| GARCIA MD EDDIE M | | Address Redacted | | | | | | |
| GARDEN CITY OPTOMETRISTS PA | HOCH ROBERT LYNN | 707 EAST KANSAS PLAZA | | | GARDEN CITY | KS | 67846 | |
| GARDEN CITY SURGICENTER | | 400 ENDO BOULEVARD | | | GARDEN CITY | NY | 11530 | |
| GARDEN CITY VISION SOURCE | MATTHEW JOHANNES OD | 410 CAMPUS DR | | | GARDEN CITY | KS | 67846 | |
| GARDEN ISLAND EYE CARE | | 4414 KUKUI GROVE ST #101 | DERELYNE GANDIA OD | | LIHUE | HI | 96766 | |
| GARDEN STATE EYE CENTER | ROTHKOPF MOSHE M | 1195 HIGHWAY 70 | | | LAKEWOOD | NJ | 08701 | |
| GARDEN STATE RETINA ASSOCIATES LLC | | 555 SHREWSBURY AVENUE | | | SHREWSBURY | NJ | 07702 | |
| GAREGIN MIKAELIAN | | Address Redacted | | | | | | |
| Gargi Patel | | Address Redacted | | | | | | |
| GARHOFER NEAL OD | | Address Redacted | | | | | | |
| GAROON IRA | | Address Redacted | | | | | | |
| GARRATON MANUEL JR | | Address Redacted | | | | | | |
| Garrett M Finch | | Address Redacted | | | | | | |
| GARRISON INVESTMENT GROUP LP | | | | | | | | |
| Gartner, Inc. | | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARVEY CORPORATION | | 208 S. ROUTE 73 | | | BLUE ANCHOR | NJ | 08037 | |
| Gary A. Eck | | Address Redacted | | | | | | |
| Gary C. Stamatkin | | Address Redacted | | | | | | |
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Greer, Russell & Dent, PLLC | Address Redacted | | | | | | |
| Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Simoes Law Group | Address Redacted | | | | | | |
| Gary Darnell Scott Sr. | | Address Redacted | | | | | | |
| Gary Edward Giarraputo | | Address Redacted | | | | | | |
| GARY GRANZOW | | Address Redacted | | | | | | |
| GARY HAVRANEK | | Address Redacted | | | | | | |
| Gary J. DeRusso | | Address Redacted | | | | | | |
| Gary L. Herner | | Address Redacted | | | | | | |
| Gary Lee Dunham | | Address Redacted | | | | | | |
| Gary Scott Stevens | | Address Redacted | | | | | | |
| GARY W KIGER | | Address Redacted | | | | | | |
| GARZA MICHELLE L | | Address Redacted | | | | | | |
| GASTON EYE ASSOCIATES | | 2325 ABERDEEN BLVD STE A | | | GASTONIA | NC | 28054-0614 | |
| Gate Software LLC | | 8400 E PRENTICE AVE | SUITE 1500 | | GREENWOOD VILLAGE | CO | 80111 | |
| Gate Software, LLC | Attn Monica Otero | 8400 E Prentice Ave, Suite 1500 | | | Greenwood Village | CO | 80111 | |
| GATES LARRY OD | THERAPEUTIC OPTOMETRIST | Address Redacted | | | | | | |
| Gather B Warnsley Jr | | Address Redacted | | | | | | |
| GATSON KENNETH OD | | Address Redacted | | | | | | |
| GATTEFOSSE CORPORATION | | 115 WEST CENTURY ROAD, PLAZA 1 | | | PARAMUS | NJ | 07652 | |
| Gaurang Jotwani | | Address Redacted | | | | | | |
| Gaurav Kumar Sirohia | | Address Redacted | | | | | | |
| GAURAV KUMAR SIROHIA | | 7740 MCCALLUM BLVD | APT 317 | | DALLAS | TX | 07522 | |
| GAYLE ROUKOWSKI | | Address Redacted | | | | | | |
| GAYLENE GARBIZO | | Address Redacted | | | | | | |
| GAYLORD W CLARK | | Address Redacted | | | | | | |
| GBS LTD | | 321 SNYDER AVE | | | BERKELEY HTS | NJ | 07922-1520 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 108 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GDL INTERNATIONAL | MARCY ENNEKING | 1805 OAKRIDGE CIRCLE SUITE 101 | | | ST JOSEPH | MO | 64506 | |
| GE ANALYTICAL INSTRUMENTS | | 13256 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GE HEALTHCARE ACCOUNTS PAYABLE | | PB 4220 NYDALEN OSLO | C/O PF 30/7 BID 350010 | 1440 | BUDAPEST | | | Hungary |
| GE Healthcare AS | Attn Christopher S. Jakobsen | 500 W MONROE 11TH FLOOR | | | CHICAGO | IL | 60661 | |
| GE Healthcare AS, a division of General Electric Company | | 500 W MONROE 11TH FLOOR | | | CHICAGO | IL | 60661 | |
| GE Sensing, Inc. | | 1100 TECHNOLOGY DR. | | | BILLERICA | MA | 01821-4111 | |
| Geetha Reddy Kicchaiahgari | | Address Redacted | | | | | | |
| GEISINGER MEDICAL CENTER | PHARMACY DEPARTMENT 42-01 | 100 N ACADEMY AVENUE | | | DANVILLE | PA | 17822 | |
| GEISS MICHAEL JOSEPH III | | Address Redacted | | | | | | |
| GEISS, DESTIN & DUNN ,INC. | TERESA GEISS | 725 HIGHWAY 74 SOUTH | | | PEACHTREE CITY | GA | 30269 | |
| Gej Tarrytown, LLC | C/O CUSHMAN & WAKEFIELD INC | PO BOX 8500-1006 | | | PHILADELPHIA | PA | 19178-1006 | |
| GEM JANITORIAL SUPPLY CO INC | | 60 BROWN AVE | | | SPRINGFIELD | NJ | 07081 | |
| Gena Lisa Emile | | Address Redacted | | | | | | |
| Genentech, Inc., a Member of the Roche Group | | 1 DNA Way Mailstop 258A | | | South San Francisco | CA | 94080 | |
| GENERAL LABORATORY PRODUCTS INC | | 2102 E WOLF STREET | | | YORKVILLE | IL | 60560 | |
| GENERAL MECHANICAL | | 18 CONGRESS CIRCLE WEST | | | ROSELLE | IL | 60172 | |
| General Mechanical | | 234 JAMES ST | | | BENSENVILLE | IL | 60106 | |
| GENERAL OPTICAL BURTON | | 1235 S CENTER RD | STE 16 | | BURTON | MI | 48509-1700 | |
| GeneraMedix Inc. | | 150 ALLEN ROAD | | | LIBERTY CORNER | NJ | 07938 | |
| Generic Partners Pty Ltd | | SHIVANJALI NAIKNIMBALKAR | LEVEL 1, 313 | BURWOOD ROAD | MELBOURNE | | VIC 3122 | AUSTRALIA |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Dianne M. Nast, Esq. | NastLaw LLC | 1101 Market Street | Suite 2801 | Philadelphia | PA | 19107 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | Roberta Liebenberg, Esq. | Fine, Kaplan, and Black R.P.C. | One South Broad Street | 23rd Floor | Philadelphia | PA | 19107 | |
| Generic Pharmaceuticals Pricing Antitrust Litigation | W. Joseph Nielsen, Esq. | Connecticut Attorney Generals Office | 55 Elm St | | Hartford | CT | 06106 | |
| GeneriSys Group | | 672 Brookside Lane | | | Mendota Heights | MN | 55118 | |
| GENESEE VALLEY EYECARE | | 919 WESTFALL RD | | | ROCHESTER | NY | 14618 | |
| GENESEO FAMILY EYE CARE LLC | | 4384 LAKEVILLE RD | | | GENESEO | NY | 14454 | |
| Genesis Engineering, Inc. | | 1850 N GRAVERS ROAD | SUITE 300 | | PLYMOUTH MEETING | PA | 19462 | |
| Genesis Louise Carson | | Address Redacted | | | | | | |
| GENESIS PACKAGING TECHNOLOGIES | | 435 CREAMERY WAY STE 100 | | | EXTON | PA | 19341 | |
| GENETCO INC | | 711 UNION PARKWAY | | | RONKONKOMA | NY | 11779 | |
| GENEVA EYE CLINIC | KING KEVIN M | 1000 RANDALL ROAD | SUITE 100 | | GENEVA | IL | 60134 | |
| GENEVA GENERAL HOSPITAL | PHARMACY DEPT. | 198 NORTH STREET | | | GENEVA | NY | 14456 | |
| GENEVA LABORATORIES INC | | 1001 PROCTOR DRIVE | | | ELKHORN | WI | 53121 | |
| GENIS ILONA | | Address Redacted | | | | | | |
| Genix Therapeutics Group, LLC Par Pharmaceutical Companies, Inc. | | 505 NORTH WOLF ROAD | | | WHEELING | IL | 60090 | |
| Genix Therapeutics, LLC | | 505 NORTH WOLF ROAD | | | WHEELING | IL | 60090 | |
| Genop Healthcare Proprietary Limited | | PO BOX 3911 HALFWAY HOUSE | MARK MOODLEY/MADRE VAN DALEN | | MIDRAND, GAUTENG | | 1685 | CENTRAL AFRICAN |
| GENSTLER DARRELL E | GENSTLER EYE CENTER | Address Redacted | | | | | | |
| GENSTLER EYE CENTER | GENSTLER ARLA J | 3630 SW FAIRLAWN ROAD | | | TOPEKA | KS | 66614 | |
| Gentec S.A. | | C/ TARRAGONA, 161 | | | BARCELONA | | 8014 | SPAIN |
| GENZUM LIFE SCIENCES LLC | | 1100 GLENDON AVE | 8TH FLOOR STE 850 | | LOS ANGELES | CA | 90024 | |
| Geo A Rawls | | Address Redacted | | | | | | |
| Geoff M Chappelle | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George Bovel Watt | | Address Redacted | | | | | | |
| George Cappadona | | Address Redacted | | | | | | |
| George Serrano | | Address Redacted | | | | | | |
| GEORGE WASHINGTON UNIVERSITY | | 2150 PENNSYLVANIA AVE NW STE G201 | DEPT OF OPHTHALMOLOGY | | WASHINGTON | DC | 20037-3201 | |
| GEORGE WASHINGTON UNIVERSITY HOSPITAL | | 900 23RD ST NW RM B 1018 | DISTRICT HOSPITAL PARTNERSHIP | | WASHINGTON | DC | 20037 | |
| Georgeson Inc. | | 36758 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| GEORGIA CENTER FOR SIGHT | | 651 S MILLEDGE AVE | JING DONG MD | | ATHENS | GA | 30605 | |
| GEORGIA DEPARTMENT OF COMMUNITY HEALTH | MCO DRUG REBATES | PO BOX 741426 | | | ATLANTA | GA | 30374-1426 | |
| GEORGIA DEPARTMENT OF COMMUNITY HEALTH | | PO BOX 198194 | | | ATLANTA | GA | 30384-8194 | |
| GEORGIA DEPARTMENT OF REVENUE | CENTRALIZED TAXPAYER ACCOUNTING | P.O. BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| Georgia Dept of Revenue | | 1800 Century Blvd NE | | | Atlanta | GA | 30345 | |
| GEORGIA EYE CENTER | | 4135 LAVISTA RD STE 100 | | | TUCKER | GA | 30084-5325 | |
| GEORGIA EYE INSTITUTE OF THE SOUTHEAST | REEVES JOSEPH L III | 2 JACKSON BLVD | | | SAVANNAH | GA | 31405 | |
| GEORGIA EYE INSTITUTE SURGERY CENTER LLC | | 4720 WATERS AVE | 3RD FLOOR ATTN DR WILLIAM DEGENHART | | SAVANNAH | GA | 31404 | |
| GEORGIA EYE INSTITUTE SURGERY CENTER LLC | | 4720 WATERS AVE | | | SAVANNAH | GA | 31404 | |
| GEORGIA EYE PARTNERS | GABIANELLI EUGENE B | 550 PEACHTREE STREET NE | SUITE 1500 | | ATLANTA | GA | 30308 | |
| GEORGIA EYE SPECIALISTS | | 653 CHEROKEE ST NE | CHOPRA BENEDICT STOLEY MDS | | MARIETTA | GA | 30060-8911 | |
| GEORGIA MOUNTAIN OPHTHALMOLOGY | CAMP MATTHEW WILSON | 150 INTERSTATE SOUTH DR SUITE 200 | | | JASPER | GA | 30143 | |
| GEORGIA OPHTHALMOLOGISTS | | PO BOX 2898 | | | COVINGTON | GA | 30014 | |
| GEORGIA RETINA PC | | 833 CAMPBELL HILL ST STE 300 | | | MARIETTA | GA | 30060 | |
| GEORGIA RETINA SURGERY CENTER LLC | | 1100 JOHNSON FERRY RD NE | BLDG 1 STE 140 | NATALIE EADS | ATLANTA | GA | 30342 | |
| Georgia Secretary of State | | 2 MLK, JR Drive, Suite 313 | Floyd West Tower | | Atlanta | GA | 30334-1530 | |
| Gerad Kincaid Barnes | | Address Redacted | | | | | | |
| GERALDINE STORMSHAK | | Address Redacted | | | | | | |
| GERARD PACKING & BELTING CORP | | 24 MIDLAND AVE | | | HICKSVILLE | NY | 11801 | |
| Gerardo Espinal | | Address Redacted | | | | | | |
| GERBER ARTHUR H | | Address Redacted | | | | | | |
| GERHART SCALE CORP | | 754 ROBLE RD STE 140 | ATTN A/R | | ALLENTOWN | PA | 18109 | |
| GeriMed | Attn Devon McCullough | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GERIMED INC | ATTN REBATE DIVISION | 9707 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| GeriMed Pharmaceutical Supply Agreement | ATTN REBATE DIVISION | 9707 SHELBYVILLE RD | | | LOUISVILLE | KY | 40223 | |
| GeriMed, Inc. | Attn Devon McCullough | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Attn Susan Rhodus, R.Ph., CGP Vice President, Contract Administration | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Attn Susan Rhodus, VP of Contract Admin | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| GeriMed, Inc. | Susan Rhodus, VP of Contract Admin | 9707 Shelbyville Road | | | Louisville | KY | 40223 | |
| German Patent and Trade Mark Office | President / President Ms. Cornelia Rudloff-Schaeffer | Zweibruckenstrasse 12 | | | Munich | | 80331 | Germany |
| GERMANTOWN RETINA | | 20680 SENECA MEADOWS PARKWAY | SUITE 211 | | GERMANTOWN | MD | 20876 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 110 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Germer International, LLC | | 690 WILLOWBEND DR | | | BLUE BELL | PA | 19422-4209 | |
| GERSON LEHRMAN GROUP | | 60 EAST 42ND STREET | 3RD FLOOR | | NEW YORK | NY | 10165 | |
| GERSTEL | | 701 DIGITAL DR STE J | | | LINTHICUM | MD | 21090 | |
| GERTRUDE STANLEY | | Address Redacted | | | | | | |
| GESSLER CLINIC PA | | 635 1ST ST NORTH | ATTN ACCOUNTS PAYABLE | | WINTER HAVEN | FL | 33881 | |
| GETINGE LA CALHENE | | 1 RUE DU COMTE DE DONEGAL | | | VENDOME CEDEX | | 41102 | France |
| Getinge USA Sales, LLC | | 45 BARBOUR POND DRIVE | | | WAYNE | NJ | 07470 | |
| GFAB PCC | | 144 RIDGE ST | | | GLENS FALLS | NY | 12801 | |
| Gg Xuan Koh | | Address Redacted | | | | | | |
| Giant Eagle | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| Giant Eagle Store | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| GIANT EAGLE STORE INC | | 101 KAPPA DR | | | PITTSBURGH | PA | 15238-2809 | |
| Giant Eagle Store, Inc. | Erin Hart | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle Store, Inc. | Greg Carlson | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle Store, Inc. | | 101 Kappa Drive, RIDC Par | | | Pittsburgh | PA | 15238 | |
| Giant Eagle, Inc. | | 101 Kappa Drive | | | Pittsburgh | PA | 15238 | |
| Gibraltar | | 122 FAIRFIELD RD | | | FAIRFIELD | NJ | 07004-2405 | |
| Gibraltar Laboratories Inc. | | 122 Fairfield Rd | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc | Attn Chuck Weibel, Regulatory Affairs Manager | 122 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Gibraltar Laboratories, Inc | Attn Daniel Prince, PhD, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004 | |
| Gibraltar Laboratories, Inc. | Chuck Weibel, Regulatory Affairs Manager | 122 Fairfield Rd | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | Daniel Prince, President | 122 Fairfield Rd. | | | Fairfield | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltar Laboratories, Inc. | | 16 Montesano Road | | | Fairfield | NJ | 7004--2405 | |
| Gibraltar Labs | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltar Labs Inc. | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| Gibraltor Laboratories, Inc. | Daniel Prince, PhD, President | 122 Fairfield Rd | | | Fairfield | NJ | 07004 | |
| Gibraltor Laboratories, Inc. | | 16 Montesano Road | | | Fairfield | NJ | 07004-2405 | |
| GIBSON DUNN & CRUTCHER LLP | | PO BOX 840723 | | | LOS ANGELES | CA | 90084-0723 | |
| GIESLER GARY OD | WASHINGTON EYE CENTER | Address Redacted | | | | | | |
| Gigie Gatdula Mutya | | Address Redacted | | | | | | |
| Gil Pharmaceutical Corp. | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| Gil Pharmaceuticals | | PEPSI INDUSTRIAL PARK LOTE 1 Y 2 | | | TOA BAJA | PR | 00949 | |
| GILES SCIENTIFIC INC | | PO BOX 4306 | | | SANTA BARBARA | CA | 93140 | |
| GILES TRACY K OD | GILES EYE CARE | Address Redacted | | | | | | |
| GILL PODIATRY SUPPLY CO | | 22400 ASCOA COURT | | | STRONGSVILLE | OH | 44149 | |
| GILLETT RICHARD | | Address Redacted | | | | | | |
| GILLETTE CHILDRENS SPECIALTY HEALTHCARE | | 200 E. UNIVERSITY AVENUE | | | SAINT PAUL | MN | 55101 | |
| GILLIS W LONG | HANSENS DISEASE CENTER | Address Redacted | | | | | | |
| GILWIT PAUL H | | Address Redacted | | | | | | |
| Ginraltar | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| GIOVANETTI MICHAEL L | | Address Redacted | | | | | | |
| GIRA JOSEPH MD | | Address Redacted | | | | | | |
| GIRTON MANUFACTURING CO INC | | BOX 900 | 160 WEST MAIN STREET | | MILLVILLE | PA | 17846 | |
| GISE ROBERT LOWELL | | Address Redacted | | | | | | |
| Gita Patel | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 111 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GITTER AND COHEN LLC | | 4224 HOUMA BLVD STE 160 | DBA RETINA ASSOCIATES | | METAIRIE | LA | 70006 | |
| GIUSEFFI VINCENT J III | BASKING RIDGE EYE CARE CENTER | Address Redacted | | | | | | |
| GIVAUDAN FLAVORS CORP | | 1199 EDISON DRIVE | | | CINCINNATI | OH | 45216 | |
| GJ BUILDERS HARDWARE | | 1500 E. ELDORADO ST. | | | DECATUR | IL | 62521 | |
| GLAD EYECARE AND SURGERY CENTER | GLADNICK MARSHALL I | 2061 PALM BAY RD N.E. SUITE 101 | SUITE 100 | | PALM BAY | FL | 32905 | |
| GLADSDEN ROBERT E | | Address Redacted | | | | | | |
| Gladys Villegas | | Address Redacted | | | | | | |
| GLAHN RAYMOND P | | Address Redacted | | | | | | |
| GLANCY KEVIN LEE OD | LENSCRAFTERS | Address Redacted | | | | | | |
| GLAND PHARMA LIMITED | | 6-3-865/1/2 FLAT NO 201 GREENLAND APT | AMEERPET, HYDERBAD | | HYDERABAD, ANDHRA PRADESH | | 500 016 | India |
| GLASS LEWIS & CO LLC | | 255 CALIFORNIA STREET | SUITE 1100 | | SAN FRANCISCO | CA | 94111 | |
| GLASSMAN MORRIS IRA | | 1940 COMMERCE ST | | | YORKTOWN HEIGHTS | NY | 10598 | |
| GLATMAN JOSH MD | RETINA & MACULA CONSULTANTS, PC | Address Redacted | | | | | | |
| GLAUCOMA & LASER CENTER | KERNER DAWNIELLE J | 160 KINGSLEY LANE | SUITE 300 | | NORFOLK | VA | 23505 | |
| GLAUCOMA ASSOC OF TEXAS | GROVER DAVINDER S | 10740 N CENTRAL EXPSWY, STE 300 | | | DALLAS | TX | 75231 | |
| GLAUCOMA CENTER OF MICHIGAN | SIEGEL LES I | 29201 TELEGRAPH RD STE 301 | | | SOUTHFIELD | MI | 48034 | |
| GLAUCOMA CONSULTANT NW AT THE POLYCLINIC | JAMIL ANNISA L | 1145 BROADWAY | SECOND FLOOR | | SEATTLE | WA | 98122 | |
| GLAUCOMA CONSULTANTS OF ST. LOUIS | | 224 SOUTH WOODS MILL ROAD | STE # 700 S | | CHESTERFIELD | MO | 63017 | |
| GLAUKOS CORPORATION | | 229 AVENIDA FABRICANTE | | | SAN CLEMENTE | CA | 92672 | |
| GLAVIN MICHAEL J | | Address Redacted | | | | | | |
| GLAXOSMITHKLINE LLC | GSK US PROCESSING/GENPACT AP | PO BOX 110383 | | | DURHAM | NC | 27709 | |
| GLAXOSMITHKLINE LLC | | 1250 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426 | |
| GLAXOSMITHKLINE LLC | | PO BOX 826901 | | | PHILADELPHIA | PA | 19182-6901 | |
| Glen Allen Wall | | Address Redacted | | | | | | |
| GLENBROOK EYE ASSOCIATES | | 2440 RAVINE WAY | SUITE 500 - 600 | DRS ROSEN,COLIS | GLENVIEW | IL | 60025 | |
| Glenda Golubow | | Address Redacted | | | | | | |
| GLENDALE ADVENTIST MEDICAL CTR | | 1509 WILSON TER | ATTN IN-PATIENT PHARMACY | | GLENDALE | CA | 91206-4007 | |
| GLENDALE EYE MEDICAL GROUP | | 500 N CENTRAL AVENUE STE 400 | | | GLENDALE | CA | 91203 | |
| GLENDALE EYE SURGICAL CENTER LP | | 1809 VERDUGO BLVD | SUITE 140 | | GLENDALE | CA | 91208 | |
| GLENDALE MEMORIAL HOSPITAL | | 3033 NORTH 3RD AVENUE | ATTN ACCOUNTS PAYABLE | | PHOENIX | AZ | 85013 | |
| GLENMARK GENERICS, INC., USA | DANIEL MATEO, AMY MCVEIGH, AND JULIA LOPEZ | REED SMITH, LLP | 506 CARNEGIE CTR STE 300 | | PRINCETON | NJ | 08540-6243 | |
| GLENMARK GENERICS, INC., USA | James C. Percy and Kevin O. Ainsworth | JONES WALKER, LLP | Four United Plaza, 5th Floor | | Baton Rouge | LA | 70809 | |
| GLENMARK GENERICS, INC., USA | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| Glenmark Pharmaceuticals Inc. | | 750 CORPORATE DRIVE | | | MAHWAH | NJ | 07430 | |
| Glenn Novick | | Address Redacted | | | | | | |
| GLENS FALLS HOSPITAL INC | | 100 PARK STREET | C/O PHARMACY | | GLENS FALLS | NY | 12801 | |
| GLENVILLE EYE SURGERY CENTER | | 4720 WATERS AVE | | | SAVANNAH | GA | 31404 | |
| GLICKMAN GARY M | DIABETIC EYE CENTER | Address Redacted | | | | | | |
| Glint, Inc. | Attn Collections | 1000 W. Maude Ave. | | | Sunnyvale | CA | 94085 | |
| Glint, Inc. | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 112 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL LEGAL DISCOVERY OF CHICAGO LLC | | 208 SOUTH JEFFERSON STREET SUITE 201 | | | CHICAGO | IL | 60061 | |
| GLOBAL PHARMACEUTICAL WHOLESALE | | 23456 KEAN ST | | | DEARBORN | MI | 48124 | |
| Global TPA, LLC | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| GLOBE PHARMA | | P.O. BOX 7307 | | | NORTH BRUNSWICK | NJ | 89027307 | |
| Gloria Alcerro | | Address Redacted | | | | | | |
| Gloria Amparo Zuniga | | Address Redacted | | | | | | |
| Gloria Cruz | | Address Redacted | | | | | | |
| Gloria E Redden | | Address Redacted | | | | | | |
| Glorive Almonte Brito | | Address Redacted | | | | | | |
| Glycemion, Inc. | | 2201 WAUKEGAN ROAD | | | BANNOCKBURN | IL | 60045 | |
| Glycobiosciences Inc. | | 10 Mountainview Road South Suite 207 | | | Georgetown | ON | L7G 4J9 | Canada |
| GMP LABELING INC | | 6806 FALLSBROOK CT SUITE 2 | | | GRANITE BAY | CA | 95746 | |
| GMP PUBLICATIONS INC | | PO BOX 335 | | | MEDFORD | NJ | 08055 | |
| GMP SYSTEMS | | 14 MADISON RD | UNIT F | | FAIRFIELD | NJ | 07004 | |
| GMPTRAINING.COM INC | | 1391 NW ST LUCIE WEST BOULEVARD | BOX 253 | | PORT ST LUCIE | FL | 34986 | |
| GOINS MICHAEL OD | | Address Redacted | | | | | | |
| GOLD EYE CLINIC | GOLD DANIEL M | 501 EAST KOLSTAD STREET | | | PALESTINE | TX | 75801 | |
| GOLD JEFFREY DANIEL | | Address Redacted | | | | | | |
| GOLD SAMUEL C | | Address Redacted | | | | | | |
| GOLDBERG JULIAN R MD | | Address Redacted | | | | | | |
| GOLDBERG LAWRENCE R | | Address Redacted | | | | | | |
| GOLDEN DENNIS OD | | Address Redacted | | | | | | |
| GOLDEN EYES INTERNATIONAL | | 801 W SANTA INEZ AVE | | | HILLSBOROUGH | CA | 94010 | |
| Golden State Medical Supply | Attn Benjamin Hall, President | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply (GSMS), Inc | Attn Sonia De La Rosa, Director, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Benjamin Hall, CEO | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Benjamin Hall, President | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc | Attn Mr. Benjamin Hall, CEO | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc. | Attn Sandra De La Rosa, Director, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| Golden State Medical Supply, Inc. | Attn Sonia De La Rosa, Director, Business Development | 5187 Camino Ruiz | | | Camarillo | CA | 93012 | |
| GOLDEN STATE MEDICAL SUPPLY, INC. | | 5187 CAMINO RUIZ | | | CAMARILLO | CA | 93012 | |
| GOLDFARB MARK STEWART | | Address Redacted | | | | | | |
| GOLDIE KASZUB | | Address Redacted | | | | | | |
| GOLDMAN EDWARD J | | Address Redacted | | | | | | |
| GOLDMAN SACHS BANK USA | | | | | | | | |
| GOLDSBORO EYE CLINIC LTD | ZWERLING CHARLES SAMUEL | 2709 MEDICAL OFFICE PLACE | | | GOLDSBORO | NC | 27530 | |
| GOLDSTEIN JEFFREY S | | Address Redacted | | | | | | |
| GOLUB CORPORATION | | PO BOX 1074 | | | SCHENECTADY | NY | 12301 | |
| Gonzalo Valladares | | Address Redacted | | | | | | |
| GOOD OPTICAL SERVICES | | 4 Rocklea Drive, Suite 2a | | | Port Melbourne | Vic | 3207 | Australia |
| GOOD SAMARITAN HOSPITAL | ATTN INPATIENT PHARMACY DEPT (4TH FLOOR) | 375 DIXMYTH AVENUE | | | CINCINNATI | OH | 45220 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL | DEPARTMENT OF PHARMACY | 3815 HIGHLAND AVENUE | | | DOWNERS GROVE | IL | 60515 | |
| GOOD SAMARITAN HOSPITAL | DEPT OF PHARM SERVICES | 2222 PHILADELPHIA DR | | | DAYTON | OH | 45406 | |
| GOOD SAMARITAN HOSPITAL | | 3600 NW SAMARITAN DRIVE | | | CORVALLIS | OR | 97330 | |
| GOOD SAMARITAN HOSPITAL | | 4TH & WALNUT STS | | | LEBANON | PA | 17042 | |
| GOODEN JOSHUA | | Address Redacted | | | | | | |
| GOODEN JOSUA J OD | | Address Redacted | | | | | | |
| GOODMAN EYE CLINIC | GOODMAN GLEN | 1488 WEST ST | | | WRENTHAM | MA | 02093-1816 | |
| GOODRICH WILLIAM B | | Address Redacted | | | | | | |
| Gordon Duff Stewart IV | | Address Redacted | | | | | | |
| Gordon Flesch Company Inc. | | BIN 88236 | | | MILWAUKEE | WI | 53288-0236 | |
| GORDON THOMAS OD | | Address Redacted | | | | | | |
| GORMLEY DENNIS J | | Address Redacted | | | | | | |
| GORRELL LENITA N | | Address Redacted | | | | | | |
| GORRES-MARTENS BRITTANY PHD | | Address Redacted | | | | | | |
| GOSSLEE JEFFREY M MD | | Address Redacted | | | | | | |
| GOTHENBURG EYECARE & OPTICAL | | 902 AVENUE D STE 102B | KIMBERLY JOHNSON OD | | GOTHENBURG | NE | 69138 | |
| GOTTLIEB, MARC MYLES DDS | | Address Redacted | | | | | | |
| Goutham Reddy Pingili | | Address Redacted | | | | | | |
| Govardhanan M Manickam | | Address Redacted | | | | | | |
| Government Official | Attn Vernetta Bright 384017, Government Approver | | | | | | | |
| GOVZILLA INC | | 1905 MARKETVIEW DRIVE | STE 205 | | YORKVILLE | IL | 60560 | |
| GOYAL ANIL KUMAR | | Address Redacted | | | | | | |
| GPT Operating Partnership LP | | 90 Park Avenue 32 Floor | | | New York | NY | 10016 | |
| GRABOW THOMAS WILLIAM | | Address Redacted | | | | | | |
| GRABOWSKI ASSOCIATES INC | | 800 CEDAR FALLS ROAD | | | CHAPEL HILL | NC | 27514 | |
| GRACE HANSON | | Address Redacted | | | | | | |
| Grace U Pentecostes | | Address Redacted | | | | | | |
| Grace Wilks | | Address Redacted | | | | | | |
| GRADY FRANK JOSEPH | | Address Redacted | | | | | | |
| GRAHAM HOSPITAL ASSOCIATION | | 210 W WALNUT ST | | | CANTON | IL | 61520 | |
| GRAIN PROCESSING CORPORAT | | 1600 OREGON STREET | | | MUSCUTINE | IA | 52761 | |
| Grain Processing Corporation | | 1600 OREGON STREET | | | MUSCUTINE | IA | 52761 | |
| GRAINGER | | DEPT 807298740 & 865497671 | | | PALATINE | IL | 60038-0001 | |
| GRANBURY EYE CLINIC | MUELLER NICOLE A | 1201 MEDICAL PLAZA COURT | | | GRANBURY | TX | 76048 | |
| GRAND BLANC VISION CLINIC PC | JESSICA BEARER OD | 12606 HOLLY RD | | | GRAND BLANC | MI | 48439-2447 | |
| GRAND BLANC VISION CLINIC PC | | 12606 HOLLY RD | JESSICA BEARER OD | | GRAND BLANC | MI | 48439-2447 | |
| GRAND RAPIDS OPHTHAMOLOGY | DUNNING THOMAS P | GRAND RAPIDS OPHTHALMOLOGY | 750 E BELTINE AVE NE | | GRAND RAPIDS | MI | 49525 | |
| GRAND RIVER HOSPITAL | | 835 KING STREET WEST | | | KITCHENER | ON | N2G 1G3 | Canada |
| GRAND STRAND REG MED CTR | DBA GRAND STRAND REG. MED CTR | 809 82ND AVENUE | | | MYRTLE BEACH | SC | 29572 | |
| GRAND VISION CENTER | RYANN DONALDSON OD | 1534 S GRAND PKWY | | | KATY | TX | 77494 | |
| GRANT SCOTT | | Address Redacted | | | | | | |
| Grant Thornton LLP | Attn Jeff Kelly | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton LLP | | 33562 TREASURY CENTER | | | CHICAGO | IL | 60694-3500 | |
| Grant Thornton LLP | | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton, LLP | Attn Bill Fasel, Managing Director Sylvia Cho, Principal and Gene Cahill, Partner | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 114 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant Thornton, LLP | Attn David L. Berezin, Partner | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton, LLP | Attn Scott Groberski, Managing Director | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton, LLP | Attn Steven Sparks and Chief Legal Officer | 175 W. Jackson Boulevard, 20th Floor | | | Chicago | IL | 60604 | |
| Grant Thornton, LLP | Attn Sylvia Cho, Principal | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton, LLP | Attn Sylvia H. Cho, Principal | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant Thornton, LLP | Attn Timothy R. OConnor, Managing Director, Advisory Services and Sylvia Cho | Grant Thornton Tower | 171 North Clark Street, Suite 200 | | Chicago | IL | 60601 | |
| Grant W Karsten | | Address Redacted | | | | | | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | BUFFALO | NY | 14240-1271 | |
| GRAPHIC MEASURES INC | | 9300 WINNETKA AVE N | | | BROOKLYN | MN | 55445 | |
| GRAPHICS EAST | | 16005 STURGEON ST | | | ROSEVILLE | MI | 48066 | |
| GRASSO CONO MD | | Address Redacted | | | | | | |
| GRAY PHILLIP H | | Address Redacted | | | | | | |
| GRAYSTONE EYE | | 2060 HICKORY BLVD SW | ATTN LISA M JOHNSON ABOC NCLEC | | LENOIR | NC | 28645 | |
| GRAYSTONE EYE SURGERY CENTER | | P.O. BOX 3524 | ATTN CONNIE STARR | | HICKORY | NC | 28603 | |
| GRAYSTONE OPHTHAMOLOGY | | PO BOX 2588 | ATTN DEBBIE SMITH | | HICKORY | NC | 28603 | |
| Grazyna Wieczorek | | Address Redacted | | | | | | |
| GREAT AMERICAN GROUP ADVISORY AND | VALUATION SERVICES LLC | 21860 BURBANK BLVD STE 300 SO | | | WOODLAND HILLS | CA | 91367 | |
| Great American Insurance Company | Property & Inland Marine Claims | PO Box 5440 | | | Cincinnati | OH | 45201-5440 | |
| Great American Insurance Company | | 301 E. Fourth Street, 21st Floor | | | Cincinnati | OH | 45202-4201 | |
| GREAT FALLS CLINIC | | 1400 29TH ST S | | | GREAT FALLS | MT | 59405-5353 | |
| GREAT LAKES SURGERY CENTER LLC | | 2848 NILES ROAD SUITE B | | | SAINT JOSEPH | MI | 49085 | |
| GREAT PLAINS MEDICAL CENTER | | PO BOX 1167 | | | NORTH PLATTE | NE | 69103-1167 | |
| GREATER DECATUR CHAMBER OF COMMERCE | | 101 SOUTH MAIN STREET SUITE 102 | | | DECATUR | IL | 62523 | |
| Greater Georgia Life Insurance Company, Inc. | | 3350 Peachtree Road, N.E. | | | Atlanta | GA | 30326 | |
| GREATER LAFAYETTE RETINA CENTER PC | KUSUMI RODNEY BLAINE | 1013 N. 13TH ST | | | LAFAYETTE | IN | 47904 | |
| GREATER NEW BEDFORD SURGICENTE | | 51 STATE ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| GREATER OHIO EYE SURGEONS INC | | 2330 E HIGH ST | GARY J LAU MD | | SPRINGFIELD | OH | 45505-1322 | |
| GREATER POTOMAC RETINA | PATEL CHETANKUMAR B | 7101 GUILFORD DRIVE | SUITE 201 | | FREDERICK | MD | 21704 | |
| GREEN BAY EYE CLINIC LTD | LAVALLIE BRADLEY J OD | 2253 W MASON STREET , STE # 100 | | | GREEN BAY | WI | 54303 | |
| GREEN ELECTRICAL SERVICES | | PO BOX 871 | | | RAHWAY | NJ | 07065 | |
| GREEN GLENN JOEL | | Address Redacted | | | | | | |
| GREEN GUARD FIRST AID & SAFETY | | 4159 SHORELINE DRIVE | | | EARTH CITY | MO | 63045 | |
| GREEN INDUSTRIES | | 121 CLOVER RD | | | IVYLAND | PA | 18974 | |
| GREEN JAMES L JR MD | EYE CENTER | Address Redacted | | | | | | |
| GREEN MARCIA OD | C/O WESTON OPTICAL | 75 BOSTON POST RD | | | WAYLAND | MA | 01778-2434 | |
| GREENBERG CHARLES HYMAN | GREENBERG EYE CENTER | Address Redacted | | | | | | |
| GREENBERG SHARON MD | | Address Redacted | | | | | | |
| GREENE JOSHUA MD | | Address Redacted | | | | | | |
| GREENE LISA | | Address Redacted | | | | | | |
| Greene Wave Group, Inc. | | 1126 Cambria Way | | | Encinitas | CA | 92024 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 115 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENFIELD EYE CENTER | | 33 RIDDELL ST | | | GREENFIELD | MA | 01301-2001 | |
| GREENFIELD GLOBAL USA INC | | 58 VALE ROAD | | | BROOKFIELD | CT | 06804 | |
| GREENHILL & CO LLC | | 300 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| GREENHILL PHARMACY | | 164 PARSIPPANY ROAD | | | PARSIPPANY | NJ | 07054 | |
| GREENMAN EYE ASSOCIATES | GREENMAN MAXWELL | 2801 RANDOLPH ROAD | SUITE 200 | | CHARLOTTE | NC | 28211 | |
| GREENSBORO OPHTHALMOLOGY ASC LLC | | 3312 BATTLEGROUND AVE | | | GREENSBORO | NC | 27410 | |
| GREENSBORO OPHTHALMOLOGY ASSOC | MCCUEN CHRISTINE L | 8 N. POINTE CT | | | GREENSBORO | NC | 27408 | |
| GREENSTEIN JAY | AMERICAN VISION CENTER | Address Redacted | | | | | | |
| GREENVILLE MEMORIAL MEDICAL CENTER | | 701 GROVE ROAD | | | GREENVILLE | SC | 29605 | |
| GREENWAY PRODUCTS & SERVICES LLC | | 14 HOME NEWS ROW | | | NEW BRUNSWICK | NJ | 08901 | |
| GREENWICH HOSPITAL PHCY DEPT | | 5 PERRY RIDGE RD | | | GREENWICH | CT | 06830 | |
| GREENWICH OPHTHALMOLOGY ASSOC | | 2046 WEST MAIN STREET STE 2 | DR.JOSEPH CONWAY MD | | STAMFORD | CT | 06902 | |
| GREENWOOD EYE CLINIC | | P.O. BOX 369 | | | GREENWOOD | SC | 29648 | |
| GREENWOOD GROUP LLC | | 4455 GENESEE ST | | | CHEEKTOWAGA | NY | 14225 | |
| Greer Laboratories, Inc. | | PO BOX 800 | | | LENOIR | NC | 28645-0800 | |
| Gregory Frank | | Address Redacted | | | | | | |
| Gregory Gunnar Flugum | | Address Redacted | | | | | | |
| Gregory P. Lawless | | Address Redacted | | | | | | |
| Gregory R Hall | | Address Redacted | | | | | | |
| Gregory R. Lockwood | | Address Redacted | | | | | | |
| Gregory Richard Mack | | Address Redacted | | | | | | |
| Gregory S Keppler | | Address Redacted | | | | | | |
| Gregory Stanley Kufner | | Address Redacted | | | | | | |
| Gregory Thomas Kaster | | Address Redacted | | | | | | |
| GREIDER BRADLEY W | | Address Redacted | | | | | | |
| GREMILLION CHARLES M JR | | Address Redacted | | | | | | |
| GRENE VISION GROUP | | 1851 NORTH WEBB RD | | | WICHITA | KS | 67206 | |
| GREWAL KULJINDER SINGH | | Address Redacted | | | | | | |
| GRICELVA LOPEZ | | Address Redacted | | | | | | |
| GRIFFIN ANNE CHING | | Address Redacted | | | | | | |
| GRIFFITH GREGORY A | | Address Redacted | | | | | | |
| GRIFFITH SCOTT A MD | OPHTHALMOLOGIST | Address Redacted | | | | | | |
| GRIMSRUD ROYCE L OD | GRIMSRUD VISUAL CLINIC | Address Redacted | | | | | | |
| GRINNELL REGIONAL MEDICAL CTR | | 210 4TH AVE | | | GRINNELL | IA | 50112 | |
| GROSINGER&SPIGELMAN EYE SURGEONS | | 1750 S TELEGRAPH RD | STE 205 | | BLOOMFIELD HILLS | MI | 48302-0166 | |
| GROSSMONT HOSPITAL PHARMACY | | 5555 GROSSMONT CENTER DRIVE | PO BOX 158 | | LA MESA | CA | 91942 | |
| GROSSNICKLE EYE CENTER INC | | 2251 DUBOIS DR | | | WARSAW | IN | 46580 | |
| GROSSNICKLE RICHARD DEAN | | Address Redacted | | | | | | |
| Group Health Cooperative | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| GROUP HEALTH COOPERATIVE | | 8202 EXCELSIOR DR | SAUK TRAILS HEALTH CENTER | | MADISON | WI | 53717-1906 | |
| Group Spark, Inc. | | 111 S Bedford St # 200 | | | Burlington | MA | 01803 | |
| Groupware Incorporated | | 541 Division Street | | | Campbell | CA | 95008 | |
| Grubb & Ellis Company | | 500 WEST MONROE STREET | SUITE 2900 | | CHICAGO | IL | 60661 | |
| GRUBE RETINA CLINIC | GRUBE THOMAS J | 107 3RD AVE. NW | | | MANDAN | ND | 58554 | |
| GRUEN EYE CENTER | GRUEN RICHARD A | 10 CROSSROADS DRIVE | SUITE 104 | | OWINGS MILLS | MD | 21117 | |
| GRUTZMACHER RICHARD D | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GS1 US INC | | DEPT 781271 | PO BOX 78000 | | DETROIT | MI | 48278-1271 | |
| GSO CAP PART LP | | | | | | | | |
| GUAMIERI JOSEPH MD | | Address Redacted | | | | | | |
| GUARNIERI JOSEPH | | Address Redacted | | | | | | |
| GUAYNABO AMBULATORY SURGICAL GROUP | CITY VIEW PLAZA STE 1010 | CARR 165 KM 1.2 #48 | | | GUAYNABO | PR | 00968-8080 | |
| GUAYNABO HOME CARE PROGRAM | CALLE UNION # 5 BO. PIEDRAS BLANCA | PO BOX 3828 | | | GUAYNABO | PR | 00970 | |
| GUELPH GENERAL HOSPITAL | | 115 DELHI STREET | | | GUELPH | CN | N1E4J4 | Canada |
| GUEVARRA MICHELLE C MD | | Address Redacted | | | | | | |
| GUIDA PAUL C | | Address Redacted | | | | | | |
| GuidePoint Security LLC | Attn Justin Morehouse and Tim Flater | 2201 Cooperative Way, Suite 225 | | | Herndon | VA | 20171 | |
| GuidePoint Security LLC | Attn Legal | 2201 Cooperative Way, Suite 225 | | | Herndon | VA | 20171 | |
| GuidePoint Security LLC | Attn Tim Flater | 2201 Cooperative Way | Suite 225 | | Herndon | VA | 20171 | |
| GuidePoint Security LLC | | 2201 COOPERATIVE WAY | SUITE 225 | | HERNDON | VA | 20171 | |
| GUILDFORD JAMES H | | Address Redacted | | | | | | |
| GUILLORY SAMUEL LESTER | | Address Redacted | | | | | | |
| GULATI ASHVANI K | | Address Redacted | | | | | | |
| GULF COAST RETINA ASSOCIATES | MONTZKA DAN P | 2055 LITTLE RD | | | TRINITY | FL | 34655 | |
| GULF SOUTH EYE ASSOCIATES | FITZMORRIS MD CATHERINE T | 4224 HOUMA BLVD STE 100 | | | METAIRIE | LA | 70006 | |
| GUNDERSEN LUTHERAN MED CTR | HOSPITAL PHARMACY | 1910 SOUTH AVE | | | LA CROSSE | WI | 54601 | |
| GUNDZIK JOHN M | | Address Redacted | | | | | | |
| Gunjan H Bhagat | | Address Redacted | | | | | | |
| GUNTERSVILLE EYE CLINIC | | PO BOX 999 | | | GUNTERSVILLE | AL | 35976 | |
| Guoru Chen | | Address Redacted | | | | | | |
| GUSTIN SHARI LYNN | | Address Redacted | | | | | | |
| GUY BAUER PRODUCTIONS LLC | | 318 W ADAMS ST STE 1507 | | | CHICAGO | IL | 60606-5116 | |
| GWINNETT MEDICAL CENTER | | 1000 MEDICAL CENTER BLVD | ATTN PHARMACY | | LAWRENCEVILLE | GA | 30045 | |
| H & H WHOLESALE SERVICES INC | | 1099 ROCHESTER RD | | | TROY | MI | 48083 | |
| H C PHARMACY CENTRAL INC | SUITE 200 | 3175 EAST CARSON ST. | | | PITTSBURGH | PA | 15203 | |
| H D SMITH LLC | | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| H E BUTT GROCERY | | PO BOX 839977 | WAREHOUSE A/P | | SAN ANTONIO | TX | 78283-3977 | |
| H R STEWART INC | | 52 W CRYSTAL ST | ATTN SHEILA LUCCHETTI | | CARY | IL | 60013 | |
| H.D Smith LLC | Attn Lisa Kirsh and J. Christopher Smith | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith | Attn Dena Mando | 670 Belleville Tnpk, 2nd Floor | | | Kearny | NJ | 07032 | |
| H.D. Smith LLC | Attn James Christopher Smith, President & CEO | 3063 Fiat Avenue | | | Springfield | IL | 62703 | |
| H.D. Smith LLC | Attn Lisa Kirsh | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug | Attn James Christopher Smith, President and COO | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug | Attn Robert J. Appleby, Corporate VP Prescription Products | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn Dmitrey Kuznetsov, V.P. Generic Rx Sourcing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn James Christopher Smith, President and COO | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith Wholesale Drug Co. | Attn Robert J. Appleby, Corporate Vice President, Prescription Products | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.D. Smith, LLC | Attn Dmitrey Kuznetsov, SVP Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H.D. Smith, LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| H.E. Butt Grocery Company | Attn Scott Delaney, Business Development Manager, Generics | 646 South Main | | | San Antonio | TX | 78204 | |
| HA THOMAS OD | | Address Redacted | | | | | | |
| HAAPANEN BROTHERS | | 1400 ST PAUL AVE | | | GURNEE | IL | 60031 | |
| HAAS MICHAEL MD | | Address Redacted | | | | | | |
| HACH COMPANY | | 2207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | | 30 PROSPECT AVENUE | PHARMACY DEPARTMENT | | HACKENSACK | NJ | 07601 | |
| Haemonetics Corporation | | 400 Wood Road | | | Braintree | MA | 02184 | |
| HAFFNER PETER H | | Address Redacted | | | | | | |
| HAGEN SCOTT T | | Address Redacted | | | | | | |
| HAHNEMANN UNIVERSITY HOSPITAL | ACCOUNTS PAYABLE | PO BOX 42487 | | | PHILADELPHIA | PA | 19101 | |
| HAIGHT BARRY MD | | Address Redacted | | | | | | |
| HAIK GEORGE EYE CLINIC | | 1407 S CARROLLTON AVE | | | NEW ORLEANS | LA | 70118-2809 | |
| Hailang Zhang | | Address Redacted | | | | | | |
| Hailey Mae Albert | | Address Redacted | | | | | | |
| HAINES JAMES LESLIE | | Address Redacted | | | | | | |
| HAINES JOHN H MD | | Address Redacted | | | | | | |
| HAL KUSHNER MD | | Address Redacted | | | | | | |
| HALBUR FAMILY EYE CARE | | 2018 SEARS ST | | | WATERLOO | IA | 50702 | |
| HALEY JOHN M MD | | Address Redacted | | | | | | |
| HALIFAX EYE CARE CENTER | MORRIS MARK J | 521 WEBSTER ST. | | | SOUTH BOSTON | VA | 24592 | |
| HALIFAX HEALTH | | PO BOX 2830 | ATTN ACCOUNTS PAYABLE | | DAYTONA BEACH | FL | 32120 | |
| Halina Bartczak | | Address Redacted | | | | | | |
| Halina Ciesla | | Address Redacted | | | | | | |
| HALL JAMES EMORY | | Address Redacted | | | | | | |
| HALL JOHN OD | | Address Redacted | | | | | | |
| HALL RONALD D | | Address Redacted | | | | | | |
| HALLER PATRICIA OD | | 64 EXECUTIVE CENTER DR | | | CHILLICOTHE | OH | 45601 | |
| Halo Pharmaceutical Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical Canada, Inc. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| HALO PHARMACEUTICAL INC. | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceutical, Inc. d/b/a Cambrex Whippany | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| Halo Pharmaceuticals Canada | | 17800 RUE LAPOINTE | | | MIRABEL | QC | J7J 0W8 | CANADA |
| HALOCARBON LIFE SCIENCES LLC | | 6525 THE CORNERS PARKWAY | SUITE 200 | | PEACHTREE CORNERS | GA | 30092 | |
| Halocarbon Products Corporation | Attn David Bacon | 6525 The Corners Parkway Suite 200 | | | Peachtree Corners | GA | 30092 | |
| Halocarbon Products Corporation | Attn David Bacon, CEO | 6525 The Corners Parkway Suite 200 | | | Peachtree Corners | GA | 30092 | |
| Halocarbon Products Corporation | | 6525 THE CORNERS PARKWAY | SUITE 200 | | PEACHTREE CORNERS | GA | 30092 | |
| HALYARD SALES LLC | | 6620 SOUTH MEMORIAL PLACE SUITE 100 | | | TUCSON | AZ | 85756 | |
| Halyard Sales, LLC and its affiliates | | 6620 SOUTH MEMORIAL PLACE SUITE 100 | | | TUCSON | AZ | 85756 | |
| HAMACHER RESOURCE GROUP | | N29W22769 MARJEAN LANE | | | WAUKESHA | WI | 53186 | |
| HAMADA BRONSON OD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 118 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAMAKO CONRAD | | Address Redacted | | | | | | |
| HAMBURGER HARRY A | | Address Redacted | | | | | | |
| Hameln Pharma Plus GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| Hameln Pharmaceuticals GmbH | | LANGES FELD 13 | | | HAMELN | | 31789 | GERMANY |
| HAMILTON COMPANY | | 4970 ENERGY WAY | | | RENO | NV | 89502 | |
| HAMILTON CRAIG OD | | Address Redacted | | | | | | |
| HAMILTON DRAYAGE INC | | 44 RAILROAD STREET | | | HUNTINGTON STATION | NY | 11746 | |
| HAMILTON HEALTH SCIENCES CORP | | 1200 MAIN ST W | C/O PHARMACY DR SKALA | | HAMILTON | ON | L8N 3Z5 | Canada |
| HAMPTON BEN JR OD | | Address Redacted | | | | | | |
| HAMPTON EYE CARE ASSOCIATES | HARTENSTEIN DAVID OD | 760 LAFAYETTE RD | | | HAMPTON | NH | 03842-1247 | |
| HAMPTON ROADS RETINA CENTER | ADLEBERG JON MICHAEL | 516 INNOVATION DRIVE | SUITE 101 | | CHESAPEAKE | VA | 23320 | |
| HAN GENE SUK-JIN | | Address Redacted | | | | | | |
| HANDY DEWEY A | | Address Redacted | | | | | | |
| HANEY MICHAEL L | | Address Redacted | | | | | | |
| HANH NGO | | Address Redacted | | | | | | |
| HANLEY TIM MD | | Address Redacted | | | | | | |
| HANNA SHUNNARAH | | Address Redacted | | | | | | |
| HANNAFORD BROS CO | | PO BOX 519 | | | SALISBURY | NC | 28145 | |
| HANNAH E MILLINGTON | | Address Redacted | | | | | | |
| Hannah L Corey | | Address Redacted | | | | | | |
| Hansaben Deepakkumar Parekh | | Address Redacted | | | | | | |
| HANSCOM THOMAS MD | | Address Redacted | | | | | | |
| Haodan Yuan | | Address Redacted | | | | | | |
| HAPPY FAMILY EYE CARE | | 6711 NC HIGHWAY 135 | YEN LE OD | | MAYODAN | NC | 27027 | |
| HARANO & HAW ODS | | 3935 BEACON AVE STE A | | | FREMONT | CA | 94538-1405 | |
| HARDEMAN COUNTY VISION CTR | | 725 W MARKET ST | WALTERS GEORGE JR OD | | BOLIVAR | TN | 38008-0391 | |
| HARDESTY EYE CARE AND ASSOCIATES, LLC | HARDESTY LEONARD BRUCE | 3800 HIGHLAND | SUITE 100 | | DOWNERS GROVE | IL | 60515 | |
| Hardini Shah | | Address Redacted | | | | | | |
| HARDWARE SPECIALTY CO INC | | 48-75 36TH ST | | | LONG ISLAND CITY | NY | 11101 | |
| Hari Ahlad Attluri | | Address Redacted | | | | | | |
| Harish Sabharwal | | Address Redacted | | | | | | |
| HARLEM HOSPITAL CENTER | | 506 LENOX AVENUE | DEPARTMENT OF PHARMACY | | NEW YORK | NY | 10037 | |
| Harmer Financial Solutions | | 150 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |
| Harmer Financial Solutions, Inc. | | 150 S WACKER DRIVE | SUITE 2700 | | CHICAGO | IL | 60606 | |
| HARMON OPHTHALMOLOGY P.C. | HARMON GREGORY K | 205 EAST 64TH STREET | SUITE 101 | | NEW YORK | NY | 10065 | |
| HARNETT HEALTH | ATTN MAUDIE WILCOXEN | PO BOX 1706 | | | DUNN | NC | 28335-1706 | |
| Harold B Cook | | Address Redacted | | | | | | |
| Harold C Ervine Jr. | | Address Redacted | | | | | | |
| HAROLD SMITH | | Address Redacted | | | | | | |
| Harold Torkelsen | | Address Redacted | | | | | | |
| HAROONI MARK | | Address Redacted | | | | | | |
| HARRIET ADLER | | Address Redacted | | | | | | |
| HARRIET DUDAK | | Address Redacted | | | | | | |
| HARRIET FINKEL | | Address Redacted | | | | | | |
| HARRIETT WEINER | | Address Redacted | | | | | | |
| Harrigson Garcia | | Address Redacted | | | | | | |
| HARRIS ALAN D MD | SLOCUM DICKSON MEDICAL GROUP, PLLC | Address Redacted | | | | | | |
| HARRIS DUDLEY MD | | Address Redacted | | | | | | |
| HARRIS EYE CARE | HARRIS TIMOTHY OD PLC | 1016 SOUTH STATE ROAD | | | DAVISON | MI | 48423 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRIS METHODIST FORT WORTH HOSPITAL | | 1301 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2122 | |
| HARRIS TEETER | | PO BOX 400 | | | MATTHEWS | NC | 28106-0400 | |
| HARRISON STEPHEN MD | | Address Redacted | | | | | | |
| HARRY STEVENS | | Address Redacted | | | | | | |
| HARRYS PHARMACY LLC | | 7917 KENNEDY BLVD | | | NORTH BERGEN | NJ | 07047 | |
| Harshal K Patel | | Address Redacted | | | | | | |
| Harshal Kumar Patel | | Address Redacted | | | | | | |
| Hart Executive Recruiting | | 200 W. Madison, Suite 2100 | | | Chicago | IL | 60606 | |
| Hart Executive Recruiting | | 2591 Dallas Pkwy, Suite 300 | | | Frisco | TX | 75034 | |
| Hart Executive Recruiting | | 900 C. Lake St | | | Ramsey | NY | 07446 | |
| HART EYE CENTER | HART WILLIAM | 1757 IMPERIAL BLVD | | | LAKE CHARLES | LA | 70605 | |
| HARTCORN PLUMBING & HEATING INC | | 850 SOUTH SECOND STREET | | | RONKONKOMA | NY | 11779 | |
| Hartford Accident and Indemnity Company | | 690 Asylum Avenue | | | Hartford | CT | 06105 | |
| Hartford Casualty Insurance Company | | One Harford Plaza | | | Hartford | CT | 06155 | |
| Hartford Fire Insurance Company | | 1 Hartford Place | | | Hartford | CT | 06155 | |
| HARTFORD HOSPITAL | DEPT OF PHARMACY SERVICES | 80 SEYMOUR STREET | | | HARTFORD | CT | 06102 | |
| HARTIG DRUG COMPANY | | 703 MAIN STREET | | | DUBUQUE | IA | 52001 | |
| HARTMAN HARRY MD | | Address Redacted | | | | | | |
| HARVARD DRUG COMPANY | | 17177 NORTH LAUREL PARK DRIVE | SUITE 233 | ATTN ACCOUNTS PAYABLE | LIVONIA | MI | 48152 | |
| HARVARD EYE ASSOCIATES | | 23961 CALLE DE LA MAGDALENA | SUITE 300 | | LAGUNA HILLS | CA | 92653 | |
| HARVARD PILGRIM HEALTH CARE | | 93 WORCESTER STREET | | | WELLESLEY | MA | 02481 | |
| HARVARD SCHOOL OF PUBLIC HEALTH | | 655 HUNTINGTON AVE | BRIAN JOSEPH D | | BOSTON | MA | 02115 | |
| HARVARD SCHOOL OF PUBLIC HEALTH | | 665 HUNTINGTON AVE BLDG 1 ROOM 1302 | ATTN JULIANA ROSARIO | | BOSTON | MA | 02115 | |
| HARVARD UNIVERSITY | | PO BOX 381588 | | | CAMBRIDGE | MA | 02238 | |
| HARVARD UNIVERSITY DIVSION OF SCIENCE | | 52 OXFORD STREET | ATTENTION DEPT CHAIRMAN | | CAMBRIDGE | MA | 02138 | |
| HARVARD VANGUARD MED ASSOC | ATTN PHARMACY | 133 BROOKLINE AVE | | | BOSTON | MA | 02215 | |
| HARVEY WILLIAM F OD | | Address Redacted | | | | | | |
| HASHIM JOSEPH OD | | Address Redacted | | | | | | |
| Hasibur Rahman | | Address Redacted | | | | | | |
| Hasler Financial Services, LLC | | PO BOX .3808 | | | MILFORD | CT | 06460-8708 | |
| Hasmukhbh Keshav Mistry | | Address Redacted | | | | | | |
| HASTY DALE OD | | Address Redacted | | | | | | |
| Hasumati Patel | | Address Redacted | | | | | | |
| HATCH GEORGE FREDERICK JR | | Address Redacted | | | | | | |
| HATEM GHALEB F | | Address Redacted | | | | | | |
| Hatim Ali | | Address Redacted | | | | | | |
| HATSIS ALEXANDER P | | Address Redacted | | | | | | |
| HATTIESBURG EYE CLINIC - SURG CENTER | | 100 W HOSPITAL DR | | | HATTIESBURG | MS | 39402 | |
| HAUGE BRAD OD | PO BOX 247 | Address Redacted | | | | | | |
| HAUSER ROSS EYE INSTITUTE | | 1630 GATEWAY DR | | | SYCAMORE | IL | 60178 | |
| HAVASU REGIONAL MEDICAL CTR | | PO BOX 282308 | C/O LPNT | | NASHVILLE | TN | 37228 | |
| HAVEN METTERNICH | | Address Redacted | | | | | | |
| HAVERHILL FAMILY EYE CARE PC | | 59 WASHINGTON ST UNIT 1B | | | HAVERHILL | MA | 01832 | |
| HAVRANEK GARY OD | | Address Redacted | | | | | | |
| Hawaii Dept of Commerce and Consumer Affairs | Business Registration Div - King Kalakaua Bdlg | 335 Merchant Street, Room 201 | | | Honolulu | HI | 96813 | |
| HAWAII EYE CLINIC | YAMAMOTO IZUMI | HAWAII EYE CLINIC, INC. | 1441 KAPIOLANI BLVD. SUITE 1910 | | HONOLULU | HI | 96814 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 120 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAWAII MEDICAID DRUG REBATES | CONDUENT STATE HEALTHCARE LLC | PO BOX 1480 | | | HONOLULU | HI | 96806-1480 | |
| HAWAII MEDICAID FISCAL AGENT | CONDUENT STATE HEALTHCARE LLC | PO BOX 1480 | | | HONOLULU | HI | 96806-1480 | |
| Hawaii Medical Service Association | | 818 Keeaumoku Street | | | Honolulu | HI | 96814 | |
| HAWKINS GROOS & WALKER MDS | KERR MARY F | HERITAGE MEDICAL ASSOCIATES PC | 2010 CHURCH ST, SUITE 608 | | NASHVILLE | TN | 37203 | |
| HAWTHORN PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Hayden James Garner | | Address Redacted | | | | | | |
| HAYES PUMP INC | | PO BOX 0351 | | | BRATTLEBORO | VT | 053202-0351 | |
| Haynes Boone | Attn Harvey Kesner, Esq. | 153 East 53rd Street, Suite 4900 | | | New York | NY | 10022 | |
| HAZEL JOPLING | | Address Redacted | | | | | | |
| HAZLETON GENERAL HOSPITAL | | 700 EAST BROAD STREET | | | HAZLETON | PA | 18201 | |
| HAZLETT LINDA PHD | | Address Redacted | | | | | | |
| HBM INC | | 19 BARTLETT STREET | | | MARLBORO | MA | 01752 | |
| HCA CENTRAL ATLANTIC SUPPLY CHAIN SVCS | | 200 WADSWORTH DRIVE | | | RICHMOND | VA | 23236 | |
| HCA NASHVILLE SUPPLY CHAIN SERVICES | | 245 B GREAT CIRCLE RD | | | NASHVILLE | TN | 37228 | |
| HCA WEST FLORIDA DIVISION | | 12901 STARKEY RD | STE 1000 | ATTN A/P | LARGO | FL | 33773 | |
| HCC Life Insurance Company | Attn Brad Long | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| HCM (a.k.a. Hyaluron) | | 20 BLANCHARD RD | | | BURLINGTON | MA | 01803 | |
| HCM (Hyaluron, Inc.) | | 20 BLANCHARD RD | | | BURLINGTON | MA | 01803 | |
| HD Smith | Attn Dmitrey Kuznetsov, Senior Vice President Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| HD Smith | Attn Dmitrey Kuznetsov, Sr. Vice President Category Management | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| HD Smith Wholesale Drug | Attn Dena Mando, Director Generic Rx Sourcing | PO Box 247 | | | Thorofare | NJ | 08086-0247 | |
| HD Smith Wholesale Drug | Attn James Christopher Smith, President and Chief Operating Officer | PO Box 247 | | | Thorofare | NJ | 08086-0247 | |
| HD Smith Wholesale Drug Co. | Attn Kyle Pudenz, Corporate Vice President Supply Chain Management | PO Box 247 | | | Thorofare | NJ | 08086-0247 | |
| HE Butt Grocery Co. | Attn Erik S. Patek, ABDM | 6520 Fratt Road | | | San Antonio | TX | 78218 | |
| HE Butt Grocery Company | Attn Erik Patek | 646 South Main | | | San Antonio | TX | 78204 | |
| HE Butte Grocery Company | Attn Will Stripling, BDM | 6520 Fratt Road | | | San Antonio | TX | 78218 | |
| HEADWATERS HEALTH CARE CENTRE | | 100 ROLLING HILLS DR | PHARMACY | | ORANGEVILLE | ON | L9W4X9 | Canada |
| HEALTH & HUMAN SERVICES COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| Health Canada | ACCOUNTS RECEIVABLE ROOM B350 | P/L 3203B | | | OTTAWA | ON | K1A0K9 | CANADA |
| Health Canada-Sante Canada | | 70 Colombine Driveway | | | Ottawa | ON | K1A0K9 | Canada |
| HEALTH CARE AUTHORITY DRUG REBATE PRGM | | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| HEALTH INDUSTRY BUSINESS COM COUNCIL | | PO BOX 29650 | DEPT 880159 | | PHOENIX | AZ | 85038-9650 | |
| Health Net, Inc. | | 21650 Oxnard Street | | | Woodland Hills | CA | 91367 | |
| HEALTH SCIENCES CENTRE | | 820 SHEREBROOKE | ROOM MS-189 | | WINNIPEG | MB | R3A 1R9 | Canada |
| HEALTH SCIENCES NORTH | ATTN AP | 865 REGENT ST | | | SUDBURY | ON | P3E 3Y9 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 121 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH SOUTH SURGERY CENTER OF DES MOINE | | 5901 WESTOWN PARKWAY | STE 100 | ATTN DEB BEENER RN/PHARMACY | WEST DES MOINES | IA | 50266 | |
| HEALTH TEK MEDICAL | | 1221 MADISON ST | | | SEATTLE | WA | 98104-3588 | |
| HEALTH TRUST PURCHASING GROUP | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTH TRUST PURCHASING GROUP DSH | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTHCARE TRUST CORPORATION | | 2550 S DOUGLAS RD | THIRD FLOOR | | CORAL GABLES | FL | 33134-6126 | |
| HealthCheck360 | Attn Vice President | 800 Main St | PO Box 1475 | | Dubuque | IA | 52004-1475 | |
| HEALTHEAST ST JOSEPHS HOSPITAL | PHARMACY | 45 WEST 10TH STREET | | | SAINT PAUL | MN | 55102 | |
| HEALTHINFO COMMUNICATIONS INC | | 1 NORTH STATE STREET SUITE 1500 | | | CHICAGO | IL | 60602 | |
| Healthkeepers, Inc. | | 2015 Staples Mill Road | | | Richmond | VA | 23230 | |
| Healthlink HMO, Inc. | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HEALTHPARK MEDICAL CENTER | | PO BOX 151247 | A/P | | CAPE CORAL | FL | 33915-1247 | |
| HealthPartners | | 8170 33rd Avenue South | | | Bloomington | MN | 55425 | |
| HealthPartners | | PHARMACY | 8600 NICOLLET AVENUE | | BLOOMINGTON | MN | 55420 | |
| HealthPartners | | PO Box 1309 | | | Minneapolis | MN | 55440-1309 | |
| HEALTHPARTNERS BLOOMINGTON | PHARMACY | 8600 NICOLLET AVENUE | | | BLOOMINGTON | MN | 55420 | |
| HEALTHPARTNERS INC | ATTN LYNN SCOTT | 8170 33RD AVENUE SOUTH | MAIL STOP 21111B | | BLOOMINGTON | MN | 55425 | |
| HealthPartners, Inc. | Attn Lynn M. Scott & Richard J. Bruzek | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Lynn M. Scott , Mail Stop 21111B | 8170 33rd Avenue South | | | Minneapolis | MN | 55425 | |
| HealthPartners, Inc. | Attn Pharmaceutical Contract Relations Manager | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Pharmaceutical Contract Relations Program Manager | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | Attn Young S. Fried, Vice President, Pharmacy Plan Services | 8170 33rd Avenue South | Mail Stop 21111B | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | | 8170 33rd Avenue South | | | Bloomington | MN | 55425 | |
| HealthPartners, Inc. | | PHARMACY | 8600 NICOLLET AVENUE | | BLOOMINGTON | MN | 55420 | |
| Healthplus HP, LLC | | 9 Pine Street, 14th Floor | | | New York | NY | 10005 | |
| HEALTHSOURCE DISTRIBUTORS LLC | | 7200 RUTHERFORD ROAD SUITE 150 | | | BALTIMORE | MD | 21244 | |
| HealthSource Distributors, LLC | Attn Director of Purchasing | 7200 Rutherford Road, #150 | | | Baltimore | MD | 21244 | |
| HEALTHSOUTH SURGERY CENTER | | PO BOX 1938 | | | SOUTHERN PINES | NC | 28388 | |
| HealthSpring Life & Health Insurance Company, Inc. | | 105 Decker Court, Suite 1000 | | | Dallas | TX | 75062 | |
| HealthSpring Life & Health Insurance Company, Inc. | | 2900 N. Loop West, Suite 1300 | | | Houston | TX | 77092 | |
| HealthSpring of Alabama, Inc. | | 2 Chase Corporate Drive, Suite 300 | | | Birmingham | AL | 35244 | |
| HealthSpring of Florida, Inc. | | 11401 SW 40th St. Suite 400 | | | Miami | FL | 33165 | |
| HealthSpring of Tennessee, Inc. | | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HealthSpring of Tennessee, Inc. dba HealthSpring of Illinois (Illinois Plan) | | 175 W Jackson Blvd. | | | Chicago | IL | 60604 | |
| HEALTHSTAR INC | | 62 JOHNSON LANE | | | BRAINTREE | MA | 02184 | |
| Healthsun Health Plans, Inc. | | 3250 Mary Street, Suite 400 | | | Coconut Grove | FL | 33133 | |
| HealthTrust Purchasing Agreement, L.P. | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| HEALTHTRUST PURCHASING GROUP | | PO BOX 751576 | C/O WELLS FARGO | | CHARLOTTE | NC | 28275-1576 | |
| HealthTrust Purchasing Group, L.P | ATTN WHOLESALE LOCKBOX PO BOX 751576 | BLD 2C2-NC0802 1525 W WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, AVP, Pharmacy National Agreements | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn J. Mike Bishop, VP, Pharmacy Services | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn John Theobald, Interim VP | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Joshua Curtis, AVP, Pharmacy Sourcing | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Mark Walsh | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Mike Bishop, AVP Pharmacy Strategic Sourcing | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Rosalind Holloway | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vice President, National Agreements | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Charlotte Avenue | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Charlotte Avenue, Suite 1100 | | | Nashville | TN | 37023 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 1100 Dr. Martin L. King Jr. Blvd., Suite 1100 | | | Nashville | TN | 37203 | |
| HealthTrust Purchasing Group, L.P. | Attn Vincent Jackson, VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | Attn VP Pharmacy | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HealthTrust Purchasing Group, L.P. | | 155 Franklin Road, Suite 400 | | | Brentwood | TN | 37027 | |
| HEALTHVIEW EYE CARE CENTER | THUMS JULIE A OD | PO BOX 547 | | | MEDFORD | WI | 54451 | |
| HEALTHWISE PHARMACY | C/O ACCT PAYABLE | PO BOX 1779 | | | SPARTANBURG | SC | 29304 | |
| Healthy Alliance Life Insurance Company | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HEALTHY VISION | POWERS JAMES P | 5413 US HIGHWAY 19 | | | NEW PORT RICHEY | FL | 34652 | |
| HEART HOSPITAL OF BK, LLC | | 3001 SILLECT AVENUE | | | BAKERSFIELD | CA | 93308 | |
| HEART HOSPITAL OF LAFAYETTE | | 1105 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| HEART HOSPITAL OF NEW MEXICO | | 504 ELM ST NE | ATTN ACCOUNTS PAYABLE | | ALBUQUERQUE | NM | 87102-2512 | |
| HEARTLAND SURGERY CENTER | | 3515 30TH AVENUE | | | KEARNEY | NE | 68845 | |
| Heather Catherine Mizeur | | Address Redacted | | | | | | |
| Heather Lemay Miller | | Address Redacted | | | | | | |
| Heather N Ingram | | Address Redacted | | | | | | |
| Heather Nicole Boblitt | | Address Redacted | | | | | | |
| Heather R Rolson | | Address Redacted | | | | | | |
| HEATON EYE ASSOCIATES | NICKEL TODD M | 3415 GOLDEN ROAD | | | TYLER | TX | 75701 | |
| Heaven D Stark | | Address Redacted | | | | | | |
| HEB GROCERY COMPANY LLP | | PO BOX 202531 | | | DALLAS | TX | 75320-2531 | |
| HEB Grocery Company, LP | | 646 South Main Avenue | | | San Antonio | TX | 78204 | |
| HEB PHARMACY | | 646 SOUTH MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| HECTOR LEON MD | | Address Redacted | | | | | | |
| Hector Manuel Velez | | Address Redacted | | | | | | |
| HEDAYA EDWARD L MD | INVISION | Address Redacted | | | | | | |
| Heena Mahida | | Address Redacted | | | | | | |
| HEEREMA COMPANY | | PO BOX 568 | | | HAWTHORNE | NJ | 07507-0568 | |
| Hegemony, Inc. | | 2 E 22ND ST STE 307 | | | LOMBARD | IL | 60148 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 123 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heidi Joeva Taylor | | Address Redacted | | | | | | |
| Heidi Marie Kempin | | Address Redacted | | | | | | |
| Heidi Nazario | | Address Redacted | | | | | | |
| HEIDI NIEHART | | Address Redacted | | | | | | |
| HEINZ MICHAEL G | PURDUE UNIVERSITY | Address Redacted | | | | | | |
| HEITMEIER DAVID R | | Address Redacted | | | | | | |
| HELEN CUNNINGHAM | | Address Redacted | | | | | | |
| HELEN RICE | | Address Redacted | | | | | | |
| HELEN STEVENS | | Address Redacted | | | | | | |
| HELEN SYNVINSKI | | Address Redacted | | | | | | |
| Helena Sunny Beams | | Address Redacted | | | | | | |
| HELFGOTT MAXWELL A | | Address Redacted | | | | | | |
| Hellenic Industrial Property Organzation | Director General Mr. Panagiotis Kanellopoulos | 5, Gianni Stavroulaki str. | 151 25 Paradissos Amaroussiou | | Athens | | | Greece |
| Helm AG | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| Helm AG Amarin Technologies S.A. | | PO BOX 10 30 60 | NORDKANAL STRASSE 28 | | D-20021 HAMBURG | | | GERMANY |
| HELPSYSTEMS LLC | | 6455 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 | |
| Hemal S Rokadia | | Address Redacted | | | | | | |
| Hemang D Upadhyaya | | Address Redacted | | | | | | |
| HEMANG UPADHYAYA | | Address Redacted | | | | | | |
| Hemrajsinh D Waghela | | Address Redacted | | | | | | |
| HENDERSON DONALD WADE | | Address Redacted | | | | | | |
| HENDERSON EYE CENTER | HENDERSON PAMELA | 299 CAREW STREET | SUITE 400 | | SPRINGFIELD | MA | 01104 | |
| Henderson Fernandez | | Address Redacted | | | | | | |
| Hendrick Westerhoek | | Address Redacted | | | | | | |
| HENKEN HERBERT C | | Address Redacted | | | | | | |
| HENNEPIN COUNTY MEDICAL CENTER | | 701 PARK AVE | | | MINNEAPOLIS | MN | 55415-1623 | |
| Henri Rodriguez | | Address Redacted | | | | | | |
| HENRICHSENS FIRE EQUIPMENT COMPANY | | 563 N WOLF RD | | | WHEELING | IL | 60090 | |
| HENRY FORD HOSPITAL | | 1 FORD PLACE | ACCOUNTS PAYABLE DEPARTMENT -5EF | | DETROIT | MI | 48202 | |
| HENRY FORD MACOMB HOSPITAL | PHARMACY #1 | 15855 19 MILE ROAD | | | CLINTON TOWNSHIP | MI | 48038 | |
| HENRY FORD MEDICAL CENTER | | 2799 W GRAND BLVD | HOSPITAL PHARMACY | | DETROIT | MI | 48202 | |
| HENRY FORD WYANDOTTE HOSPITAL | DEPARTMENT OF PHARMACY | 2333 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192 | |
| Henry Lee Morris | | Address Redacted | | | | | | |
| HENRY MAX A | | Address Redacted | | | | | | |
| HENRY N FOSTER | | Address Redacted | | | | | | |
| HENRY SCHEIN - GIV | | Address Redacted | | | | | | |
| HENRY SCHEIN ANIMAL HEALTH | | PO BOX 223739 | | | PITTSBURGH | PA | 15251-2739 | |
| Henry Schein Covetrus | | PO BOX 7153 | | | DUBLIN | OH | 43017-0753 | |
| HENRY SCHEIN INC | | 520 SOUTH ROCK BLVD | ATTN A/P DEPT | | RENO | NV | 89502 | |
| Henry Schein, Inc. | ATTN A/P DEPT | 520 SOUTH ROCK BLVD | | | RENO | NV | 89502 | |
| Henry Schein, Inc. | Attn General Counsel | 135 Duryea Road | | | Melville | NY | 11747 | |
| Heriberto Ayala | | Address Redacted | | | | | | |
| HERITAGE EYE ASSOCIATES | MISELIS KENNETH V | 445 W POPLAR ST | | | STOCKTON | CA | 95203 | |
| HERITAGE EYE SURGERY CENTER | | 1501 RED BUD | RUDOLF CHURNER MD | | MCKINNEY | TX | 75069 | |
| HERITAGE PACKAGING LLC | | 2350 5TH STREET | | | LINCOLN | IL | 62656 | |
| HERMANN EYE CENTER | | 4295 SAN FELIPE ST STE 310 | | | HOUSTON | TX | 77027-1915 | |
| HERNANDEZ EDWARD VICTOR | | Address Redacted | | | | | | |
| HERNANDEZ RAYMOND H III | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 124 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ RIOS LUIS MD & DE POOL MAGDA | HERNANDEZ-RIOS LUIS J | Address Redacted | | | | | | |
| HERNANDEZ-COTT LUIS R | | Address Redacted | | | | | | |
| HERRERA BO OD | | Address Redacted | | | | | | |
| HERRING EYE ASSOCIATES OD PLLC | | 1525 BENVENUE RD | | | ROCKY MOUNT | NC | 27804 | |
| HERSCHEL MARK KELLAND | | Address Redacted | | | | | | |
| HERSHEY MEDICAL CENTER | MAIL CODE CH79 | 500 UNIVERSITY DR | ATTN PHARMACY DEPT | | HERSHEY | PA | 17033 | |
| HEYDE RAYMOND R S | | Address Redacted | | | | | | |
| HEYMAN ENERGIO GATTUSO & HIRZEL LLP | | 300 DELAWARE AVE | SUITE 200 | | WILMIINGTON | DE | 19801 | |
| HEYMAN FLAVEL JOSEF | | Address Redacted | | | | | | |
| HF ACQUISITION CO LLC | | 22314 70TH AVE W STE 1 | | | MOUNTLAKE TERRACE | WA | 98043 | |
| HH&P, LLC | Attn Eric Haertle | 700 W. North Shore Drive | | | Hartland | WI | 53029-8358 | |
| Hi School Pharmacy, Inc. | | 916 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| High Chemical Company | ATTN ITO CANCIO | 23 Mantoloking Ln | | | Waretown | NJ | 08758-2354 | |
| HIGH COUNTRY MACULA, RETINA | | 2055 SOUTH PACHECO ST STE 600 | | | SANTA FE | NM | 87505 | |
| HIGHLAND DISTRICT HOSPITAL | | 1275 N HIGH ST | A/M/OF HLTH ALLNC OF GRTR CINC | | HILLSBORO | OH | 45133 | |
| HIGHLAND EYE INSTITUTE | GANTHIER RULX JR | 801 US 27 SOUTH | | | SEBRING | FL | 33870 | |
| HIGHLAND OPHTHALMOLOGY ASSOC | | 140 EXECUTIVE DRIVE | MARY E DAVIDIAN MD | | NEW WINDSOR | NY | 12553 | |
| HIGHLANDER EQUIPMENT CO INC | | 110 CLYDE ROAD | | | SOMERSET | NJ | 08873 | |
| Highmark BCBSD Inc. | | One Brandywine Gateway | 800 Delaware Avenue | | Wilmington | DE | 19801 | |
| Highmark Inc. | | 120 Fifth Avenue | | | Pittsburgh | PA | 15222 | |
| Highmark West Virginia Inc., d/b/a Highmark Blue Cross Blue Shield West Virginia | | 614 Market Street | | | Parkersburg | WV | 26102 | |
| HIKAL LIMITED | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | BANGALORE, KARNATAKA | | | | 560105 | India |
| HIKAL LTD | | 28 KIADB INDUSTRIAL AREA | JIGANI, ANEKAL TALUK, BANGALORE | | | | 560105 | India |
| Hikal Ltd. | | KIADB INDUSTRIAL AREA | 82/A JIGANI, ANEKAL TALUK | | BANGALORE | KA | 560105 | INDIA |
| Hikma Farmaceutica | MR. RODRIGO CAMPOS | ESTRADA DO RIO DA MO, 8,8A E 8B-FERVENCA | | | FERRUGEM,SINTRA | | 2705906 | PORTUGAL |
| Hilcias Pantaleon | | Address Redacted | | | | | | |
| HILCO | | PO BOX 1538 | ATTN DAVE MAILHOT | 314-638-1900 | PLAINVILLE | MA | 02762 | |
| Hilda M Pedraza | | Address Redacted | | | | | | |
| Hilda Rodriguez | | Address Redacted | | | | | | |
| HILL DONALD OD | | Address Redacted | | | | | | |
| Hillard Baxter Jr. | | Address Redacted | | | | | | |
| Hillary Constance Ekiss | | Address Redacted | | | | | | |
| HILO EQUIPMENT & SERVICES LLC | | 845 SOUTH 1ST STREET | | | RONKONKOMA | NY | 11779 | |
| HILTON HEAD HEALTH SYS DBA | HILTON HEAD HOSPITAL | 25 HOSPITAL CENTER BLVD | | | HILTON HEAD | SC | 29926 | |
| HILTON HEAD MACULA AND RETINA | | 15 A LAFAYETTE PLACE | | | HILTON HEAD ISLAND | SC | 29926 | |
| HILTON JACQUELINE | | Address Redacted | | | | | | |
| HINDMAN JEFFREY CURTIS | | Address Redacted | | | | | | |
| HINES BRADLEY N | | Address Redacted | | | | | | |
| HINES WILLIAM LANCASTER | | Address Redacted | | | | | | |
| HINSDALE HOSPITAL | ADVENTIST HINSDALE HOSPITAL PHARMACY | 120 N. OAK STREET | | | HINSDALE | IL | 60521 | |
| Hisun Pharmaceutical Co. | | 200 CROSSING BLVD 2ND FL | | | BRIDGEWATER | NJ | 08807 | |
| HISUN PHARMACEUTICALS USA INC | | 200 CROSSING BLVD 2ND FL | | | BRIDGEWATER | NJ | 08807 | |
| Hisun USA on Behalf of Zhejiang Hisun | | 200 Crossing Blvd, 2nd Floor | | | Bridgewater | NJ | 08807 | |
| Hi-Tech Pharmacal Co., Inc. | | 369 Bayview Avenue | | | Amityville | NY | 11701 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HITZIG GARY S MD PC | | 35 CORNWELLS BEACH RD | | | PORT WASHINGTON | NY | 11050 | |
| HIURA RON OD | | Address Redacted | | | | | | |
| HI-VAC SPECIALISTS | | 109 FARMHOUSE DRIVE | | | GREENTOWN | PA | 18426 | |
| HMA SANTA ROSA MEDICAL CENTER | | 6002 BERRYHILL ROAD | DBA SANTA ROSA MEDICAL CENTER | | MILTON | FL | 32570 | |
| HMI BUYING GROUP INC | | 1905 MISSION 66 | | | VICKSBURG | MS | 39180 | |
| HMO Colorado, Inc. | | 700 Broadway | | | Denver | CO | 80273 | |
| HMO Missouri, Inc. | | 1831 Chestnut Street | | | St. Louis | MO | 63103 | |
| HMPG PHARMACY LLC | | 4090 JACKSONS POINTE COURT | | | ZELIENOPLE | PA | 16063 | |
| HO DOMINIC K MD | | Address Redacted | | | | | | |
| HO PENN MACHINERY COMPANY INC | | 15 MIDDLE AVE | | | HOLTSVILLE | NY | 11742 | |
| HO PETER MD | | Address Redacted | | | | | | |
| HOAG HOSPITAL IRVINE | PHARMACY | 16200 SAND CANYON AVE | | | IRVINE | CA | 92618 | |
| HOAG MEMORIAL HOSPITAL | ATTN A/P DEPARTMENT | 500 SUPERIOR AVENUE , SUITE 200 | | | NEWPORT BEACH | CA | 92663 | |
| HOCHMAN MICHAEL | | Address Redacted | | | | | | |
| HODGES DARYL OD | | Address Redacted | | | | | | |
| HODGES ROBERT BRUCE | | Address Redacted | | | | | | |
| HODGES TIMOTHY LLOYD MD | EYE CARE & SURGICAL CENTER INC. | Address Redacted | | | | | | |
| Hoechst Marion Roussel | | 8333 HICKMAN MILLS DR | | | KANSAS CITY | MO | 64137 | |
| HOELTING FOOD SERVICE | | 2025 EAST OLIVE STREET | | | DECATUR | IL | 62526 | |
| HOFF MICHAEL | | Address Redacted | | | | | | |
| HOFFMAN DAVID S | | Address Redacted | | | | | | |
| HOFFMAN GEORGE S | | Address Redacted | | | | | | |
| HOGAN CHRISTOPHER DAVID MD | HOGAN SURGICAL CENTER PA | Address Redacted | | | | | | |
| HOLBROOK AMELIA OD | | Address Redacted | | | | | | |
| HOLE FAMILY EYE CENTER | CHAD ROBERTS OD | PO BOX 8460 | 110 BUFFALO WAY STE A | | JACKSON | WY | 83002 | |
| HOLE FAMILY EYE CENTER | PO BOX 8460 | 110 BUFFALO WAY STE A | CHAD ROBERTS OD | | JACKSON | WY | 83002 | |
| HOLICKI EYE CENTERS & OPTICAL | | 142 E CHICAGO RD STE B | | | COLDWATER | MI | 49036 | |
| HOLISTIC VISION CARE | | 20 MILLTOWN RD STE 201 | DR ANUJA JOSHI | | BREWSTER | NY | 10509-4344 | |
| Holland & Knight LLP | Attn Rodney H. Bell, Esq. | 701 Brickell Avenue, Suite 3000 | | | Miami | FL | 33131 | |
| HOLLAND APPLIED TECHNOLOGIES INC | | 7050 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60527 | |
| HOLLAND EYE CLINIC | | 999 WASHINGTON AVE | SNYDER ERIC DAVID MD | | HOLLAND | MI | 49423 | |
| HOLLIDAY DAVID OD | | Address Redacted | | | | | | |
| HOLLINGSHEAD EYE CENTER | | 360 E MALLARD DR STE 110 | DR. MARK HOLLINGSHEAD | | BOISE | ID | 83706-6644 | |
| HOLLINS JACK LYNN | | Address Redacted | | | | | | |
| HOLLISTER VISION CENTER | | 365 SIXTH STREET | | | HOLLISTER | CA | 95023 | |
| Hollister-Stier Laboratories LLC | | 3525 NORTH REGEL ST | BAUERNSCHMIDT WILLIAM | | SPOKANE | WA | 99207 | |
| HOLLY MCCRAE | | Address Redacted | | | | | | |
| HOLMES REGIONAL MEDICAL CENTER | | 1350 S HICKORY ST | | | MELBOURNE | FL | 32901 | |
| HOLMES WILLIAM OD | | Address Redacted | | | | | | |
| HOLSTON VALLEY MEDICAL CENTER | | 130 WEST RAVINE ROAD | | | KINGSPORT | TN | 37660 | |
| HOLT CLIFFORD L | | Address Redacted | | | | | | |
| HOLY CROSS HOSPITAL | | 2701 WEST 68TH STREET | | | CHICAGO | IL | 60629 | |
| HOLY REDEEMER HOSP&MED CTR | | 1648 HUNTINGDON PIKE | PHARMACY DEPARTMENT | | MEADOWBROOK | PA | 19046 | |
| HOME DEPOT | | 1101 SUNRISE HIGHWAY | | | COPIAGUE | NY | 11726 | |
| HOME MEDICAL EQUIPMENT SPECIALISTS | | 10801 GOLF COURSE RD NW | DBA HIT SPECIALISTS | | ALBUQUERQUE | NM | 87114-0000 | |
| HOMELAND SECURITY & JUSTICE | | 373 S HIGH ST | 25TH FLOOR | | COLUMBUS | OH | 43215 | |
| HOMETOWN PHARMACY PARTNERSHIP LLC | | 333 LOWVILLE RD | | | RIO | WI | 53960 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 126 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOMI D KAPADIA | | Address Redacted | | | | | | |
| HONEYWELL INC | | PO BOX 70274 | | | CHICAGO | IL | 60673 | |
| Hong Zhang | | Address Redacted | | | | | | |
| HONORHEALTH | | PO BOX 14890 | ATTN A/P | | SCOTTSDALE | AZ | 85267 | |
| HOPITAL DE CHICOUTIMI | | 305 RUE SAINT-VALLIER | DR J.S. BILODEAU | | CHICOUTIMI | QC | G7H 5H6 | Canada |
| HOPITAL DE MARIA | | 419 BOUL PERRON | | | MARIA | QC | G0C 1Y0 | Canada |
| HOPITAL DE WAKEFIELD | | 101 BURNSIDE AVE | | | WAKEFIELD | QC | J0X 3G0 | Canada |
| HOPITAL DU SACRE COEUR DE MONTREAL | | 5400 BOUL GOUIN QUEST | | | MONTREAL | QC | H4J1C5 | Canada |
| HOPITAL FLEURY | | 2180 FLEURY EST | PHARMACY | | MONTREAL | QC | H2B1K3 | Canada |
| HOPITAL HULL CHVO PAVILLION | | 116 BLVD LIONEL EMORD | | | GATINEAU | QC | J8V 1W7 | Canada |
| HOPITAL JEAN TALON | | 1385 JEAN TALON EST | | | MONTREAL | QC | H2E 1S6 | Canada |
| HOPITAL PIERRE BOUCHER | | 1333 JACQUES CARTIER B | DR P BOUCHER | | LONGUEIL | QC | J4M 2A5 | Canada |
| HOPITAL SAINT JUSTINE | | 3175 COTE SAINT CATHERINE | | | MONTREAL | QC | H3T 1C5 | Canada |
| HOPITAL SAINTE-CROIX | | 570 RUE HERIOT | | | DRUMMONDVILLE | QC | J2B1C1 | Canada |
| HORIBA INSTRUMENTS | | PO BOX 512936 | | | LOS ANGELES | CA | 90051-0936 | |
| HORIZON EYE CARE | WEIDMAN FREDERICK HD | 135 SOUTH SHARON AMITY ROAD | SUITE 100 | | CHARLOTTE | NC | 28211 | |
| Horizon Health Care Services Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | | Three Penn Plaza East | | | Newark | NJ | 07105 | |
| Horizon Pharmaceuticals | | 7880 CENTRAL INDUSTRIAL DR | | | RIVIERA BEACH | FL | 33404 | |
| HORNBY JOHN B | | Address Redacted | | | | | | |
| HORNFELD MARK L | | Address Redacted | | | | | | |
| Hortencia Vasquez | | Address Redacted | | | | | | |
| Hospira Worldwide, Inc. | | 75 REMITTANCE DRIVE | SUITE 6136 | | CHICAGO | IL | 60675-6136 | |
| Hospira, Inc. | | 75 REMITTANCE DRIVE | SUITE 6136 | | CHICAGO | IL | 60675-6136 | |
| HOSPITAL CHARLES LEMOYNE | MAGASIN MEDICAL | 3120 BOULEVARD TASCHEREAU | | | GREENFIELD PARK | QC | J4V 2H1 | Canada |
| HOSPITAL FOR SICK CHILDREN | | 555 UNIVERSITY AVE | | | TORONTO | ON | M5G 1X8 | Canada |
| HOSPITAL GENERAL DU LAKESHORE | | 160 STILLVIEW | | | POINTE-CLAIRE | QC | H9R2Y2 | Canada |
| HOSPITAL NACIONAL A POSADAS | PTE ILLIA Y MARCONI | (1684) EL PALOMAR | | | BUENOS AIRES | | | Argentina |
| HOSPITAL OF CENTRAL CONNECTICUT | PHARMACY DEPT | 100 GRAND ST | AT NEW BRITAIN GENERAL HOSPITAL | | NEW BRITAIN | CT | 06052 | |
| HOSPITAL OF CENTRAL CONNECTICUT | | PO BOX 5037 | | | HARTFORD | CT | 06102 | |
| HOSPITAL OF THE UNIVERSITY OF PENNSYLVANIA | PHARMACY | 3400 SPRUCE ST, PCAM 3E | | | PHILADELPHIA | PA | 19104 | |
| HOSPTIAL SANTA CABRINI OSPED | | 5655 EST RUE ST-ZOTIQUE | | | MONTREAL | QC | H1T 1P7 | Canada |
| HOTEL DIEU DARTHABASKA | | 5 RUE DES HOSPITALIERIES | PHARMACY | | ARTHABASKA | QC | G6P6N2 | Canada |
| HOTEL DIEU DE GASPE | | 215 BOULEVARD DE YORK QUEST | A/P | | GASPE | QC | G4X 2W2 | Canada |
| HOTEL DIEU DE LEVIS | | 143 WOLFE | | | LEVIS | QC | G6V3Z1 | Canada |
| HOTEL DIEU DE SAINT JEROME | | 290 RUE MONTIGNY | PHARMACY | BAZZO J P DR | SAINT-JEROME | QC | J7Z5T3 | Canada |
| HOTEL DIEU DE SOREL | | 400 AVE HOTEL DIEU SOREL | | | SOREL-TRACY | QC | J3P1N5 | Canada |
| HOUSTON EYE ASSOCIATES | | 7155 OLD KATY RD STE S102 | | | HOUSTON | TX | 77024 | |
| HOUSTON METHODIST HOSPITAL | | 6565 FANNIN STREET | MS DB1-09 | | HOUSTON | TX | 77030 | |
| HOUSTON RETINA ASSOCIATES | LAM MICHAEL K | 7789 SOUTHWEST FREEWAY | SUITE 530 | | HOUSTON | TX | 77074 | |
| HOWARD FALYER | | Address Redacted | | | | | | |
| HOWARD MCGEE | | Address Redacted | | | | | | |
| HOWERTON EYE CLINIC | | 2610 S I H 35 | SUITE A | | AUSTIN | TX | 78704-5703 | |
| HOYT EYE CARE CENTER | HOYT HOWARD W | 1100 COMMERCIAL STREET | | | ROCKPORT | ME | 04856 | |
| HP - DE FEDERAL MANAGED CARE | HP ATTN DRUG REBATE TEAM | 645 PAPER MILL RD #1015 | | | NEWARK | DE | 19711-7515 | |
| HP - DE FEDERAL MEDICAID | HIP ATTN DRUG REBATE TEAM | UNIVERSITY OFFICE PLAZA-BRISTOL BLDG | 248 CHAPMAN RD SUITE 100 | | NEWARK | DE | 19702 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HP - DE STATE PHARMACY ASSISTANCE PROG | HP ATTN DRUG REBATE TEAM | UNIVERSITY OFFICE PLAZA- BRISTOL BLDG | 645 PAPER MILL RD # 1015 | | NEWARK | DE | 19711-7515 | |
| HPG | | | | | | | | |
| HPG Non Injectables | | | | | | | | |
| HQ - ARMY/AIR FORCE EXCH SVC | | PO BOX 660261 | ATTN FA-A | | DALLAS | TX | 75266 | |
| HRH OPHTHALMOLOGY | HALLER KURT A | 1052 GULL ROAD | | | KALAMAZOO | MI | 49048 | |
| HSB VETERINARY SUPPLIES INC | | 23-F INDUSTRIAL BLVD | | | MEDFORD | NY | 11763 | |
| HSHS MEDICAL GROUP | | 26771 NETWORK PLACE | | | CHICAGO | IL | 60673-1267 | |
| Huai-Chueh Chang | | Address Redacted | | | | | | |
| HUANG HARRY H | WYNGATE MEDICAL PARK | Address Redacted | | | | | | |
| HUANG WEI | | Address Redacted | | | | | | |
| HUBBARD GEORGE MD | | Address Redacted | | | | | | |
| HUBBARD KENNETH | | Address Redacted | | | | | | |
| HUBERMAN R MD | | Address Redacted | | | | | | |
| HUBSCHER CHARLES H PHD | | Address Redacted | | | | | | |
| HUDGINS JOHN S | | Address Redacted | | | | | | |
| HUDSON OPTOMETRIC | | 5854 DARROW RD | | | HUDSON | OH | 44236 | |
| HUDSON VALLEY EYE ASSOCIATION | TOSTANOSKI JEAN R | 24 SAW MILL RIVER ROAD | SUITE 202 | | HAWTHORNE | NY | 10532 | |
| HUDSON VALLEY EYE SURGEON | VASSAR BROTHERS MEDICAL MALL | 200 WESTAGE BUSINESS CENTER DR | STE 110 | | FISHKILL | NY | 12524 | |
| HUDSON VALLEY EYE SURGEONS | | 200 WESTGATE BUSINESS CTR DR STE 110 | ERIC BROCKS MD | | FISHKILL | NY | 12524 | |
| HUDSON VALLEY OPHTHALMOLOGY | | 820 UNION ST | FLOOR 1 | | HUDSON | NY | 12534 | |
| HUDSON YARDS SURGERY CENTER | | 450 WEST 31ST STREET 2S | | | NEW YORK | NY | 10011 | |
| HUFF KRISTAN OD | | Address Redacted | | | | | | |
| HUFFMAN JAMES GLENN | | Address Redacted | | | | | | |
| HUGH E MONTAGUE | | Address Redacted | | | | | | |
| Hugo Santana | | Address Redacted | | | | | | |
| Hui Jun Feng | | Address Redacted | | | | | | |
| Human Capital Solutions, LLC | | 4501 S KENILWORTH AVE | | | BERWYN | IL | 60402 | |
| HUMAN SOLUTION | | 2139 WEST ANDERSON LANE | | | AUSTIN | TX | 78757 | |
| Humana | Attn Jenny Gonzalez | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| HUMANA INC - RS1 | ATTN FINANCE DEPARTMENT | 8990 W GLENDALE AVENUE | | | GLENDALE | AZ | 85305 | |
| HUMANA INC - RS2 | ATTN FINANCE DEPARTMENT | 8990 W GLENDALE AVENUE | | | GLENDALE | AZ | 85305 | |
| HUMANA PHARMACY SOLUTIONS | C/O SHERRY JACKSON | 500 WEST MAIN STREET 7TH FLOOR | | | LOUISVILLE | KY | 40202 | |
| Humana Pharmacy Solutions, Inc. | | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| Humana Pharmacy, Inc. | Attn Humana Law Department | 500 West Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn Labeed Diab | 500 W Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn Pharmacy Procurement Manager | 500 West Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | Attn William Fleming | 500 W Main Street | | | Louisville | KY | 40202 | |
| Humana Pharmacy, Inc. | | PO BOX 747 | 044/74445 | | CINCINNATI | OH | 45201 | |
| HUMBER RIVER HOSPITAL | | 1235 WILSON AVENUE | | | TORONTO | ON | M3M0B2 | Canada |
| HUMCO HOLDING GROUP INC | | 7400 ALUMAX DRIVE | | | TEXARKANA | TX | 75501 | |
| HUMPHREY ALFRED L JR | | Address Redacted | | | | | | |
| HUNTER ASSOCIATES LABORATORY INC | | 11491 SUNSET HILLS ROAD | | | RESTON | VA | 20190-5280 | |
| HUNTINGTON MEMORIAL HOSP PHARM | | 100 W CALFORNIA BLVD | PO BOX 7013 | | PASADENA | CA | 91109 | |
| HUNTSVILLE HOSPITAL | | 101 SIVLEY RD SW | | | HUNTSVILLE | AL | 35801-4421 | |
| HURLEY MEDICAL CTR PHARMACY | | 1 HURLEY PLAZA | | | FLINT | MI | 48503 | |
| HURON MEDICAL CENTER | | 1100 SOUTH VAN DYKE ROAD | | | BAD AXE | MI | 48413 | |
| HURON OPHTHALMOLOGY PC | BARLETTA JOHN P | 5477 W CLARK RD | | | YPSILANTI | MI | 48197 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 128 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUSAIN AHSAN PHD | | Address Redacted | | | | | | |
| HUTCHINSON ANTHONY OD | | Address Redacted | | | | | | |
| HUYNH MAI PHUONG DDS INC | | 4488 CONVOY ST STE G | | | SAN DIEGO | CA | 92111 | |
| HYATT REGENCY LAKE TAHOE | | LOCK BOX 842208 | | | DALLAS | TX | 75284 | |
| Hybio Pharmaceutical Co. Gyma Laboratories America, Inc | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Hybio Pharmaceutical Co., Ltd. Gyma Laboratories of America, Inc. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Hyder Murtaza | | Address Redacted | | | | | | |
| HYDRO SERVICE AND SUPPLY INC | | PO BOX 12197 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Hygen Pharmaceuticals | Attn Karissa Urbano, Buyer | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals | Attn Ralph | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals | Attn Ralph Young | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals | Attn Ralph Young, Purchase Manager | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| Hygen Pharmaceuticals | Attn Ralph Young, Purchasing Manager | 8635 154th Avenue N.E. | | | Redmond | WA | 98052 | |
| HyGen Pharmaceuticals | | 8635 154TH AVE NE STE 100 | | | REDMOND | WA | 98052 3564 | |
| HYGEN PHARMACEUTICALS, INC | | 8635 154TH AVE NE STE 100 | | | REDMOND | WA | 98052 3564 | |
| Hygen Pharmaceuticals, Inc. | Attn Director Contract | 1940 124th Ave. NE Ste. A105 | | | Bellevue | WA | 98005 | |
| Hygen Pharmaceuticals, Inc. | Attn Nishit Mehta | 1940 124th Ave. NE Ste. A105 | | | Bellevue | WA | 98005 | |
| HYH INTERNATIONAL CARGO SERVICES INC | | 9107 NW 105TH WAY | | | MEDLEY | FL | 33178 | |
| HYLTON-RODIC LAW PLLC | | 700 12TH STREET NW SUITE 700 | | | WASHINGTON | DC | 20005 | |
| HYMAN CHARLES F | | Address Redacted | | | | | | |
| HYSPECO INC | | 2118 E ROCKHURST | | | SPRINGFIELD | MO | 65802 | |
| HY-VEE INC | | 5820 WESTOWN PARKWAY | | | WEST DES MOINES | IA | 50266 | |
| I CARE SAN ANTONIO | | 1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200 | ROBERT RICE MD | | SAN ANTONIO | TX | 78207 | |
| I4I | | 116 SPADINA AVE FIFTH FL | | | TORONTO ONT | | M5V 2K6 | Canada |
| Iacono Inc | | 230 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| IAN B GADDIE OD | | Address Redacted | | | | | | |
| Ian Benjamin Gaddie, OD | | Address Redacted | | | | | | |
| Ian Wayne Allen | | Address Redacted | | | | | | |
| IBM | | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| IBN CINA DRUG STORES CO | | 8 QIBYA STREET | JABAL HUSSEIN | | AMMAN | | 11118 | Jordan |
| Ibn Cina Drug Stores Co.. | JABAL HUSSEIN | 8 QIBYA STREET | | | AMMAN | | 11118 | JORDAN |
| ICE SYSTEMS INC | | PO BOX 11126 | | | HAUPPAUGE | NY | 11788 | |
| Icelandic Intellectual Property Office (ISIPO) | Director General / Directeur general Ms. Borghildur Erlingsdottir | Engjateigi 3 | | | Reykjavik | | 105 | Iceland |
| ICON Clinical Research L.P. | Marisa Coyle | 212 Church Road | | | North Wales | PA | 19454 | |
| iContracts | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |
| iContracts, Inc. | Attn General Counsel | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| iContracts, Inc. | Attn Todd Venetianer | 1011 US Route 22 West Suite 104 | | | Bridgewater | NJ | 08807 | |
| iContracts, Inc. | Attn Todd Venetianer, COO | 1011 US Route 22 West, Suite 104 | | | Bridgewater | NJ | 08807 | |
| iContracts, Inc. | Attn VP, Finance | 575 Route 28, Suite 203B | | | Raritan | NJ | 08869 | |
| iContracts, Inc. Knowledgent | | 1011 US ROUTE 22 WEST SUITE 104 | | | BRIDGEWATER | NJ | 08807 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ICR, LLC | | 761 MAIN AVENUE | | | NORWALK | CT | 06851 | |
| ICRC LOGISTICS CENTRE, HEADQUARTERS | | 19 AVENUE DE LA PAIX | | | GENEVE | | 1202 | SWITZERLAND |
| ICS | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| ID DEPT OF HEALTH & WELFARE | DEPT OF HEALTH & WELFARE MAGELLAN | MEDICAID ADMIN ATTN FINANCE DEPT | 11013 W BROAD STREET SUITE 500 | | GLEN ALLEN | VA | 23060 | |
| IDAHO EYE CENTER | | 2025 E 17TH ST | | | IDAHO FALLS | ID | 83404-6430 | |
| IDAHO RETINA | | 128 E MALLARD DR | | | BOISE | ID | 83706 | |
| Idaho Secretary of State | | 700 West Jefferson | PO Box 83720 | | Boise | ID | 83720-0080 | |
| Idaho State Tax Commission | | 800 E Park Blvd | | | Boise | ID | 83712 | |
| IDAHO STATE TAX COMMISSION | | PO BOX 83784 | | | BOISE | ID | 83707-3784 | |
| IDEXX DISTRIBUTION | | ONE IDEXX DRIVE | | | WESTBROOK | ME | 04092 | |
| IDIS Limited | | CHURCHFIELD RD WEYBRIDGE | | | SURREY | | KT13 8DB | UNITED KINGDOM |
| IES ENGINEERS | | 1720 WALTON ROAD | | | BLUE BELL | PA | 19422 | |
| IFG INTL FINANCIAL GROUP OF CHICAGO | | DEPT 20-8081 | PO BOX 5998 | | CAROL STREAM | IL | 60197-5998 | |
| IGI Laboratories, Inc. | | PO BOX 687 | | | BUENA | NJ | 08310-0687 | |
| Ignacio Sanchez | | Address Redacted | | | | | | |
| igxglobal, Inc. | | 1 Fore Street Avenue | | | London | | EC2Y 9DT | United Kingdom |
| IHC HEALTH SERVICES, INC. | DBA UTAH VALLEY HOSPITAL | 1034 NORTH 500 WEST | | | PROVO | UT | 84604 | |
| Ihsaan H Fleming | | Address Redacted | | | | | | |
| Ikon Office Solutions, Inc. | | PO Box 802815 | | | CHICAGO | IL | 60680-2815 | |
| IL DEPT/PROFESSIONAL REGULATION | | P O BOX 7086 | | | SPRINGFIELD | IL | 62791 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HEALTHCARE & FAMILY SERVICES | RECOVERIES UNIT/DPR | PO BOX 19107 | | SPRINGFIELD | IL | 62794-9107 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HEALTHCARE & FAMILY SERVICES | RECOVERIES UNIT/DRP | PO BOX 19107 | | SPRINGFIELD | IL | 62794-9107 | |
| IL HEALTHCARE AND FAMILY SERVICES | DEPT OF HLTH & FML SRV RECOV UNIT/DPR | PO BOX 19107 | | | SPRINGFIELD | IL | 62794-9107 | |
| IL OFFICE OF THE STATE FIRE MARHSAL | | PO BOX 3332 | | | SPRINGFIELD | IL | 62708-3332 | |
| Ilaben D Patel | | Address Redacted | | | | | | |
| iLabs, Inc. | | 2201 Bristtol Circle, Suite 100 | | | Oakville | ON | L6H 0J8 | Canada |
| iLabs, Inc. / Iqbal Ike K. Ahmed, MD | Attn Iqbal Ike K. Ahmed, MD | 2201 BRISTOL CIRCLE | STE 100 | | OAKVILLE | ON | L6H 0J8 | CANADA |
| ILLINI SUPPLY INC | | 111 ILLINI DR | ATTN AR | | FORSYTH | IL | 62535 | |
| ILLINOIS COLLEGE OF OPTOMETRY | | 3241 S MICHIGAN AVE | ATTN BUSINESS OFFICE | | CHICAGO | IL | 60616-3849 | |
| Illinois Dept of revenue | Willard Ice Building | 101 West Jefferson Street | | | Springfield | IL | 62702 | |
| ILLINOIS DEPT. OF FIN & PROF REGULATION | ATTN DIV OF PROFESSIONAL REGULATION | 320 WEST WASHINGTON STREET, 3RD FLOOR | | | SPRINGFIELD | IL | 62786 | |
| ILLINOIS EPA | | 1021 N GRAND AVE E | PO BOX 19276 | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS EYE CENTER | KOLETTIS YANNIS N | 8921 NORTH WOOD SAGE ROAD | | | PEORIA | IL | 61615 | |
| ILLINOIS MECHANICAL SERVICE & DESIGN | | PO BOX 10494 | ATTN AL HARMS | | PEORIA | IL | 61612 | |
| Illinois National Insurance Company (AIG) | | 175 Water Street | | | New York | NY | 10038-4969 | |
| Illinois Power Marketing D/B/A Homefield Energy | | 6555 SIERRA DR | | | IRVING | TX | 75039 | |
| ILLINOIS RETINA ASSOCIATES | PACKO KIRK H | 71 WEST 156TH ST SUITE 400 | | | HARVEY | IL | 60426 | |
| Illinois Secrectary of State | Dept of Business Services | 501 S Second Street, Room 350 | | | Springfield | IL | 62756 | |
| ILYAS WAQAS | | Address Redacted | | | | | | |
| IMA North America Inc. | | 7 NEW LANCASTER ROAD | | | LEOMINSTER | MA | 01453 | |
| IMA S.p.A | | Via Emilia 428/442 Ozzano Dellemilia | | | | BO | 40064 | Italy |
| IMADA INC | | 3100 DUNDEE RD STE 707 | | | NORTHBROOK | IL | 60062 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGE SYSTEMS FOR BUSINESS | | 22 E WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| Imagistics | | PO Box 856193 | | | LOUISVILLE | KY | 40285-6193 | |
| IMCD GROUP | | PO BOX 5168 | | | CAROL STREAM | IL | 60197-5168 | |
| IMEG CORP | | 2882 106TH STREET | | | DES MOINES | IA | 50322 | |
| IMHOFF EYE CARE PC | | 13040 ABERCORN ST STE 22 | D/B/A SURGIVISION OF SAVANNAH | | SAVANNAH | GA | 31419-1968 | |
| Impax Laboratories, Inc. | Attn Michael Nestor, President | 400 Crossing Boulevard, 3rd Floor | | | Bridgewater | NJ | 08807 | |
| Impax Laboratories, Inc. | Michael Nestor, President | 400 Crossing Boulevard, 3rd Floor | | | Bridgewater | NJ | 08807 | |
| IMPERIAL DISTRIBUTORS INC | | 150 BLACKSTONE RIVER ROAD | | | WORCESTER | MA | 01607 | |
| IMPERIAL POINT MEDICAL CENTER | | 1608 SE 3RD AVE | | | FORT LAUDERDALE | FL | 33316-2564 | |
| Impopharma Inc. | | 255 Spinnaker Way, Unit 6 | | | Concord | ON | L4K 4J1 | Canada |
| IMS Health Incorporated | Attn Edward Spaniel, Jr., Vice President, Associate General Counsel | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| IMS Health Incorporated | | 83 Wooster Heights Road | | | Danbury | CT | 06810 | |
| IMTAKT USA | | 2892 NW UPSHUR ST STE A | | | PORTLAND | OR | 97210 | |
| IN MEDICAID DRUG REBATES | | 26593 NETWORK PLACE | | | CHICAGO | IL | 60673-1265 | |
| INC RESEARCH LLC | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| INC Research, LLC | Attn Andrew Shaw and J. Boykin | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC | Attn Andrew Shaw Esq., and Jason Meggs | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC | Attn Global Contracts Management | 3201 Beechleaf Court, Suite 600 | | | Raleigh | NC | 27604-1547 | |
| INC Research, LLC f/k/a Kendle International Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| Inc. | | 75 REMITTANCE DRIVE STE 3160 | | | CHICAGO | IL | 60675-3160 | |
| INCLIMA EYE CARE | CHRISTOPHER INCLIMA OD | 415 MAIN ST | | | WEST HAVEN | CT | 06516 | |
| INCONTACT INC | | LOCKBOX 0268 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-0268 | |
| INDEED INC | | MAIL CODE 5160 | PO BOX 660367 | | DALLAS | TX | 75266-0367 | |
| INDELCO PLASTICS CORP | | 6530 CAMBRIDGE ST | | | MINNEAPOLIS | MN | 55426 | |
| INDEPENDENCE EYE ASSOCIATES | KIELTY DAVID W | 365 FAUNCE CORNER ROAD | | | NORTH DARTMOUTH | MA | 02747 | |
| Independent Health Association | | 511 Farber Lakes Drive | | | Williamsville | NY | 14221 | |
| Independent Health Benefits Corporation | | 511 Farber Lakes Drive | | | Williamsville | NY | 14221 | |
| INDEPENDENT OVERHEAD DOOR CO INC | | 176 US HWY RT 206 | | | HILLSBOROUGH | NJ | 08844 | |
| INDEPENDENT PHARMACY COOP | | 1550 COLUMBUS ST | | | SUN PRAIRIE | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn Dean Slaugenhoup | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn Phillip E. Cadero | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | Attn VP Contracts and Purchasing | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| Independent Pharmacy Cooperative | | 1550 Columbus Street | | | Sun Prairie | WI | 53590 | |
| India Taliaferro | | Address Redacted | | | | | | |
| INDIAN RIVER MEMORIAL HOSPITAL | DBA INDIAN RIVER MEDICAL CENTER | 1000 36TH STREET | | | VERO BEACH | FL | 32960 | |
| INDIANA EYE CARE CENTER | | 7440 N SHADELAND AVE | STE 160 | | INDIANAPOLIS | IN | 46250 | |
| Indiana Secretary of State | Business Services Division | 302 West Washington St, Rm E-018 | | | Indianapolis | IN | 46204 | |
| INDIANA UNIV PURDUE AT INDIANAPOLIS | | 620 N UNION DR | UN- 443 | ACCOUNTING DEPT | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY HEALTH | ATTN A/P | PO BOX 7175 | METHODIST HOSPITAL | | INDIANAPOLIS | IN | 46207 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 131 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana University Health | Attn William H. Shaw | 340 W. 10th Street | | | Indianapolis | IN | 46202 | |
| INDIANA UNIVERSITY HEALTH | | PO BOX 7175 | METHODIST HOSPITAL | ATTN A/P | INDIANAPOLIS | IN | 46207 | |
| INDIANAPOLIS EYE CARE CENTER | | 501 N INDIANA AVENUE SUITE 100 | | | INDIANAPOLIS | IN | 46202 | |
| INDOFF INCORPORATED | | PO BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | |
| INDUSTRIAL BATTERY PRODUCTS INC | | 1250 AMBASSADOR BLVD | | | ST LOUIS | MO | 63132 | |
| INDUSTRIAL BEARING & SUPPLY CO OF LI INC | | 9112 143RD STREET | | | JAMAICA | NY | 11435 | |
| INDUSTRIAL PROCESS MEASUREMENT INC | | 3910 PARK AVENUE UNIT 7 | | | EDISON | NJ | 08820 | |
| Ines Flores | | Address Redacted | | | | | | |
| Inflamax Research | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Inc | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| Inflamax Research Limited | DR ANNE MARIE SALAPATEK | 1310 FEWSTER DRIVE | | | MISSISSAUGA | ON | L4W 1A4 | CANADA |
| INFORMA UK LIMITED | | CUSTOMER OPERATIONS SHEEPEN PLACE | | | COLCHESTER ESSEX | | CO3 3LP | United Kingdom |
| INFORMATION & COMPUTING SERVICES | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| Information & Computing Services, Inc. | Attn Michael Morales, CEO | 1650 Prudential Drive, Suite 300 | | | Jacksonville | FL | 32207 | |
| Information & Computing Services, Inc. | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| Information Resources, Inc. | | 4766 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| INFRAPROS LLC | | PO BOX 1076 | | | JAMESTOWN | NC | 27282-9828 | |
| INGLES MARKETS INC | | 2913 US HIGHWAY 70 WEST | | | BLACK MOUNTAIN | NC | 28711-9103 | |
| INGMAN STEPHEN OD | | Address Redacted | | | | | | |
| INGRAM GREG OD | | Address Redacted | | | | | | |
| INGRID BATES | | Address Redacted | | | | | | |
| INLAND EYE INSTITUTE | | 1900 E WASHINGTON ST | | | COLTON | CA | 92324 | |
| INLAND EYE SPECIALISTS | | 25395 HANCOCK AVE | STE 100 | | MURRIETA | CA | 92562 | |
| INLAND EYE SPECIALISTS | | 75395 HANCOCK AVE STE 100 | JOHN J MCDIARMIC OD | | MURRIETA | CA | 92562 | |
| INLAND VALLEY RETINA | | 41900 WINCHESTER RD STE 201 | | | TEMECULA | CA | 92590 | |
| INMAR BRAND SOLUTIONS INC | | 2650 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |
| INMAR COUPONS CANADA ULC | MILLENIUM PROCESS COUPON INC | P.O. BOX 639 | | | SAINT JOHN | NB | E2L4A5 | Canada |
| INNISFREE | | 501 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-5606 | |
| Innisfree M&A Incorporated | | 501 MADISON AVE 20TH FLOOR | | | NEW YORK | NY | 10022-5606 | |
| Innocent C Achoromadu | | Address Redacted | | | | | | |
| Innopharmax Inc. | | 9F NO 22 LANE 478 RUEIGUANG | NEIHU DISTRICT | | TAIPEI | | | TAIWAN |
| Innova Medical Ophthalmics | | 1430 BIRCHMOUNT RD | | | TORONTO | ON | M1P 2E8 | CANADA |
| Innovation Laboratories, Inc. | | 12901 SW 122nd Ave | | | Miami | FL | 33186 | |
| Innovation Laboratories, Inc. | | | | | | | | |
| INNOVATIVE EYE CARE | | 1710 KENILWORTH AVE SUITE 210 | MICHELLE MUMFORD OD | | CHALOTTE | NC | 28203 | |
| INNOVATIVE OPHTHALMOLOGY | | 632 LONE OAK ROAD | BARBARA BOWERS MD | | PADUCAH | KY | 42003 | |
| Innovative Product Alignment, LLC | Attn Janine Burkett, Vice President | One Express Way | | | St. Louis | MO | 63126 | |
| Innovative Staff Solutions | | PO BOX 633219 | | | CINCINNATI | OH | 45263-3219 | |
| INNOVATIVE VACUUM SOLUTIONS INC | | 11461 N HWY 301 | SUITE 110 | | THONOTOSASSA | FL | 33592 | |
| Innovatix LLC | ATTN ACCOUNTING DEPARTMENT STE 1500 | 555 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIX LLC | | 555 WEST 57TH STREET | ATTN ACCOUNTING DEPARTMENT STE 1500 | | NEW YORK | NY | 10019 | |
| INNOVIS HEALTH LLC | ESSENTIA HEALTH MBR | 3000 32ND AVE SW | ATTN HOSPITAL PHARMACY | | FARGO | ND | 58104 | |
| INNOVISION EYE CARE CENTERS | | 655 LAGUNA DR | | | CARLSBAD | CA | 92008 | |
| Innovus Pharma | Attn Jonathan Hughes | 8845 Rehco Rd | | | San Diego | CA | 92121 | |
| Innovus Pharmaceuticals, Inc. | | 2290 East 4500 South Suite 130 | | | Salt Lake City | UT | 84117 | |
| INORGANIC VENTURES | ATTN CUSTOMER SERVICE | 300 TECHNOLOGY DR | | | CHRISTIANSBURG | VA | 24073 | |
| INOUE PERFUMERY MFG CO LTD | | 1-36-11 OKUSAWA | | | TOKYO | | 1580083 | Japan |
| INOVA HEALTH SYSTEM | | PO BOX 9180 | | | CANTON | MA | 02021 | |
| Insect Research & Development Limited | | 6 QUY COURT COLLIERS LANE | | | STOW CUM QUY | | CB259AU | CANADA |
| INSIGHT BIOMED OMC | | 2 ENTERPRISE AVE NE | STE A2 | | ISANTI | MN | 55040-6812 | |
| INSIGHT EYECARE | | 608 N MAGUIRE ST | | | WARRENSBURG | MO | 64093 | |
| INSIGHT EYECARE | HOBBS THOMAS OD | 25720 COPPER KING WAY | | | CALUMET | MI | 49913 | |
| INSIGHT EYECARE | | 608 N MAGUIRE ST | HOBBS THOMAS OD | | WARRENSBURG | MO | 64093 | |
| INSIGHT LASIK | | 11960 LIONESS WAY | SUITE 150 | JAMES JACKSON OD | PARKER | CO | 80134 | |
| INSIGHT NORTH AMER LLC | | | | | | | | |
| INSIGHT SURGERY & LASER CNTR | INSIGHT SURGERY & LASER CENTER | 3973 NORTH POINTE DRIVE-1 | | | ZANESVILLE | OH | 43701 | |
| InSite Vision Incorporated | Attn CEO | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Chief Executive Officer | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Christy Shaffer, President and CEO | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| Insite Vision Incorporated | Attn Lyle Bowman, Ph.D. | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Mark McDonough, Vice President and Treasurer | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Tim Ruane | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Timothy M. Ruane, CEO | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Timothy Ruane, Chief Executive Officer | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated | Attn Vice President | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| InSite Vision Incorporated Pfizer Products, Inc. | | 965 ATLANTIC AVE | | | ALAMEDA | CA | 94501 | |
| InSite Vision, Inc. | Attn Lyle Bowman, Vice President | 965 Atlantic Avenue | | | Alameda | CA | 94501 | |
| INSPIRA MEDICAL CENTER | | 333 IRVING AVE | | | BRIDGETON | NJ | 08302-2123 | |
| Inspire Pharmaceuticals, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| INSTITUTIONAL EYE CARE | | P.O.BOX 390 | | | LEWISBURG | PA | 17837 | |
| INSTITUTO DE OJOS Y PIEL | | PO BOX 190990 | HATO REY STATION | | SAN JUAN | PR | 00919 | |
| INSTRUMENTATION TECHNICAL SERVICES INC | | 20 HAGERTY BLVD STE 1 | ATTN STEPHEN FETTERS | | WEST CHESTER | PA | 19382 | |
| INSUMED INC S A | LA URUCA DE HOLA RENT CAR 200 | OESTE 25 SUR 10 OESTE | | | SAN JOSE | | | Costa Rica |
| Intalere | | B110402 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| Intalere, Inc. | Attn Rick Law | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | Chris Tary, Director of Contracting | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | Rick Law, Director Strategic Sourcing | Two CityPlace Drive, Suite 400 | | | St. Louis | MO | 63141 | |
| Intalere, Inc. | | B110402 | PO BOX 66911 | | ST LOUIS | MO | 63166-6911 | |
| INTAROME FRAGRANCE & FLAVOR CORP | | 370 CHESTNUT STREET | | | NORWOOD | NJ | 07648 | |
| Intas Pharmaceuticals Limited | | Corporate House, Near Sola Bridge | S. G. Highway, Thaltej | | Ahmedabad | Gujarat | 380054 | India |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTEG HEALTH SYSTEM,P.C. | GROSSMAN REX DANIEL | DBA EYE CENTER OF SOUTHERN IN | 1011 WEST SECOND STREET | | BLOOMINGTON | IN | 47403 | |
| INTEGRADOSE COMPOUNDING SERVICES LLC | | 719 KASOTA AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| INTEGRATED CLINICAL RESEARCH | LEE SEONG Y | 5441 HEALTH CENTER DR. | | | ABILENE | TX | 79606 | |
| Integrated Commercialization Solutions, Inc. | Attn President | 3101 Gaylord Parkway | | | Frisco | TX | 75034 | |
| INTEGRATED DATA MGMT SYSTEMS INC | | 555 BROADHOLLOW ROAD STE 273 | | | MELVILLE | NY | 11747 | |
| INTEGRATED EYECARE | | 452 NE GREENWOOD AVE | | | BEND | OR | 97701-4608 | |
| INTEGRATED PROCESS ENGINEERS & CONSTRUCT | | 1901 ALLEN DRIVE | | | FORT ATKINSON | WI | 53538 | |
| Integrated Process Engineers & Constructors, Inc. | | 1901 ALLEN DRIVE | | | FORT ATKINSON | WI | 53538 | |
| Integrated Project Services, LLC | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| IntegriChain | Attn Eric Lee | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn CFO | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn Corp Controller | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | Attn Darren D Weiss, CFO | 8 Penn Center, Suite 300 | 1628 JFK Blvd | | Philadelphia | PA | 19103 | |
| IntegriChain, Inc. | | 8 PENN CENTER SUITE 300 | 1628 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| INTEGRIS BAPTIST MED CTR PHCY | | 3300 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| Intellectual Property Office of New Zealand (IPONZ) | Commissioner of Patents and Designs Mr. Ross van der Schyff | PO Box 9241, Marion Square | | | Wellington | | 6141 | New Zealand |
| International Business Machines Corporation | | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| Interchem Corporation | Attn H Lee Armstrong | 120 Route 17 North | | | Paramus | NJ | 07652 | |
| Interchem Corporation | Attn Ronald Mannino | 120 Route 17 North | | | Paramus | NJ | 07652 | |
| Interchem Corporation | | 120 RT 17 NORTH | | | PARAMUS | NJ | 07652-2819 | |
| Interior Specialty Construction (ISC) | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| Interior Specialty Construction Inc. | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| Interior Specialty Construction Inc. (ISC) | | PO Box 3233 | | | DECATUR | IL | 62524 | |
| INTERMOUNTAIN HEALTHCARE | ACCOUNTS PAYABLE | PO BOX 30184 | | | SALT LAKE CITY | UT | 84130-0184 | |
| INTERMOUNTAIN OPHTHALMIC LEASING | | 2755 BONNEVILLE TERRACE DR | | | OGDEN | UT | 84403 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0009 | |
| Internal Revenue Service | Department of the Treasury | Internal Revenue Service | 1973 Rulon White Boulevard | Mail Stop 4916 | Ogden | UT | 84201-0051 | |
| Internal Revenue Service | M.H. Agent, Bankruptcy Specialist | 31 Hopkins Plaza, Rm 1150 | | | Baltimore | MD | 21201 | |
| Internal Revenue Service | | PO Box 7317 | | | Philadelphia | PA | 19101-7317 | |
| International Business Machines Corporation | Attn Carla Roberts | P.O. Box 643600 | | | Pittsburgh | PA | 15264-3600 | |
| International Business Machines Corporation | | PO BOX 645842 | | | PITTSBURGH | PA | 15264-5256 | |
| International Dispensary Association Foundation as agent of Global Drug Facility | | Slochterweg 35 | | | Amsterdam | AA | 1027 | Netherlands |
| INTERNATIONAL EYE CARE CENTER INC | CHEVALIER KRISTIE N | 2445 BROADWAY ST | | | QUINCY | IL | 62301 | |
| INTERNATIONAL EYE CENTER | | 4506 WISHART PLACE | | | TAMPA | FL | 33603 | |
| INTERNATIONAL MOLASSES CORP | | PO BOX 898 | | | SADDLE BROOK | NJ | 07663 | |
| INTERNATIONAL PAPER | | PO BOX 375 | | | MILFORD | OH | 45150 | |
| International Vitamin Corporation | | LOCKBOX 6058 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-6058 | |
| Interstate Gas Supply, Inc. d/b/a IGS Energy | Attn Commercial & industrial Sales | 6100 Emerald Pkwy | | | Dublin | OH | 43016 | |
| INTERTEK USA INC | | 291 ROUTE 22 EAST | SALE INDUSTRIAL PARK BLDG 5 | | WHITEHOSUE | NJ | 08888 | |
| INTRADO DIGITAL MEDIA LLC | C/O INTRADO CORPORATION | PO BOX 74007143 | | | CHICAGO | IL | 60674-7143 | |
| INTRALINKS INC | | PO BOX 392134 | | | PITTSBURGH | PA | 15251-9134 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intralinks, Inc. | Attn Daniel Gurney, Divisional Controller | 685 Third Avenue, 9th Floor | | | New York | NY | 10017 | |
| Intralinks, Inc. | | 685 Third Avenue, 9th Floor | | | New York | NY | 10017 | |
| Intrum Justitia AG | | Eschenstrasse 12 | | | Schwerzenbach | | 8603 | Switzerland |
| InVentiv Health Consulting, Inc. | Attn Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. | Attn Marilyn D. Williams, Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, LTD.) | Attn Marilyn D. Williams, Director, Contracts | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Marilyn Williams, PMO Contracting Director | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Marilyn Williams, PMO Contracting Director | PO BOX 80368 | | | RALEIGH | NC | 27263 | |
| inVentiv Health Consulting, Inc. (f/k/a Campbell Alliance, Ltd.) | Attn Mary Devian | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc. (fka Campbell Alliance, Ltd.) | Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc. (fka Campbell Alliance, Ltd.) | | 8045 Arco Corporate Drive, Suite 200 | | | Raleigh | NC | 27617 | |
| inVentiv Health Consulting, Inc., (f/k/a Campbell Alliance) | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., (fka Campbell Alliance, Ltd.) | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Co. | Patrick Manhard, Chief Financial Officer | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Director, Contracts | 1030 Sync Street | | | Morrisville | NC | 27560 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Jemma Contreras, Managing Director Practice Area Lead | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Marc Kikuchi, CEO - North America Generics | 601 Gateway Boulevard, Suite 300 | | | South San Francisco | CA | 94080 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Company | Attn Patrick Manhard, Chief Financial Officer | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| Inventiv Health Consulting, Inc., A Syneos Health Group Company | | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health Group Company, f/k/a Campbell Alliance | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| inVentiv Health Consulting, Inc., a Syneos Health group company, f/k/a Campbell Alliance, Ltd. | Attn Marilyn D. Williams, Director, Contracts | 370700 Russell Ranch Road, Suite #250 | | | Westlake Village | CA | 91362 | |
| INVESTCORP CREDIT MGMT US LLC | | | | | | | | |
| Invida Private Limited | Attn Christopher Tay, Chief Administrative Officer | 30 Pasir Panjang Road #08-32 | Mapletree Business City | | Singapore | | 117440 | Singapore |
| Invida Private Limited | Attn Imee Tan Bolinao, Director of Alliance Management, Asia Pacific | 79, Science Park Drive, #05-01 | Cintech IV, Science Park One | | | | 118264 | Singapore |
| INVISION EYE CARE | HANSON DENISE M | 810 N. BAIRD | | | FERGUS FALLS | MN | 56537 | |
| IORFINO ANTHONY MD PA | | Address Redacted | | | | | | |
| IOVS CONSULTANTS | | 90 BERGEN ST | DOC SUITE 6176 | | NEWARK | NJ | 07103 | |
| IOWA BOARD OF PHARMACY | | 400 S.W. EIGHTH STREET | SUITE E | | DES MOINES | IA | 50309-4688 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 135 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA DEPARTMENT OF REVENUE | | PO BOX 10466 | ATTN CORPORATION ESTIMATE PROCESSING | | DES MOINES | IA | 50306-0466 | |
| IOWA MEDICAID ENTERPRISE | DRUG REBATE | PO BOX 310195 | | | DES MOINES | IA | 50331-0195 | |
| IOWA MEDICAID ENTERPRISE DRUG REBATE | DRUG REBATE | PO BOX 310195 | | | DES MOINES | IA | 50331-0195 | |
| IOWA RETINA CONSULTANTS | | 1501 50TH ST | STE 133 | | WEST DES MOINES | IA | 50266 | |
| Iowa Secretary of State | | 321 East 12th Street | | | Des Moines | IA | 50319 | |
| IPD ANALYTICS LLC | | 1170 KANE CONCOURSE STE 300 | | | BAY HARBOR ISLANDS | FL | 33154 | |
| IPEG | | PO BOX 73278 | | | CLEVELAND | OH | 44193 | |
| Ipreo Holdings LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| IPREO LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| IPS | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| IPS-Integrated Project Services, LLC | | 721 ARBOR WAY | | | BLUE BELL | PA | 19422 | |
| Ipsos-Insight, LLC | | 1600 STEWART AVENUE SUITE 500 | | | WESTBURY | NY | 11590 | |
| IQVIA f/k/a IMS Health & Quintiles | | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| IQVIA INC | | PO BOX 8500-784290 | | | PHILADELPHIA | PA | 19178-4290 | |
| IQVIA Inc. | Attn Benjamin Carmel, Senior Prinicipal | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA Inc. | Attn Bill Buzzeo, Vice President and General Manager | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA Inc. | Attn Joe Satili, Vice President | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IQVIA WORLD PUBLICATIONS LTD | | 210 PENTONVILLE ROAD | | | LONDON | | N1 9JY | United Kingdom |
| IQVIA, Inc. | | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| IRA HAILEY | | Address Redacted | | | | | | |
| Iraida Montano | | Address Redacted | | | | | | |
| Ireland Intellectual Property Unit | Principal Officer Mr. Eugene Lennon | 23 Kildare Street | | | Dublin 2 | | D02 TD30 | Ireland |
| Irena Rytel | | Address Redacted | | | | | | |
| IRENE WOLFE | | Address Redacted | | | | | | |
| IRIS DAVIS | | Address Redacted | | | | | | |
| Iris Valencia | | Address Redacted | | | | | | |
| IRON COUNTY EYE CENTER | | 131 W GENESEE ST | | | IRON RIVER | MI | 49935-1436 | |
| Iron Mountain Information Management | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management LLC | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| Iron Mountain Information Management, LLC | Attn Colin Golden | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Attn Steven D. James, Director, Business Support | One Federal Street | | | Boston | MA | 02110 | |
| Iron Mountain Information Management, LLC | Attn Steven James | 1000 Stevenson Court, Suite 104 | | | Roselle | IL | 60172 | |
| Iron Mountain Information Management, LLC f/k/a Iron Mountain Off-Site Data Protection, Inc. | Attn Dawn Hudson | 99 Madison Ave. | | | New York | NY | 10016-7419 | |
| Iron Mountain Information Management, LLC f/k/a Iron Mountain Off-Site Data Protection, Inc. | Attn Dawn Hudson | PO Box 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION | | P.O. BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| Iron Mountain Off-Site Data Protection, Inc. | | PO Box 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 136 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ironshore Specialty Insurance Company | Marc J. Pearlman, Scott A. Hanfling, and Timothy W. Kelly | KERNS, FROST & PEARLMAN, L.L.C. | 30 W. Monroe, Suite 1600 | | Chicago | IL | 60603 | |
| Ironshore Specialty Insurance Company | Ronald P. Schiller and Sharon F. McKee | HANGLEY ARONCHICK SEGAL PUDLIN & SCHILLER | One Logan Square, 27th Floor | | Philadelphia | PA | 19103 | |
| Irvine Pharmaceutical Services, Inc | | 10 VANDERBILT | | | IRVINE | CA | 92618 | |
| Irwin International Staffing, LLC | | 6478 SOUTHWEST 90TH STREET | | | GAINESVILLE | FL | 32608 | |
| Irwin International Staffing, LLC (Georgia) | Attn Bill Irwin, Principal/Owner | 6478 SW 90th St. | | | Gainesville | FL | 32608 | |
| Iryna Wojtas | | Address Redacted | | | | | | |
| ISAAC HORESH | | Address Redacted | | | | | | |
| Isaac Karneon Grigsby | | Address Redacted | | | | | | |
| Ishrat Ahamed | | Address Redacted | | | | | | |
| ISLAND EYE CARE PA | | 1515-4 BUSINESS CTR DR | | | FLEMING ISLAND | FL | 32003 | |
| ISLAND EYE SURGICENTER | | 1500 JERICHO TURNPIKE | LITWAK BRAD | | WESTBURY | NY | 11590 | |
| ISLAND HEALTH - VGH | | 1 HOSPITAL WAY | | | VICTORIA | BC | V8R 1J8 | Canada |
| ISLAND OCCUPATIONAL MEDICAL | | 618 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| ISLAND RETINA | WEBER PAMELA ANN | 1500 WILLIAM FLOYD PARKWAY | SUITE 304 | | SHIRLEY | NY | 11967 | |
| ISPE | | 600 N WESTSHORE BLVD STE 900 | | | TAMPA | FL | 33609 | |
| ISS CORPORATE SOLUTIONS | | 702 KING FARM BLVD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| IT GOVERNANCE LTD | | UNIT 3 CLIVE COURT | | | CAMBRIDGESHIRE | | ELYCB7 4EH | United Kingdom |
| Italian Patent and Trademark Office | Directeur general / Director General Mr. Antonio Lirosi | 19, via Molise | | | Roma | | 187 | Italy |
| ITEC CONSULTANTS LLC | | 101 PARK AVENUE | | | UNION BEACH | NJ | 07735 | |
| ItemMaster | | 141 W Jackson Blvd Ste 1220 | | | Chicago | IL | 60604-3154 | |
| ITEMMASTER LLC | | 141 W JACKSON BLVD STE 1220 | | | CHICAGO | IL | 60604-3154 | |
| ITS PARTNERS LLC | | 496 ADA DR SE | | | ADA | MI | 49301 | |
| IUVO BIOSCIENCE LLC | | 7500 WEST HENRIETTA ROAD | | | RUSH | NY | 14543 | |
| IV SOLUTIONS OF LUBBOCK | | 6101 43RD ST STE C | | | LUBBOCK | TX | 79407 | |
| IVES EQUIPMENT CORPORATION | | 301 CROTON ROAD | | | KING OF PRUSSIA | NJ | 19406 | |
| Ivy K Wells | | Address Redacted | | | | | | |
| Iyeesha Monique DeBerry | | Address Redacted | | | | | | |
| IYER MOHAN N | | Address Redacted | | | | | | |
| Iyonzi Johnson | | Address Redacted | | | | | | |
| J KNIPPER & COMPANY | | ONE HEALTHCARE WAY | | | LAKEWOOD | NJ | 08701 | |
| J M Smith Corporation | Attn General Counsel | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J M Smith Corporation | Attn Jeff Foreman, RPh, President | 9098 Fairforest Road | | | Spartanburg | SC | 29301 | |
| J&S PRECISION BALANCING INC | | 385 CENTRAL AVENUE | | | BOHEMIA | NY | 11716 | |
| J. Kinipper and Company, Inc. | Attn Linda E. Hatt, General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company | | LOCKBOX# 3662 | PO BOX 8500 | | PHILADELPHIA | PA | 19178-3662 | |
| J. Knipper and Company, Inc | Attn David Merkel, Sr. VP Business Solutions | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | Attn Joseph C Schmadel Jr, CIO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | Attn Michael J. Laferrera | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | Attn Michael J. Laferrera, President and Chief Operating Office | One Healthcare Way | | | Lakewood | NJ | 08701 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 137 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J. Knipper and Company, Inc | Attn Michael J. Laferrera, President and Chief Operating Officer | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc | | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc. | Attn Linda E. Hatt, General Counsel | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J. Knipper and Company, Inc. | Attn Michael J. Laferrera, President and COO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| J.B.Chemicals & Pharmaceuticals Limited Through its Division Unique Pharmaceutical Laboratories | | Cnergy IT Park | Unit A2, 3rd floor & Unit A, 8th floor | Appa Saheb Marathe Marg,Prabhadevi | Mumbai | | 400 025 | India |
| JACCOMA EDWARD H | SOUTHERN MAINE EYE ASSOCIATES | Address Redacted | | | | | | |
| JACEY ROBERT WAYNE | | Address Redacted | | | | | | |
| JACK BRYAN | | Address Redacted | | | | | | |
| Jack C Bryan Jr. | | Address Redacted | | | | | | |
| JACK HUGHSTON MEMORIAL HOSPITAL | | 4401 RIVER CHASE DRIVE | | | PHENIX CITY | AL | 36867 | |
| Jack Lynn Mayfield | | Address Redacted | | | | | | |
| Jacki Nicole Christensen | | Address Redacted | | | | | | |
| Jackie Mai | | Address Redacted | | | | | | |
| JACKIE ROBINSON | | Address Redacted | | | | | | |
| JACKSON HEALTH SYSTEM | | PO BOX 31230 | | | SALT LAKE CITY | UT | 84130 | |
| JACKSON LABORATORIES | | 600 MAIN ST | DICK SMITH MD | | BAR HARBOR | ME | 04609-1523 | |
| JACKSON LEWIS PC | | PO BOX 4169019 | | | BOSTON | MA | 02241-6019 | |
| JACKSONVILLE FACULTY CLINIC | | PO BOX 44008 | | | JACKSONVILLE | FL | 32231 | |
| Jacob Daniel Boline | | Address Redacted | | | | | | |
| Jacob Joseph Oldenburg | | Address Redacted | | | | | | |
| Jacob Malathu | | Address Redacted | | | | | | |
| Jacobs Engineering India Pvt. Ltd | | 1880 WAYCROSS RD | | | CINCINNATI | OH | 45240 | |
| JACOBSON LAWRENCE M | | Address Redacted | | | | | | |
| JACOBSON LEE OD | | Address Redacted | | | | | | |
| Jacqueline K Fonner | | Address Redacted | | | | | | |
| Jacqueline Kay Jinks | | Address Redacted | | | | | | |
| Jacqueline Maldonado-Daniels | | Address Redacted | | | | | | |
| Jacqueline Pascacio | | Address Redacted | | | | | | |
| Jacquelyn Renea Hensen | | Address Redacted | | | | | | |
| JAF LOGISTICS | | 1319 NORTH BROAD STREET | | | HILLSIDE | NJ | 07205 | |
| JAFRI BATOOL | | Address Redacted | | | | | | |
| Jagath Asoka Panangadan | | Address Redacted | | | | | | |
| JAHNLE EYE ASSOCIATES | | 1098 W BALTIMORE PIKE SUITE 3407 | RICHARD JAHNLE MD | | MEDIA | PA | 19063 | |
| Jaime A Cavazos | | Address Redacted | | | | | | |
| Jaime Neumann | | Address Redacted | | | | | | |
| Jaime Santana | | Address Redacted | | | | | | |
| Jaimie Trocchia | | Address Redacted | | | | | | |
| JALLOW SULAYMAN E MD PA | | Address Redacted | | | | | | |
| James A Cognata | | Address Redacted | | | | | | |
| James A Fabrie | | Address Redacted | | | | | | |
| JAMES ALDEN | | Address Redacted | | | | | | |
| James Allen Lovell | | Address Redacted | | | | | | |
| James C Morelli | | Address Redacted | | | | | | |
| James Carlson | | Address Redacted | | | | | | |
| James D Hutton | | Address Redacted | | | | | | |
| James D Sauerwein | | Address Redacted | | | | | | |
| James Duerr | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 138 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James Edward Charles | | Address Redacted | | | | | | |
| James Ernest Stillman | | Address Redacted | | | | | | |
| James F Horger | | Address Redacted | | | | | | |
| JAMES FOSS | | Address Redacted | | | | | | |
| James Francavilla | | Address Redacted | | | | | | |
| JAMES FULGENTIS | | Address Redacted | | | | | | |
| JAMES GILBERT | | Address Redacted | | | | | | |
| JAMES H LAAS CO | | 6185 VALLEY DR | PO BOX 1287 | | BETTENDORF | IA | 52722 | |
| James Idowu | | Address Redacted | | | | | | |
| James J Lee | | Address Redacted | | | | | | |
| JAMES KERR | | Address Redacted | | | | | | |
| JAMES LONGO | | Address Redacted | | | | | | |
| James Mark Shelby | | Address Redacted | | | | | | |
| James Marton Barr | | Address Redacted | | | | | | |
| JAMES MICHALKO | | Address Redacted | | | | | | |
| James Paul Massa | | Address Redacted | | | | | | |
| JAMES R BARNES | HEALTHCARE VALUE EVIDENCE | Address Redacted | | | | | | |
| James River Insurance Company | Claims Department | PO Box 27648 | | | Richmond | VA | 23261 | |
| James River Insurance Company | | 6641 West Broad Street | Suite 300 | | Richmond | VA | 23230 | |
| JAMES ROBERTS | | Address Redacted | | | | | | |
| James S Drob | | Address Redacted | | | | | | |
| James S Shenan | | Address Redacted | | | | | | |
| JAMES SHANAHAN | | Address Redacted | | | | | | |
| JAMES SMITH | | Address Redacted | | | | | | |
| JAMES STILLMAN | | Address Redacted | | | | | | |
| James Tournier | | Address Redacted | | | | | | |
| James Tully | | Address Redacted | | | | | | |
| James Vincent Portalatin | | Address Redacted | | | | | | |
| James W Ellis | | Address Redacted | | | | | | |
| James W. McKinzie | | Address Redacted | | | | | | |
| Jamie Diane Kiraly | | Address Redacted | | | | | | |
| Jamie Kuhn | | Address Redacted | | | | | | |
| Jamie Marie McClellan | | Address Redacted | | | | | | |
| JAMS INC | | PO BOX 845402 | | | LOS ANGELES | CA | 90084 | |
| JAMS WHOLESALE DISTRIBUTION SERVICES LLC | | 4811 LYONS TECHNOLOGY PARKWAY | UNIT 23, 24 AND 25 | | COCONUT CREEK | FL | 33073 | |
| Jams Wholesale Distributors, LLC | | 4811 Lyons Technology Pkwy., Unit 23-25 | | | Coconut Creek | FL | 33073 | |
| JAMWANTIE MISSIGHER | | Address Redacted | | | | | | |
| Jana K Andringa | | Address Redacted | | | | | | |
| JANE CAPPEL | | Address Redacted | | | | | | |
| Jane Quandt, DVM, Diplomate ACVAA | | Address Redacted | | | | | | |
| JANED | | 48 ALLEN BLVD. | | | FARMINGDALE | NY | 11735 | |
| Janely Melgoza | | Address Redacted | | | | | | |
| JANENE FRAZIER | | Address Redacted | | | | | | |
| Janet M. Foster | | Address Redacted | | | | | | |
| JANET TELWILLIGER | | Address Redacted | | | | | | |
| Janet Umbria | | Address Redacted | | | | | | |
| JANET VANOSKEY | | Address Redacted | | | | | | |
| Janice A McKinney | | Address Redacted | | | | | | |
| Janice Christine Minor-Jackson | | Address Redacted | | | | | | |
| JANICE MATHEWS | | Address Redacted | | | | | | |
| Janice Yarkony | | Address Redacted | | | | | | |
| JANIGIAN ROBERT H JR | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 139 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jannia Trujillo | | Address Redacted | | | | | | |
| Janssen Animal Health B.V.B.A. | | TURNHOUTSEWEG 30 | | | BEERSE | | B-2340 | BELGIUM |
| Janssen Pharmaceuticals | Courtney W. Billington, President Neuroscience | 1125 Trenton-Harbourton Road | PO Box 200 | | Titusville | NJ | 08560 | |
| Janssen Pharmaceuticals Inc. | Attn Courtney L. Billington, President, Neuroscience | 1125 Trenton-Harbourton Road | PO Box 200 | | Titusville | NJ | 08560 | |
| Janvier Raymundo | | Address Redacted | | | | | | |
| JARAMILLO BENITO A | | Address Redacted | | | | | | |
| JARDEN PLASTIC SOLUTIONS | | 20 SETAR WAY | | | REEDSVILLE | PA | 17084 | |
| Jaren Rand Bowers | | Address Redacted | | | | | | |
| Jaron David Jones | | Address Redacted | | | | | | |
| JARUS GLEN D | | Address Redacted | | | | | | |
| Jason A Floyd | | Address Redacted | | | | | | |
| Jason A Turner | | Address Redacted | | | | | | |
| Jason Brett Yeager | | Address Redacted | | | | | | |
| Jason C Briggs | | Address Redacted | | | | | | |
| Jason Earle Brecht | | Address Redacted | | | | | | |
| Jason Lappin | | Address Redacted | | | | | | |
| Jason Mathew Rice | | Address Redacted | | | | | | |
| Jason R Handyside | | Address Redacted | | | | | | |
| Jason Soto | | Address Redacted | | | | | | |
| Jason W Keller | | Address Redacted | | | | | | |
| JASPER EYE ASSOCIATES | | 800 W CHURCH ST | | | JASPER | GA | 30143-1484 | |
| Jaspreet Gill | | Address Redacted | | | | | | |
| Jassy Min | | Address Redacted | | | | | | |
| Javier Antonio Salgado | | Address Redacted | | | | | | |
| Javier Escobales | | Address Redacted | | | | | | |
| Javier Ramirez | | Address Redacted | | | | | | |
| Jay Douglas Mellentine | | Address Redacted | | | | | | |
| Jay Elliott Cohen | | Address Redacted | | | | | | |
| JAY MARTHA F PH | | Address Redacted | | | | | | |
| JAY VAN KEMPEN | | Address Redacted | | | | | | |
| Jayaben Shamjibhai Kabaria | | Address Redacted | | | | | | |
| Jayminiben D Patel | | Address Redacted | | | | | | |
| JB ESKERS AND SONS INC | | 212 W MAIN STREET | | | TEUTOPOLIS | IL | 62467 | |
| JBP PRINTING ASSOCIATES | | PO BOX 606 | | | CREWE | VA | 23930 | |
| JC BALLOON CREATIONS & PHOTO BOOTH | | 1001 ANTHONY ROAD | | | WHEELING | IL | 60090 | |
| JDLR Consulting LLC | Attn Joyce de los Reyes | 3521 Sutton Loop | | | Fremont | CA | 94536 | |
| JDLR Consulting LLC | Attn Joyce de los Reyes, Portfolio Management Consultant | 3521 Sutton Loop | | | Fremont | CA | 94536 | |
| Jean Coicou | | Address Redacted | | | | | | |
| Jean Erick Daphnis | | Address Redacted | | | | | | |
| JEAN FOSTER | | Address Redacted | | | | | | |
| JEANINE PUMPHREY | | Address Redacted | | | | | | |
| JEEN INTERNATIONAL CORPORATION | | 24 MADISON RD | | | FAIRFIELD | NJ | 07004 | |
| JEFF ANDERSON REGIONAL MEDICAL | | 2124 14TH ST | | | MERIDIAN | MS | 39301 | |
| Jeffery Bermudez | | Address Redacted | | | | | | |
| Jeffrey A Shoultz | | Address Redacted | | | | | | |
| Jeffrey Cameron Davis | | Address Redacted | | | | | | |
| Jeffrey David Steybe | | Address Redacted | | | | | | |
| Jeffrey Dwain McGuire | | Address Redacted | | | | | | |
| Jeffrey J. McGrath | | Address Redacted | | | | | | |
| Jeffrey P Tomlinson | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY TEFERTILLER | | Address Redacted | | | | | | |
| Jeffrey Walter Bogdewicz | | Address Redacted | | | | | | |
| JEFFRIES EYE CLINIC, PA | | PO BOX 7094 | | | SPRINGDALE | AR | 72766 | |
| Jefry Pichardo Torres | | Address Redacted | | | | | | |
| Jema Gerardot | | Address Redacted | | | | | | |
| Jenifer G Serrano Melgoza | | Address Redacted | | | | | | |
| Jennason, LLC | | 6985 EVEREST LANE N | | | MAPLE GROVE | MN | 55311 | |
| JENNIE STUART MEDICAL CENTER | | 320 WEST 18TH STREET | | | HOPKINSVILLE | KY | 42240 | |
| JENNIE TAVERAS | | Address Redacted | | | | | | |
| Jennifer A Francis | | Address Redacted | | | | | | |
| Jennifer Ann Neri-Hodges | | Address Redacted | | | | | | |
| Jennifer Ann Smith | | Address Redacted | | | | | | |
| Jennifer Anne Ksiazak | | Address Redacted | | | | | | |
| Jennifer Anne Manasco | | Address Redacted | | | | | | |
| Jennifer Elaine Bowles | | Address Redacted | | | | | | |
| Jennifer Gonzalez | | Address Redacted | | | | | | |
| Jennifer Jo Maldonado | | Address Redacted | | | | | | |
| Jennifer L Golbach | | Address Redacted | | | | | | |
| Jennifer L. Katona | | Address Redacted | | | | | | |
| Jennifer Lynn Grueter | | Address Redacted | | | | | | |
| Jennifer Lynn Kraft | | Address Redacted | | | | | | |
| Jennifer Marie Wempen | | Address Redacted | | | | | | |
| Jennifer N Frank | | Address Redacted | | | | | | |
| Jennifer S Coin | | Address Redacted | | | | | | |
| Jennifer Samson | | Address Redacted | | | | | | |
| JENNISON QUALITY COMPONENTS | | 54 ARCH STREET EXTENSION | | | CARNEGIE | PA | 15106 | |
| JENSON R+ LIMITED | NATIONAL WESTMINSTER BANK PLC | 63-65 PICCADILLY | | | LONDON | | W1J 0AJ | United Kingdom |
| Jeremiah Levi Daniel Maxwell | | Address Redacted | | | | | | |
| Jeremy Chad Tippit | | Address Redacted | | | | | | |
| JEREMY WILLIAMS | | Address Redacted | | | | | | |
| Jeremy Zaerr | | Address Redacted | | | | | | |
| Jermaine Brian Thomas | | Address Redacted | | | | | | |
| Jerome Finazzo | | Address Redacted | | | | | | |
| Jerome Williams | | Address Redacted | | | | | | |
| Jerri Diane Morlan | | Address Redacted | | | | | | |
| Jerry Douglas Parnell Jr | | Address Redacted | | | | | | |
| Jerry Lynn Stephens | | Address Redacted | | | | | | |
| Jerry Rodriguez | | Address Redacted | | | | | | |
| JERSEY CITY MEDICAL CENTER | | 350 MONTGOMERY ST 3RD FLOOR | ATTN ACCOUNTS PAYABLE | | JERSEY CITY | NJ | 07302 | |
| JESPEN INDUSTRIES LLC | | 33 WALT WHITMAN RD SUIT# 233 | | | HUNTINGTON | NY | 11746 | |
| Jesse David Hagan Jr. | | Address Redacted | | | | | | |
| Jesse Kirsh | | Address Redacted | | | | | | |
| Jesse Manuel Ventura | | Address Redacted | | | | | | |
| Jesse Michael Reed | | Address Redacted | | | | | | |
| Jessica Aurisano | | Address Redacted | | | | | | |
| Jessica Erin VanArsdale | | Address Redacted | | | | | | |
| Jessica L Fisher | | Address Redacted | | | | | | |
| Jessica L Huskisson | | Address Redacted | | | | | | |
| Jessica L Ziegenbein | | Address Redacted | | | | | | |
| Jessica Marie Scroggins | | Address Redacted | | | | | | |
| Jessica Nikkole Cornish | | Address Redacted | | | | | | |
| Jessica Ofenloch | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jessica Renee Roberts | | Address Redacted | | | | | | |
| JESSICA VENER | | Address Redacted | | | | | | |
| Jesus Barrios | | Address Redacted | | | | | | |
| JET AIR SERVICE INC | | 230-59 INTL AIRPORT CENTER BLVD | | | JAMAICA | NY | 11413 | |
| Jewel L Richmond | | Address Redacted | | | | | | |
| JEWISH GENERAL HOSPITAL | | 3755 STE CATHERINE ROAD | | | MONTREAL | QC | H3T1E2 | Canada |
| JHU KRIEGER MIND/BRAIN INSTITUTE | RUDIGER VON DER HEYDT PHD | 3400 N CHARLES ST | ROOM 338 KRIEGER HALL | | BALTIMORE | MD | 21218 | |
| Jian Xu | | Address Redacted | | | | | | |
| JIL NIG LTD | | 60A AJOSE ST OFF BERLIET BUS STOP | OSHODI/APAPA EXPRESSWAY | BENSON OGUNGBAMIWA | LAGOS, LAGOP | | | Nigeria |
| Jil Nigeria Ltd. | | 60A AJOSE STREET OFF BERLIET BUS STOP | OFF APAPA-OSHODI EXPRESSWAY, ILASAMAJA | | LAGOS | | | NIGERIA |
| Jill A Pugh | | Address Redacted | | | | | | |
| JILL ROSEN | | Address Redacted | | | | | | |
| JILL SHELMET | | Address Redacted | | | | | | |
| Jimmy W Wolfe | | Address Redacted | | | | | | |
| Jinalben A Patel | | Address Redacted | | | | | | |
| JLS EXPRESS | | 80 ATLANTIC AVE #511 | | | OCEANSIDE | NY | 11572 | |
| Jo Ellen Largent | | Address Redacted | | | | | | |
| JOAN LONG | | Address Redacted | | | | | | |
| JOAN PRIBILLA | | Address Redacted | | | | | | |
| Joan Simms | | Address Redacted | | | | | | |
| JOAN SORKIN | | Address Redacted | | | | | | |
| JOAN WOOD | | Address Redacted | | | | | | |
| Joana Horat | | Address Redacted | | | | | | |
| JOANN CLAUSEN | | Address Redacted | | | | | | |
| Joanna C McCabe | | Address Redacted | | | | | | |
| Joanna Dabrowiecka | | Address Redacted | | | | | | |
| Joanna Marie Corkill | | Address Redacted | | | | | | |
| JOANNA TILLEY | | Address Redacted | | | | | | |
| JOANNA USIAK | | Address Redacted | | | | | | |
| Joanna Zofia Szmytka | | Address Redacted | | | | | | |
| JOANNE LEPOIDEVIN | | Address Redacted | | | | | | |
| Joanne Therese Lamasky | | Address Redacted | | | | | | |
| Joaquin Turcios | | Address Redacted | | | | | | |
| Jodi L Kramer | | Address Redacted | | | | | | |
| Jodi Nichole Dingman | | Address Redacted | | | | | | |
| JOE IVAN | | Address Redacted | | | | | | |
| Joe P. Bonaccorsi | | Address Redacted | | | | | | |
| JOE PIETRYKA INC | ATTN ORDER ENTRY DEPT | 85 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| Joel Fernandez | | Address Redacted | | | | | | |
| Joel Goldberg | | Address Redacted | | | | | | |
| Joel Warren | | Address Redacted | | | | | | |
| JOFE MARK A MD | | Address Redacted | | | | | | |
| JOHALI MEDICAL INC | | 4647 - 4651 NW 103RD AVENUE | | | SUNRISE | FL | 33351 | |
| John A Fields Jr | | Address Redacted | | | | | | |
| JOHN A KATCHISIN | | Address Redacted | | | | | | |
| John Alexander Mogilski | | Address Redacted | | | | | | |
| John Anthony Valley | | Address Redacted | | | | | | |
| John C Mitchell | | Address Redacted | | | | | | |
| John C Renner | | Address Redacted | | | | | | |
| JOHN CRONIN | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John DiMarzio | | Address Redacted | | | | | | |
| John Douglas Barter | | Address Redacted | | | | | | |
| John Edward Gossard | | Address Redacted | | | | | | |
| John F Vasinko | | Address Redacted | | | | | | |
| John F. Grande | | Address Redacted | | | | | | |
| John Franolic | | Address Redacted | | | | | | |
| John H Chu | | Address Redacted | | | | | | |
| John H Vidmar JR | | Address Redacted | | | | | | |
| JOHN HOPKINS UNIV/WILMER EYE INSTITUTE | | 1106 ANNAPOLIS RD STE 290 | | | ODENTON | MD | 21113 | |
| JOHN IACONO INC | | 230 KNICKERBOCKER AVE | | | BOHEMIA | NY | 11716 | |
| John J Przelomski Jr. | | Address Redacted | | | | | | |
| John J Rogalski | | Address Redacted | | | | | | |
| John J. Boudia & Associates, P.L.C. | | 29777 TELEGRAPH RD STE 2203 | | | SOUTHFIELD | MI | 48035 | |
| John Jeffrey Evans | | Address Redacted | | | | | | |
| JOHN KAPOOR | C/O EJ FINANCIAL | Address Redacted | | | | | | |
| JOHN KENYON AMERICAN EYE INSTITUTE PC | | 4040 DUTCHMANS LANE | JOHN KENYON OD | | LOUISVILLE | KY | 40207 | |
| John Kevin Hussey | | Address Redacted | | | | | | |
| John L McKee | | Address Redacted | | | | | | |
| John L. Sparks | | Address Redacted | | | | | | |
| John Leonard McKinney | | Address Redacted | | | | | | |
| John M Binder | | Address Redacted | | | | | | |
| John M Snyder | | Address Redacted | | | | | | |
| JOHN MILLION | | Address Redacted | | | | | | |
| JOHN MONSOUR | | Address Redacted | | | | | | |
| JOHN MORAN EYE CENTER | TESKE MICHAEL P | UNIVERSITY OF UTAH | 65 MARIO CAPECCHI DRIVE | | SALT LAKE CITY | UT | 84132 | |
| John Natsis, AIA, Principal | | 2700 Interplex Drive | | | Tervose | PA | 19053 | |
| John Robert Mahr | | Address Redacted | | | | | | |
| John Russo | | Address Redacted | | | | | | |
| John S Ramos | | Address Redacted | | | | | | |
| John Saakoe | | Address Redacted | | | | | | |
| John Steven Betty | | Address Redacted | | | | | | |
| JOHN STRUBINGER | | Address Redacted | | | | | | |
| John T. Marshall | | Address Redacted | | | | | | |
| John Torres | | Address Redacted | | | | | | |
| John W. Oswald Jr. | | Address Redacted | | | | | | |
| JOHN-KENYON AMERICAN EYE INSTITUTE | | 15933 CLAYTON RD | STE 210 | | BALLWIN | MO | 63011 | |
| Johnny Wickstrom | Jeremy A. Lieberman, J. Alexander Hood II, Jonathan D. Lindenfeld | Address Redacted | | | | | | |
| Johnny Wickstrom | Patrick V. Dahlstrom | Address Redacted | | | | | | |
| Johnny Wickstrom | Phillip Kim and Laurence M. Rosen | Address Redacted | | | | | | |
| JOHNS HOPKINS ENTERPRISE | | 3400 N CHARLES ST, 338 KRIEGER HALL | JOHN HOPKINS UNIVERSITY | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS ENTERPRISE | | PO BOX 33499 | JH A/P SHARED SERVICE CNTR | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS HEALTH SYSTEMS | | PO BOX 33499 | | | BALTIMORE | MD | 21218 | |
| Johns Hopkins University | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 143 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Johnson & Johnson Consumer and Personal Products Worldwide | ATTN FABIO PANIZA - FINANCE MGR | 199 GRANDVIEW RD | | | SKILLMAN | NJ | 08558 | |
| JOHNSON BRUCE DMD | | Address Redacted | | | | | | |
| JOHNSON CITY EYE SURGERY CENTER | | 110 MED TECH PARKWAY SUITE 2 | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY EYE SURGERY CENTER | | 110 MEDTECH PARKWAY | SUITE 1 | ATTN TRAVIS DINGUS | JOHNSON CITY | TN | 37604 | |
| JOHNSON CITY MEDICAL CENTER PHARMACY | | 400 NORTH STATE OF FRANKLIN RD | | | JOHNSON CITY | TN | 37604 | |
| JOHNSON CONTROLS FIRE PROTECTIONS LP | | DEPT. CH 10320 | | | PALATINE | IL | 60055-0320 | |
| JOHNSON CONTROLS INC | LONG ISLAND NY BRANCH 1-866-854-4724 | 6 AERIAL WAY | | | SYOSSET | NY | 11791 | |
| JOHNSON CONTROLS INC | NORTH JERSEY BRANCH 1-866-589-8652 | 264 FERNWOOD AVE | | | EDISON | NJ | 08837 | |
| Johnson Controls International | | UNIT NO. 1804, 18TH FLOOR | WTT, TOWER Co B, C-1, SECTOR-16 | | NOIDA | UP | 201301 | INDIA |
| Johnson Controls International Plc (successor in interest to Tyco Integrated Security LLC) | Attn Drew Jung, Sales Manager | 5757 N. Green Bay Ave. | P.O. Box 591 | | Milwaukee | WI | 53201 | |
| Johnson Controls Security Solutions LLC | | PO BOX 371967 | | | PITTSBURG | PA | 15250 7967 | |
| JOHNSON EDWARD C | | Address Redacted | | | | | | |
| JOHNSON KATHERINE E MD | MOUNTAIN VIEW MEDICAL CENTER | Address Redacted | | | | | | |
| JOHNSON MARK A | | Address Redacted | | | | | | |
| JOHNSON MATTHEY | | Address Redacted | | | | | | |
| Johnson Matthey Inc. | | PO Box 88848 | DEPARTMENT 120 | | CHICAGO | IL | 60695-1848 | |
| JOHNSON RICHARD OD | | Address Redacted | | | | | | |
| JOHNSON SCALE AND BALANCE CO INC | | 36 STILES LANE | | | PINE BROOK | NJ | 07058 | |
| Johnson Service Group, Inc. | | ONE E OAK HILL DRIVE SUITE 200 | | | WESTMONT | IL | 60559 | |
| JOHNSON TERRY G OD | | Address Redacted | | | | | | |
| Johnsrud & Associates Architects, LLC | | 2700 INTERPLEX DRIVE SUITE 1 | | | TREVOSE | PA | 19053 | |
| Johnsrud Architects | | 2700 INTERPLEX DRIVE SUITE 1 | | | TREVOSE | PA | 19053 | |
| JOHNSTON JAY C MD | | Address Redacted | | | | | | |
| JOHNSTON MEMORIAL HOSPITAL | | 16000 JOHNSTON MEMORIAL DRIVE | | | ABINGDON | VA | 24211 | |
| JOHNSTON-WILLIS | PHARMACY | 1401 JOHNSTON-WILLIS DRIVE | | | RICHMOND | VA | 23235 | |
| JOHNSTOWN FAMILY VISION | | 1513 SCALP AVENUE SUITE 280 | | | JOHNSTOWN | PA | 15904 | |
| Johvanny F Herrera | | Address Redacted | | | | | | |
| Jolene K Lockwood | | Address Redacted | | | | | | |
| JO-MAC TRUCK REPAIR INC | | PO BOX 1334 | | | EDISON | NJ | 08818-1334 | |
| Jon Cody Beane | | Address Redacted | | | | | | |
| Jonathan D. Shoemaker | | Address Redacted | | | | | | |
| Jonathan David Lee | | Address Redacted | | | | | | |
| Jonathan E Dagg | | Address Redacted | | | | | | |
| Jonathan Edward Zifchak | | Address Redacted | | | | | | |
| Jonathan Leo Maltby | | Address Redacted | | | | | | |
| Jonathan Long | | Address Redacted | | | | | | |
| Jonathan McKindree Kafer | | Address Redacted | | | | | | |
| JONATHAN MICHAEL JONES | | Address Redacted | | | | | | |
| JONATHAN PICA | | Address Redacted | | | | | | |
| Jonathan Ramirez | | Address Redacted | | | | | | |
| Jonathan T MacDonald | | Address Redacted | | | | | | |
| JONES & SULLIVAN ENTERPRISES INC | | 2955 N DINNEEN STREET | | | DECATUR | IL | 62526 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 144 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONES BRUCE ERIC | | Address Redacted | | | | | | |
| JONES CARLA L | | Address Redacted | | | | | | |
| JONES DAY | | 250 VESEY STREET | | | NEW YORK | NY | 10281-1047 | |
| JONES EYE CLINIC | JONES JASON J | JONES EYE CLINIC | 4405 HAMILTON BLVD | | SIOUX CITY | IA | 51104 | |
| JONES EYECARE & SURGERY INC | JONES THERESA E | 12255 DEPAUL DRIVE | SUITE 360 | | BRIDGETON | MO | 63044 | |
| Jones Lang LaSalle | Angie Casper | Landmark of Lake Forest | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| Jones Lang LaSalle Americans (Illinois), L.P. | Angela Casper, General Manager | 100 South Saunders Road, Suite 100 | | | Lake Forest | IL | 60045 | |
| Jones Lang LaSalle Americans (Illinois), L.P | Angela Casper, General Manager | 100 South Saunders Road, Suite 100 | | | Lake Forest | IL | 60045 | |
| JONES ROBERT W | JONES EYE CENTER | Address Redacted | | | | | | |
| JONES WALKER LLP | ATTN ACCOUNTING | 201 ST CHARLES AVE | 50TH FLOOR | | NEW ORLEANS | LA | 70170-5100 | |
| Jones, Lang, LaSalle | Angie Casper, General Manager | Landmark of Lake Forest | 100 South Saunders Road | | Lake Forest | IL | 60045 | |
| Jonnathan David Gonzalez | | Address Redacted | | | | | | |
| Jonnee T Almond | | Address Redacted | | | | | | |
| JORDAN ALAN J | | Address Redacted | | | | | | |
| Jordan Chih-Ning Shi | | Address Redacted | | | | | | |
| Jordan Houston | | Address Redacted | | | | | | |
| JORDAN INDUSTRIAL CONTROLS | | PO BOX 108 | | | MOUNT ZION | IL | 62549 | |
| Jordan Louis Odette | | Address Redacted | | | | | | |
| Jordan M Barker | | Address Redacted | | | | | | |
| Jose Feliz Peroza | | Address Redacted | | | | | | |
| Jose Flores | | Address Redacted | | | | | | |
| Jose Guzman | | Address Redacted | | | | | | |
| Jose Hernandez | | Address Redacted | | | | | | |
| Jose Infante Bacilio | | Address Redacted | | | | | | |
| Jose Lorenzo Adame | | Address Redacted | | | | | | |
| Jose Luis Velazquez | | Address Redacted | | | | | | |
| Jose M Del Toro | | Address Redacted | | | | | | |
| Jose Martinez | | Address Redacted | | | | | | |
| JOSE MONTOYA | | Address Redacted | | | | | | |
| Jose Noel Dela Serna Poblete | | Address Redacted | | | | | | |
| JOSEF JEFFREY M | | Address Redacted | | | | | | |
| Josefa Baez | | Address Redacted | | | | | | |
| JOSELINE CHERISIE | | Address Redacted | | | | | | |
| Joseph A Maple | | Address Redacted | | | | | | |
| Joseph Angelo Frizalone | | Address Redacted | | | | | | |
| JOSEPH BARLAR OD | | Address Redacted | | | | | | |
| Joseph Bonaccorsi | | Address Redacted | | | | | | |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1230 NORTH SHORE BLVD | DR D.E. FAULKNER | | BURLINGTON | ON | L8S 1W7 | Canada |
| JOSEPH BRANT MEMORIAL HOSPITAL | | 1245 N SHORE BLVD E | DR J LOCK | C/O PHARMACY | BURLINGTON | ON | L7S 1W7 | Canada |
| Joseph Daniel Seibt | | Address Redacted | | | | | | |
| JOSEPH G FEGHALI, MD INC | | 2000 HAMPTON CENTER | SUITE D | | MORGANTOWN | WV | 26505 | |
| Joseph J Frydenger | | Address Redacted | | | | | | |
| Joseph J. Baumle | | Address Redacted | | | | | | |
| Joseph John Curren | | Address Redacted | | | | | | |
| Joseph L Conway | | Address Redacted | | | | | | |
| Joseph Lee Pryor | | Address Redacted | | | | | | |
| Joseph Li | | Address Redacted | | | | | | |
| Joseph M Bess | | Address Redacted | | | | | | |
| Joseph M Hudspath | | Address Redacted | | | | | | |
| Joseph M Jurina | | Address Redacted | | | | | | |
| Joseph M Kurian | | Address Redacted | | | | | | |
| Joseph Megyesi III | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Michael Dolan | | Address Redacted | | | | | | |
| Joseph Oicha Ochieng | | Address Redacted | | | | | | |
| JOSEPH RUGGIERO | | Address Redacted | | | | | | |
| JOSEPH T FAN MD INC | | 500 N GARFIELD AVE #209 | | | MONTEREY PARK | CA | 91754 | |
| Joseph Thomas | | Address Redacted | | | | | | |
| Joseph William Whitmarsh | | Address Redacted | | | | | | |
| JOSEPHBERG ROBERT GARY | | Address Redacted | | | | | | |
| JOSEPHINE GILES | | Address Redacted | | | | | | |
| Josette Pagillo | | Address Redacted | | | | | | |
| Josh Johnston, OD | | Address Redacted | | | | | | |
| Joshi Living Trust | Abraham Alexander, Avi Josefson, John James Rizio-Hamilton, Kate Whitman Aufses, Kurt Michael Hunciker | Bernstein Litowitz Berger & Grossmann | 1251 6th Ave | | New York | NY | 10020 | |
| Joshi Living Trust | Laurence Matthew Rosen, Philip Dongjoon Kim | The Rosen Law Firm | 275 Madison Avenue, 40th Floor | | New York | NY | 10016 | |
| Joshi Living Trust | Matthew Thomas Heffner, Matthew Todd Hurst | Heffner Hurst | 30 North LaSalle StreetTwelfth Floor | | Chicago | IL | 60602 | |
| Joshua David Sowinski | | Address Redacted | | | | | | |
| JOSHUA E WHITNEY | | Address Redacted | | | | | | |
| Joshua J Bruner | | Address Redacted | | | | | | |
| Joshua Joel Hinkelman | | Address Redacted | | | | | | |
| Joshua L Burch | | Address Redacted | | | | | | |
| Joshua M Perez | | Address Redacted | | | | | | |
| JOSLIN CLINIC INC | | ONE JOSLIN PLACE | | | BOSTON | MA | 02215 | |
| JOSON PETER MD | | Address Redacted | | | | | | |
| Josue Alcocer Ramirez | | Address Redacted | | | | | | |
| Josue Gerardo Llerena Hualpa | | Address Redacted | | | | | | |
| Joule Inc. | Attn Stephen W. Demanovich | 1235 Route 1 South | | | Edison | NJ | 08837 | |
| JOWHAL JEEVANPRE K | | Address Redacted | | | | | | |
| JOY GREENWELL | | Address Redacted | | | | | | |
| Joy Olivia Comage | | Address Redacted | | | | | | |
| Joyce A Taylor | | Address Redacted | | | | | | |
| Joyce Ann Lipcaman | | Address Redacted | | | | | | |
| Joyce Annette Selvy | | Address Redacted | | | | | | |
| JOYCE BARTON | | Address Redacted | | | | | | |
| JOYCE GROSSMAN | | Address Redacted | | | | | | |
| JOYCE LIGATO | | Address Redacted | | | | | | |
| JOYCE WHITE | | Address Redacted | | | | | | |
| JOYCE WILLIS | | Address Redacted | | | | | | |
| Joyleen Rogayan Florida-Joshi | | Address Redacted | | | | | | |
| JPMORGAN BK BRANCH - 0802 | | | | | | | | |
| JPMORGAN CHASE BANK | | PO BOX 13658 | | | NEWARK | NJ | 07188-0658 | |
| JPMorgan Chase Bank, N.A. | Attn Scott J. Greenberg | Gibson, Dunn & Crutcher LLP | 200 Park Avenue | | New York | NY | 10166-0193 | |
| JPMORGAN CHASE BANK, N.A. | | PO Box 6026 | | | Chicago | IL | 60680-6026 | |
| JPMorgan Chase Bank, N.A., Administrative Agent | Justin Martin | 10 S. Dearborn Street | 9th Floor | | Chicago | IL | 60603 | |
| JPMorgan Chase Bank, N.A., Administrative Agent | Zulf Bokhari | c/o Latham & Watkins LLP | 330 North Wabash Avenue, Suite 2800 | | Chicago | IL | 60611 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | c/o CT Lien Solutions | PO Box 29071 | | | Glendale | CA | 91209-9071 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | IL1-1145/54/63 | P.O. BOX 6026 | | | CHICAGO | IL | 60680-6026 | |
| JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT | | 10 SOUTH DEARBORN STREET | | | CHICAGO | IL | 60603 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPS HEALTH NETWORK | | P O BOX 901006 | | | FORT WORTH | TX | 76101 | |
| JSJ Pharmaceuticals | | 140 EAST BAY STREET | | | CHARLESTON | SC | 29401 | |
| JSKaldes Consulting LLC | | 120 Easr Becks Blvd | | | Ringoes | NJ | 08551 | |
| JSKaldes Consulting LLC | Attn John S. Kaldes | 120 Easr Becks Blvd | | | Ringoes | NJ | 08551 | |
| JTE ENTERPRISES INC D/B/A LINDYS TAXI | | 390 SUFFLOK AVE | | | ISLANDIA | NY | 11749 | |
| JTP & ASSOCIATES INC | | PO BOX 522307 | | | SALT LAKE CITY | UT | 84152-2307 | |
| Juan Acosta | | Address Redacted | | | | | | |
| Juan Alberto Sostre | | Address Redacted | | | | | | |
| Juan C. Ardon | | Address Redacted | | | | | | |
| Juan Carlos Ruiz | | Address Redacted | | | | | | |
| Juan Guzman | | Address Redacted | | | | | | |
| Juan Huezo Cortez | | Address Redacted | | | | | | |
| Juan J Negrete | | Address Redacted | | | | | | |
| JUANITA VISION CLINIC | | 11314 NE 124TH ST | | | KIRKLAND | WA | 98034 | |
| Jubilant Cadista Pharmaceuticals Inc. | | 790 Township Line Road, Suite 175 | | | Yardley | PA | 19067 | |
| Judith A Yuenger | | Address Redacted | | | | | | |
| Judith Arango | | Address Redacted | | | | | | |
| Judith Bonilla | | Address Redacted | | | | | | |
| Judith Gail Clendenen | | Address Redacted | | | | | | |
| JUDITH LIMBACH | | Address Redacted | | | | | | |
| Judith Rosado | | Address Redacted | | | | | | |
| JUDY ALLEN | | Address Redacted | | | | | | |
| JUDY JACOBS | | Address Redacted | | | | | | |
| Judy Rodden | | Address Redacted | | | | | | |
| JUDY VAN SANT | | Address Redacted | | | | | | |
| Julenny Hernandez Pascacio | | Address Redacted | | | | | | |
| JULES SELTZER AND ASSOCIATES | | 106 CROFUT ST | | | PITTSFIELD | MA | 01201 | |
| JULES STEIN EYE INSTITUTE | | 100 STEIN PLAZA 2-154 | | | LOS ANGELES | CA | 90095 | |
| Juli A Lane | | Address Redacted | | | | | | |
| JULIA BURGARD | | Address Redacted | | | | | | |
| Julia Lee Henry | | Address Redacted | | | | | | |
| JULIA OWENS | | Address Redacted | | | | | | |
| Julie A Kawczinski | | Address Redacted | | | | | | |
| Julie A. Dickerson | | Address Redacted | | | | | | |
| Julie Ann Smothers | | Address Redacted | | | | | | |
| Julie E Triimar | | Address Redacted | | | | | | |
| JULIE FLOWERS | | Address Redacted | | | | | | |
| JULIE GERKE | | Address Redacted | | | | | | |
| JULIE GOLDSMITH | | Address Redacted | | | | | | |
| Julie K Brown | | Address Redacted | | | | | | |
| Julie L. Dixson | | Address Redacted | | | | | | |
| Julie Lisa Mosley | | Address Redacted | | | | | | |
| Julie R Schaefer | | Address Redacted | | | | | | |
| Julio Parissi | | Address Redacted | | | | | | |
| Julio Rodriguez | | Address Redacted | | | | | | |
| JUMO PROCESS CONTROL INC | | 6733 MYERS RD | | | EAST SYRACUSE | NJ | 13057 | |
| Jun Gui | | Address Redacted | | | | | | |
| June Donella Brock | | Address Redacted | | | | | | |
| June Marie Searle Klem | | Address Redacted | | | | | | |
| Junior Jose Ortiz | | Address Redacted | | | | | | |
| JUSTEEN KLARMANN | | Address Redacted | | | | | | |
| Justice Ophthalmic | | 830 HERBERT COVE SUITE 108 | | | CORDOVA | TN | 38018 | |
| JUSTICE OPHTHALMICS INC | | 830 HERBERT COVE SUITE 108 | | | CORDOVA | TN | 38018 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 147 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUSTIN JONES MD | | Address Redacted | | | | | | |
| Justin M Kent | | Address Redacted | | | | | | |
| Justin M Ward | | Address Redacted | | | | | | |
| Justin R. Brunswick | | Address Redacted | | | | | | |
| Jyoti Surendra Patel | | Address Redacted | | | | | | |
| K VA T FOOD STORE INC | | 26393 HILLMAN HWY | PO BOX 129 | FOOD CITY DISTRIBUTION CENTER | ABINGDON | VA | 24210 | |
| KAGAN INSTITUTE | KAGAN ARKADY | 5455 WILSHIRE BLVD | SUITE 1714 | | LOS ANGELES | CA | 90036 | |
| KAGAN JONATHAN M | | Address Redacted | | | | | | |
| Kain Chandler | | Address Redacted | | | | | | |
| Kaiser Foundation Health Plan of Georgia | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of Ohio | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Colorado | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Mid-Atlantic States, Inc | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan of the Northwest | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc on behalf of themselves and their subsidiaries and associated organizations | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc on behalf of themselves and their subsidiaries and associated organizations | Director, National Pharmaceutical Contracting & Strategies | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Health Plan, Inc. | | 3600 Broadway | | | Oakland | CA | 94611 | |
| KAISER FOUNDATION HOSPITAL | | PO BOX 740015 | | | LOS ANGELES | CA | 90074-0015 | |
| Kaiser Foundation Hospitals | Attn Director, Pharmacy Contracting | Kaiser Permanente Pharmaceutical Operations | 300 Pullman Street | Administration Building | Livermore | CA | 94551 | |
| Kaiser Foundation Hospitals | Director, National Pharmaceutical Contracting & Strategies | PO BOX 740015 | | | LOS ANGELES | CA | 90074-0015 | |
| KAISER HOSPITAL | | PO BOX 41906 | ATTN A/P | | LOS ANGELES | CA | 90041-0906 | |
| KAISER PERMANENTE | ACCOUNTS PAYABLE | PO BOX 12929 | | | OAKLAND | CA | 94604-2929 | |
| KAISER PERMANENTE | ATTN DISBURSEMENTS ACCTS PAYABLE | 75 N FAIR OAKS AVE | PARSONS EAST 4TH FLOOR | | PASADENA | CA | 91103 | |
| Kaiser Permanente | | PO BOX 12929 | ACCOUNTS PAYABLE | | OAKLAND | CA | 94604-2929 | |
| KAISER PERMENENTE | | PO BOX 34919 | A/P | | SEATTLE | WA | 98124 | |
| KAISER PERMENENTE | | PO BOX 7023 | | | PASADENA | CA | 91109 | |
| KAISER PERMENANTE | | PO BOX 2943 | ATTN A/P | | PORTLAND | OR | 97208 | |
| Kaitlin Sue Wright | | Address Redacted | | | | | | |
| Kaiyoom Mohammed | | Address Redacted | | | | | | |
| KALAMAZOO OPHTHALMOLOGISTS | HIGGINS STEPHEN E | 3412 WEST CENTRE STREET | | | PORTAGE | MI | 49024 | |
| KALAMAZOO OPTOMETRY | JAMES A ADAMS OD | 6101 NEWPORT RD | SUITE A | | PORTAGE | MI | 49002-9237 | |
| KALAMAZOO OPTOMETRY | | 6101 NEWPORT RD | JAMES A ADAMS OD | SUITE A | PORTAGE | MI | 49002-9237 | |
| KALAYTA RONALD MD | | Address Redacted | | | | | | |
| Kaleb William Davis | | Address Redacted | | | | | | |
| KALEIDA HEALTH | | 726 EXCHANGE ST STE 200 | | | BUFFALO | NY | 14210 | |
| Kaleigh Larrick | | Address Redacted | | | | | | |
| Kalyani Palle | | Address Redacted | | | | | | |
| Kamalesh Dashaputra | | Address Redacted | | | | | | |
| Kamaljit Kaur Sandhu | | Address Redacted | | | | | | |
| KAMAN AUTOMATION INC | | 1000 UNIVERSITY AVE | STE 800 | | ROCHESTER | NY | 14607 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 148 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kamie Lynn Pratt | | Address Redacted | | | | | | |
| Kaminiben Sachin Patel | | Address Redacted | | | | | | |
| KAMLESH PATEL | | Address Redacted | | | | | | |
| KAMPSCHROEDER BRAD OD | | Address Redacted | | | | | | |
| Kamran Jameel | | Address Redacted | | | | | | |
| KANAL NIRMAL | | Address Redacted | | | | | | |
| Kandys L Holder | | Address Redacted | | | | | | |
| KANELLOPOULOS A JOHN OP | KANELLOPOULOS A JOHN | Address Redacted | | | | | | |
| Kangping Chen | | Address Redacted | | | | | | |
| KANSAS CITY EYE CLINIC | OCONNELL SARA S | 7504 ANTIOCH ROAD | | | OVERLAND PARK | KS | 66204 | |
| KANSAS DEPARTMENT OF REVENUE | | PO BOX 3506 | | | TOPEKA | KS | 66601-3506 | |
| Kansas Secretary of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | | Topeka | KS | 66612-1594 | |
| KANSKY RANDY TODD | | Address Redacted | | | | | | |
| Kanubhai S. Patel | | Address Redacted | | | | | | |
| KAPIOLANI MED CTR | PHARMACY DEPARTMENT | 1319 PUNAHOU STREET | WOMEN & CHILDREN | | HONOLULU | HI | 96826 | |
| KAPIOLANI MED CTR FOR WOMEN AND CHILDREN | | 55 MERCHANT STREET | | | HONOLULU | HI | 96813 | |
| KAPLAN HOWARD J | | Address Redacted | | | | | | |
| KARDAMCONSULTING LLC | | 3400 NORTH OCEAN DRIVE | APARTMENT 701 | | RIVIERA BEACH | FL | 33404 | |
| KAREN A EARL-BRAYER | | Address Redacted | | | | | | |
| Karen A. Lee | | Address Redacted | | | | | | |
| KAREN ARMOUR | | Address Redacted | | | | | | |
| KAREN DUKER | | Address Redacted | | | | | | |
| KAREN EDDY | | Address Redacted | | | | | | |
| Karen F March | | Address Redacted | | | | | | |
| Karen G Alfaro Cruz | | Address Redacted | | | | | | |
| KAREN JUDD | | Address Redacted | | | | | | |
| Karen L. Krause | | Address Redacted | | | | | | |
| KAREN LANG | | Address Redacted | | | | | | |
| KAREN RIBORDY | | Address Redacted | | | | | | |
| KAREN SERGIO | | Address Redacted | | | | | | |
| KAREN STRANGE | | Address Redacted | | | | | | |
| Karen Sue Brown | | Address Redacted | | | | | | |
| KAREN WINTON-SMITH | | Address Redacted | | | | | | |
| KAREN ZAVITZ | | Address Redacted | | | | | | |
| Karenza Lea Yutzy | | Address Redacted | | | | | | |
| Kari F Williams | | Address Redacted | | | | | | |
| Karin A Webster | | Address Redacted | | | | | | |
| Karin Keane | | Address Redacted | | | | | | |
| Karl Bertrand | | Address Redacted | | | | | | |
| Karra A Elwick | | Address Redacted | | | | | | |
| Karyn Michelle Brewer | | Address Redacted | | | | | | |
| KASEMAN PRESBYTERIAN HOSPITAL | ATTN PHARMACY | 8300 CONSTITUTION | | | ALBUQUERQUE | NM | 87110 | |
| KASPER ROBERT MD | EYE CONSULTANTS OF MARYLAND | Address Redacted | | | | | | |
| KASSALOW JORDAN SETH | | Address Redacted | | | | | | |
| Kate Conroy | | Address Redacted | | | | | | |
| KATE POLMAN | | Address Redacted | | | | | | |
| Katerina Ariana Allen | | Address Redacted | | | | | | |
| Katherine Amanda Maple | | Address Redacted | | | | | | |
| Katherine Gorelko | | Address Redacted | | | | | | |
| Katherine Jean Tolkacz | | Address Redacted | | | | | | |
| Katherine M Norem | | Address Redacted | | | | | | |
| Katherine Nicole Graham | | Address Redacted | | | | | | |
| Katherine R. Berger | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 149 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN A FIEWEGER | | Address Redacted | | | | | | |
| Kathleen Duffy | | Address Redacted | | | | | | |
| Kathleen Jean Wright | | Address Redacted | | | | | | |
| Kathleen Marie Clutter | | Address Redacted | | | | | | |
| KATHLEEN RABIDEAU | | Address Redacted | | | | | | |
| KATHLEEN STEVENS | | Address Redacted | | | | | | |
| Kathryn A. Leonard | | Address Redacted | | | | | | |
| Kathryn Ann Borowiak | | Address Redacted | | | | | | |
| Kathryn Grace Carroll | | Address Redacted | | | | | | |
| KATHY CAPO | | Address Redacted | | | | | | |
| KATHY HARRINGTON | | Address Redacted | | | | | | |
| KATHY JACKSON | | Address Redacted | | | | | | |
| KATHY OLSON | | Address Redacted | | | | | | |
| Kathy R. Jarrett | | Address Redacted | | | | | | |
| Kathy S Fite | | Address Redacted | | | | | | |
| KATHY SPENCER | | Address Redacted | | | | | | |
| KATTEN MUCHIN ROSENMAN LLP | | 575 MADISON AVENUE | | | NEW YORK | NY | 10022-2585 | |
| Katurah C Lloyd | | Address Redacted | | | | | | |
| KATZ ANDREA F | | Address Redacted | | | | | | |
| KATZ LESLIE J MD | WILLS EYE HOSPITAL | Address Redacted | | | | | | |
| KATZ STEVEN J | STEVEN J. KATZ MD | Address Redacted | | | | | | |
| KATZEN EYE CARE & LASER CTR | | 901 N. CONGRESS AVE | SUITE 104 | | BOYNTON BEACH | FL | 33426 | |
| KATZEN EYE GROUP | HARLAN JOSEPH B JR | 1209 YORK RD | | | LUTHERVILLE | MD | 21093 | |
| KATZEN EYE GROUP | | 7106 RIDGE RD 130 | | | ROSEDALE | MD | 21237 | |
| KATZMAN JEFFREY I | | Address Redacted | | | | | | |
| KAUFMAN & CANOLES PC | | PO BOX 3037 | | | NORFOLK | VA | 23514 | |
| KAUFMAN EYE INSTITUTE | KAUFMAN STUART J | 6329 GALL BOULEVARD (US 301) | | | ZEPHYRHILLS | FL | 33542 | |
| KAUFMAN J MARK | | Address Redacted | | | | | | |
| KAUFMAN LAWRENCE M | | Address Redacted | | | | | | |
| Kausar Parveen Saadi | | Address Redacted | | | | | | |
| Kaustubh Gavaskar | | Address Redacted | | | | | | |
| Kawai Guo | | Address Redacted | | | | | | |
| KAY DENNIS B | | Address Redacted | | | | | | |
| KAY DOLAN | | Address Redacted | | | | | | |
| KAY STOCKING | | Address Redacted | | | | | | |
| KAYE DAVID B | | Address Redacted | | | | | | |
| Kayla M Richardson | | Address Redacted | | | | | | |
| Kayla Mae Norman | | Address Redacted | | | | | | |
| Kayla Marie Thompson | | Address Redacted | | | | | | |
| KAYLEIGH CICSO | | Address Redacted | | | | | | |
| KAZEMZADEH MEEHDI OD | | Address Redacted | | | | | | |
| Kazimierz Bilinski | | Address Redacted | | | | | | |
| KBI BIOPHARMA INC | | 1101 HAMLIN ROAD | | | DURHAM | NC | 27704 | |
| KBS PHARMA | | 2715 SAM BASS ROAD STE 563 | | | ROUND ROCK | TX | 78681 | |
| KD HOFMANN EYECARE PROFESSIONALS | | 309 EATON LEWISBURG RD | PO BOX 478 | | EATON | OH | 45320 | |
| KDC | | 2100 BABCOCK BLVD | | | PITTSBURGH | PA | 15209 | |
| Keagan Malique Cunningham | | Address Redacted | | | | | | |
| KEARNEY EYE INST | CLINCH THOMAS JOHN | 411 WEST 39TH STREET | | | KEARNEY | NE | 68845 | |
| KEATING PATRICK DENNIS | | Address Redacted | | | | | | |
| KECHENG LIAO | | Address Redacted | | | | | | |
| KEEPING IT GREEN INC | | 8815 CALEB ROAD | | | ARGENTA | IL | 62501 | |
| Keily Abreu | | Address Redacted | | | | | | |
| Keith A Ellis | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 150 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keith Alan Lang | | Address Redacted | | | | | | |
| Keith William Zuber | | Address Redacted | | | | | | |
| KELE INC | | PO BOX 842545 | | | DALLAS | TX | 75284-2545 | |
| KELLER ROBERT W | | Address Redacted | | | | | | |
| KELLETT SANDRA C OD FAAO PC | | 3630 HILL BLVD | STE 303 | | JEFFERSON VALLEY | NY | 10535 | |
| KELLEY ALLAN J | | Address Redacted | | | | | | |
| Kelley Eva Lynn | | Address Redacted | | | | | | |
| KELLEY SUPPLY | | PO BOX 100 | | | ABBOTTSFORD | WI | 54405-0100 | |
| KELLOGG EYE CENTER | | 2500 GREEN ROAD | STE 100 | UMHS ACCOUNTS PAYABLE | ANN ARBOR | MI | 48105 | |
| KELLOGG EYE CENTER UNIVERSITY | | 1000 WALL ST | ROB ROOM 2110 | | ANN ARBOR | MI | 48105 | |
| KELLY DANIEL P MD | SANFORD BURNHAM PREBYS MEDICAL DISCOVERY | Address Redacted | | | | | | |
| Kelly Jackson | | Address Redacted | | | | | | |
| Kelly K. Ralph | | Address Redacted | | | | | | |
| Kelly L. Franklin | | Address Redacted | | | | | | |
| Kelly N Rhodes | | Address Redacted | | | | | | |
| KELLY PHILLIP WAYNE | | Address Redacted | | | | | | |
| Kelly Services, Inc. | Attn Justin Cristelli, Account Executive | 999 W. Big Beaver Road | | | Troy | MI | 48084 | |
| Kelly Services, Inc. | Attn Victoria Murdock, Scientific Account Executive | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| Kelly Services, Inc. | | 1212 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1002 | |
| KELLY SHARP | | Address Redacted | | | | | | |
| Kelly Sue Runyon | | Address Redacted | | | | | | |
| KELS BARRY MD | | Address Redacted | | | | | | |
| Kelsey Jeanne Helms | | Address Redacted | | | | | | |
| Kelsey Lewis | | Address Redacted | | | | | | |
| KELSEY-SEYBOLD CLINIC | | 11511 SHADOW CREEK PKWY | ATTN FINANCE DEPARTMENT | | PEARLAND | TX | 77584 | |
| Kelvin Hernandez | | Address Redacted | | | | | | |
| Kelvin Joseph Fernandez | | Address Redacted | | | | | | |
| KEN BROECKER | | Address Redacted | | | | | | |
| Kendall Allen Watters | | Address Redacted | | | | | | |
| Kendra L Willis | | Address Redacted | | | | | | |
| KENMORE MERCY HOSPITAL | | 144 GENESEE ST | 4TH FLOOR A/P | | BUFFALO | NY | 14217 | |
| KENNEDY JOHN J JR | | Address Redacted | | | | | | |
| KENNEDY MEMORIAL HOSPITAL | | PO BOX 5085 | UNIV MED CTR / ACCOUNT PAYABLE | | CHERRY HILL | NJ | 08034-5085 | |
| KENNEDY SCOTT OD | | Address Redacted | | | | | | |
| KENNETH BISHOP | | Address Redacted | | | | | | |
| Kenneth Burmeister | | Address Redacted | | | | | | |
| Kenneth Dismuke | | Address Redacted | | | | | | |
| Kenneth E. Metting | | Address Redacted | | | | | | |
| Kenneth James Paras | | Address Redacted | | | | | | |
| KENNETH KING | | Address Redacted | | | | | | |
| Kenneth Kirchoff | | Address Redacted | | | | | | |
| Kenneth Kovach | | Address Redacted | | | | | | |
| KENNETH LERMA | | Address Redacted | | | | | | |
| Kenneth Logan | | Address Redacted | | | | | | |
| KENNETH NIX | | Address Redacted | | | | | | |
| KENNETH S ABRAMOWITZ & CO INC | | 4530 HAZLETON LANE | | | WELLINGTON | FL | 33449 | |
| Kenneth S. Abramowitz | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 151 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth Selvy | | Address Redacted | | | | | | |
| Kenneth Urquhart | | Address Redacted | | | | | | |
| Kenneth W Bess | | Address Redacted | | | | | | |
| Kenneth White | | Address Redacted | | | | | | |
| Kent Consulting Engineers | | 20 N WACKER DR | SUITE 3100 | | CHICAGO | IL | 60606 | |
| Kent Harvey Campbell | | Address Redacted | | | | | | |
| Kentucky Dept of Revenue | | 501 High Street | | | Frankfort | KY | 40601 | |
| KENTUCKY EYE CARE PSC | | 6400 DUTCHMANS PARKWAY SUITE 125 | | | LOUISVILLE | KY | 40205 | |
| Kentucky Secretary of State | | 700 Capital Avenue | Suite 152 | | Frankfort | KY | 40601 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | ATTN DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY ATTN DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KENTUCKY STATE TREASURER | DEPARTMENT OF MEDICAID SERVICES | STATE OF KY DRUG REBATE PROGRAM | 275 EAST MAIN ST 6W C | | FRANKFORT | KY | 40621-0001 | |
| KERRY INGREDIENTS AND FLAVOURS | | 3400 MILLINGTON ROAD | | | BELOIT | WI | 53511 | |
| Kerzner Contracting Corp. | | 10 CLEVELAND AVE | | | SAYVILLE | NY | 11782 | |
| KESLER JAMES L MD | COASTAL CAROLINA EYE CLINIC | Address Redacted | | | | | | |
| KESSLER LAWRENCE H | | Address Redacted | | | | | | |
| KESSLER LAWRENCE H | KESSLER OPTICAL | Address Redacted | | | | | | |
| KESSLER-SCHWARTZ SUSAN AMY | | Address Redacted | | | | | | |
| KESTIN WILLIAM I | | Address Redacted | | | | | | |
| Ketankumar B Patel | | Address Redacted | | | | | | |
| KETTERING MEDICAL CENTER | | 2110 LEITER ROAD | | | MIAMISBURG | OH | 45342-3660 | |
| Kevin Alfaro | | Address Redacted | | | | | | |
| Kevin Camon | | Address Redacted | | | | | | |
| Kevin Jermaine Wellington | | Address Redacted | | | | | | |
| Kevin Marray | | Address Redacted | | | | | | |
| Kevin Matthew Harrington | | Address Redacted | | | | | | |
| Kevin Nicholson | | Address Redacted | | | | | | |
| Kevin Patrick Kessler | | Address Redacted | | | | | | |
| Kevin S Peterson | | Address Redacted | | | | | | |
| Kewal Krishan Holani | | Address Redacted | | | | | | |
| KEY INTERNATIONAL INC | | 4 CORPORATE DRIVE | | | CRANBURY | NJ | 08512 | |
| KEY WHITMAN 20/20 | | 1765 TOWN EAST BLVD #112 | | | MESQUITE | TX | 75150 | |
| KEY WHITMAN EYE | | 910 DAVIS DR | AMY (CHIAN) HUEY HONG MD | | ARLINGTON | TX | 76012 | |
| KEY WHITMAN EYE CENTER | | 11442 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75243 | |
| KEYSOURCE ACQUISITION LLC | | 7820 PALACE DRIVE | | | CINCINNATI | OH | 45249 | |
| KeySource Medical, Inc | Attn Jenny Gonzalez | 7820 Palace Dr | | | Cincinnati | OH | 45249 | |
| KeySource Medical, Inc | Attn Steven Cochrane, VP Purchasing | 7820 Palace Drive | | | Cincinnati | OH | 45249 | |
| KeySource Medical, Inc | Attn Steven J. Cochrane, VP Purchasing | 7820 Palace Drive | | | Cincinnati | OH | 45249 | |
| KEYSTONE PARTNERS LLC | | 125 SUMMER STREET | SUITE 1020 | | BOSTON | MA | 02110 | |
| KForce | | PO BOX 277997 | | | ATLANTA | GA | 30384-7997 | |
| KHADEM JOHN | | Address Redacted | | | | | | |
| KHAJA FAIZUDDIN | | Address Redacted | | | | | | |
| Khalil Ahmad Hamid | | Address Redacted | | | | | | |
| KHAN SAMEENA | | Address Redacted | | | | | | |
| Khandaker Moniruzzaman | | Address Redacted | | | | | | |
| Khiry D Butler | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHOURI GEORGE G | | Address Redacted | | | | | | |
| KHURSHEED MAMA | | Address Redacted | | | | | | |
| Khusbu Patel | | Address Redacted | | | | | | |
| KIAN KAZ | | Address Redacted | | | | | | |
| KIANG ELENA | | Address Redacted | | | | | | |
| KIERNAN JOSEPH P | | Address Redacted | | | | | | |
| KIKUCHI JOHN I | | Address Redacted | | | | | | |
| KILGORE EYE CARE CENTER | C/O ROBERTS TED OD | 1100 STONE RD, STE 2020 | PO BOX 8000 | | KILGORE | TX | 75662-5482 | |
| Kilitch Drugs (India) Limited | | 37 UJAGAR INDUSTRIAL ESTATE | WAMAN TUKARAM PATIL MARG | | DEONAR MUMBAI | | 400 088 | INDIA |
| Kim Allison Radtke | | Address Redacted | | | | | | |
| KIM DAVID D MD | PREVEA HEALTH | Address Redacted | | | | | | |
| KIM JAMES M MD DBA BELLINGHAM BAY OPHTH | | 3125 HOWE PLACE | SUITE 101 | | BELLINGHAM | WA | 98226 | |
| KIM JOHN S | | Address Redacted | | | | | | |
| KIM RHINEHART | | Address Redacted | | | | | | |
| KIM SANG H MD | RETINA INSTITUTE PC | Address Redacted | | | | | | |
| KIM SPAUR | | Address Redacted | | | | | | |
| Kimberly A Ball | | Address Redacted | | | | | | |
| KIMBERLY A HENDERSON | | Address Redacted | | | | | | |
| Kimberly A Smith | | Address Redacted | | | | | | |
| Kimberly Ann Nickdow | | Address Redacted | | | | | | |
| Kimberly D Wiley | | Address Redacted | | | | | | |
| Kimberly D. Payton | | Address Redacted | | | | | | |
| Kimberly J Johnson | | Address Redacted | | | | | | |
| Kimberly J. Wasserkrug | | Address Redacted | | | | | | |
| Kimberly K Davis | | Address Redacted | | | | | | |
| Kimberly K Smith-Chandler | | Address Redacted | | | | | | |
| Kimberly S Logsdon | | Address Redacted | | | | | | |
| Kimberly L Schwarz | | Address Redacted | | | | | | |
| KINEMATICA INC | | 155 KEYLAND COURT | | | BOHEMIA | NY | 11716 | |
| KINEX CAPPERS LLC | | 13 COLUMBIA DRIVE UNIT 4 | | | AMHERST | NH | 03031 | |
| King Cheng Lee | | Address Redacted | | | | | | |
| KING DANIEL M | | Address Redacted | | | | | | |
| KING GREGORY ALAN | | Address Redacted | | | | | | |
| KINGFISHER CONTROLS LLC | | 208 PRAIRIE RUN | | | ILLIOPOLIS | IL | 62539 | |
| KING-LAR COMPANY | | 2020 E OLIVE ST | PO BOX 317 | | DECATUR | IL | 62525 | |
| KINGS COUNTY MED CNTR | C/O MAIN PHARMACY | 451 CLARKSON AVE | | | BROOKLYN | NY | 11203 | |
| KINGS DAUGHTERS HOSPITAL | | PO BOX 948 | | | BROOKHAVEN | MS | 39602-0948 | |
| KINGSTON AMBULATORY SURGICAL CENTER | STELLATO THOMAS VITO | 40 HURLEY AVENUE | SUITE 17 | | KINGSTON | NY | 12401 | |
| KINGSTON GENERAL HOSPITAL | | 76 STUART ST | ATTN PHARMACY | | KINGSTON | ON | K7L 2V7 | Canada |
| Kinney Drugs, Inc | | 29 EAST MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| Kinray | | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinray, Inc., n/k/a Kinray, LLC | | 152-35 10TH AVENUE | | | WHITESTONE | NY | 11357 | |
| Kinsale Holdings, Inc. d/b/a Validant | | KINSDALE HOLDINGS INC | 475 SANSOME STREET SUITE 700 | | SAN FRANCISCO | CA | 94111 | |
| Kiran Upendra Sanil | | Address Redacted | | | | | | |
| KIRBER WILLIAM MARTIN | | Address Redacted | | | | | | |
| KIRBY CHARLES A | | Address Redacted | | | | | | |
| KIRBY EYE CENTER | KIRBY JUDITH | 9301 N CENTRAL EXPY | STE 180 TWR II | | DALLAS | TX | 75231 | |
| KIRK TSAHALIS | | Address Redacted | | | | | | |
| KIRKLAND & DISTRICT HOSPITAL | | 145 GOVERNMENT RD EAST | PHARMACY | | KIRKLAND LAKE | ON | P2N3P4 | Canada |
| KIRKLAND & ELLIS LLP | | 300 N LASALLE ST | | | CHICAGO | IL | 60654 | |
| KIRKPATRICK DANIEL PATRICK | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIRMAN SHAHANE TAYLOR | | Address Redacted | | | | | | |
| KIRMANI MUZAFFAR | | Address Redacted | | | | | | |
| KIRN EVERETT CAMERON OPTOMETRISTS | | 56 FRANKLIN ST | PO BOX 310 | | RUMFORD | ME | 04276 | |
| KIRSCHNER VISION GROUP | | 7026 WEST 159TH STREET | | | ORLAND PARK | IL | 60462 | |
| KIRSTEIN ELLIOTT OD | | Address Redacted | | | | | | |
| Kisha Tyrene Badger-Palmer | | Address Redacted | | | | | | |
| KISLINGER MARK B | | Address Redacted | | | | | | |
| KITAMURA STEPHANIE OD | | Address Redacted | | | | | | |
| KITTERY OPTOMETRIC ASSOCIATES | | 99 US ROUTE ONE BYPASS | | | KITTERY | ME | 03904 | |
| KIVEMA LTD | | 33 HACHORESH ST | | | KFAR SHMARYAHU | | 46910 | Israel |
| KIVLIN EYE CLINIC | | 2303 SCHNEIDER AVE SE STE 100 | KIVLIN JIM OD | | MENOMONIE | WI | 54751-7005 | |
| KLAMATH OPHTHAMOLOGY | | 2640 BIEHN ST | FAY MARK MD | | KLAMATH FALLS | OR | 97601-1181 | |
| KLARMANN RULINGS INC | | 1 PERIMETER ROAD | UNIT 900 | | MANCHESTER | NH | 03103 | |
| KLEHR HARRISON HARVEY BRANZBURG LLP | | 1835 MARKET STREET #1400 | | | PHILADELPHIA | PA | 19103 | |
| KLEIMAN DAVID MD | | Address Redacted | | | | | | |
| KLEIN BETTY R | | Address Redacted | | | | | | |
| KLEIN WARREN MARK | | Address Redacted | | | | | | |
| KLM OPHTHALMOLOGY (OFFICE) | | 1301 AVE J | 2ND FLOOR | ATTN CARMEN LASALLE | BROOKLYN | NY | 11230 | |
| KMART CORP | | PO BOX 7101 | | | TROY | MI | 48007 | |
| Kmart Corporation | | PO BOX 7101 | | | TROY | MI | 48007 | |
| KNAUER W J III MD | | Address Redacted | | | | | | |
| KNECT365 US INC | | PO BOX 3685 | | | BOSTON | MA | 02241-3685 | |
| KNEPPER PAUL A | | Address Redacted | | | | | | |
| KNIGHT ERIC | | Address Redacted | | | | | | |
| Knight Therapeutics, Inc. | | 3400 De Maisonneuve Blvd W | Suite 1055 | | Montreal | QC | H3Z 3B8 | Canada |
| Knipper Healthcare Marketing Solutions | Attn Joseph C Schmadel Jr, CIO | One Healthcare Way | | | Lakewood | NJ | 08701 | |
| Knowledgent Group Inc. | Attn Legal Department | 3 Mountain View Road, 2nd Floor | | | Warren | NJ | 07059 | |
| Knowledgent Group Inc. | | PO BOX 824107 | | | PHILADELPHIA | PA | 19182-4107 | |
| Knowledgent Group Inc. | | PO BOX 824107 | | | PHILADELPHIA | PA | 19182-4107 | |
| KO WILSON | | Address Redacted | | | | | | |
| KOCH PAUL E | | Address Redacted | | | | | | |
| KOCHMAN LEBOWITZ AND MOGIL MDS LLP | | 1301 AVENUE J | BROOKLYN EYE SURGERY CENTER | | BROOKLYN | NY | 11230-3605 | |
| KOEHLER INSTRUMENT COMPANY INC | | 85 CORPORATE DRIVE | | | HOLTSVILLE | NY | 11742-2007 | |
| KOFFLER BRUCE HARVEY | | Address Redacted | | | | | | |
| Kokou Mokpokpo Zikpi | | Address Redacted | | | | | | |
| KOLODNER HARRY | | Address Redacted | | | | | | |
| KONICA MINOLTA SENSING AMERICAS INC | | 101 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 | |
| KOOTENAI MEDICAL CENTER | | 2003 KOOTENAI HEALTH WAY | | | COEUR D ALENE | ID | 83814 | |
| KOPECKY SCHUMACHER ROSENBURG LLC | | 120 N LASALLE STREET | SUITE 2000 | | CHICAGO | IL | 60602 | |
| KOPELMAN JOEL E | | Address Redacted | | | | | | |
| KORIN RINEHEART | | Address Redacted | | | | | | |
| KORNMEHL LASER EYE ASSOC | KORNMEHL ERNEST W | 54 WASHINGTON STREET | | | WELLESLEY | MA | 02481 | |
| KOSER MARK MD | | Address Redacted | | | | | | |
| KOSLOWSKI JEFFREY OD | | Address Redacted | | | | | | |
| KOSNOSKI EYE CARE | KOSNOSKI EDWARD M | 10002 SE 240TH | | | KENT | WA | 98031 | |
| KOVACH EYE INSTITUTE | KOVACH KEVIN J | 152 N ADDISON AVE | SUITE 100 | | ELMHURST | IL | 60126 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOVACH EYE INSTITUTE | | 1960 SPRINGBROOK SQUARE DRIVE # 11 | KEVIN KOVACH MD | | NAPERVILLE | IL | 60564 | |
| Koziatek Consulting LLC | | 1132 Wilderness Bluff Court | | | Chesterfield | MO | 63005 | |
| KPH HEALTHCARE SERVICES INC | | 6333 STATE ROUTE 298 | SUITE 208 | | EAST SYRACUSE | NY | 13057 | |
| KPH HEALTHCARE SERVICES, INC. | | 520 EAST MAIN ST | | | GOUVERNEUR | NY | 13642 | |
| KPIT Solutions | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| KRAFF EYE INSTITUTE | | 25 E WASHINGTON ST | SUITE 606 | | CHICAGO | IL | 60602 | |
| KRAFT CHEMICAL COMPANY | | PO BOX 75673 | | | CLEVELAND | OH | 44101-4755 | |
| KRAFT STEPHEN E | | Address Redacted | | | | | | |
| Kraiengsak Piyavunno | | Address Redacted | | | | | | |
| KRALL OPTOMETRIC CLINIC | | 1415 N SANBORN BLVD | BOX 777 | | MITCHELL | SD | 57301-1015 | |
| KRAMER CHRIS MICHAEL | | Address Redacted | | | | | | |
| KRAMER JOEL MD | | Address Redacted | | | | | | |
| KRAMER PHILIP W MD | OPHTHALMOLOGY ASSOC OF STATEN ISLAND | Address Redacted | | | | | | |
| Kranthi K Maddi | | Address Redacted | | | | | | |
| KRASITYS MEDICAL-SURGICAL SPLY | | 1825 BAILEY ST | | | DEARBORN | MI | 48124 | |
| KREIN & MOEN OD | | 404 HIGHWAY 2 EAST | BOX 130 | | DEVILS LAKE | ND | 58301 | |
| KREKELS KUSTARD | | 801 E WOOD ST | | | DECATUR | IL | 62521 | |
| KRESGE EYE INSTITUTE - FORE | | 4717 ST ANTOINE | | | DETROIT | MI | 48201 | |
| KRICKICH WALTER OD | | Address Redacted | | | | | | |
| KRIEGER & PODELL MD | | 77 VETERANS MEMORIAL HWY | | | COMMACK | NY | 11725-3410 | |
| Kristen K Eilts | | Address Redacted | | | | | | |
| Kristi Lynn Dodge | | Address Redacted | | | | | | |
| Kristin Rachel Demauro | | Address Redacted | | | | | | |
| Kristin Renee Wilson | | Address Redacted | | | | | | |
| Kristina M. Morlan | | Address Redacted | | | | | | |
| KRISTINE WEBER | | Address Redacted | | | | | | |
| KRISTY DALY | | Address Redacted | | | | | | |
| KRIVACIC KENNETH JOHN | | Address Redacted | | | | | | |
| KROGER NASHVILLE-RASC | | PO BOX 305103 | | | NASHVILLE | TN | 37230-5103 | |
| KROGER RASC / RALPHS | | 2620 ELM HILL PIKE | ATTN CALL CENTER | | NASHVILLE | TN | 37214 | |
| Kroll | | PO BOX 848098 | | | DALLAS | TX | 75284-8098 | |
| KROLL ASSOCIATES INC | | PO BOX 847509 | | | DALLAS | TX | 75284-7509 | |
| KROLL ASSOCIATES INC | | PO BOX 848098 | | | DALLAS | TX | 75284-8098 | |
| KROLL ONTRACK INC | | PO BOX 845823 | | | DALLAS | TX | 75284-5823 | |
| Krupal M Patel | | Address Redacted | | | | | | |
| KRUSS SCIENTIFIC INSTRUMENTS INC | | 1020 CREWS RD SUITE K | | | MATTHEWS | NC | 28105 | |
| Krystal S Topps | | Address Redacted | | | | | | |
| Krysten Larck | | Address Redacted | | | | | | |
| Krystyna T Vojnyk | | Address Redacted | | | | | | |
| Krystyna Tarapata | | Address Redacted | | | | | | |
| KS DHE, DHCF - IRS#48-6029925 | DIV OF HEALTHCARE FINANCE | ATTN DRUG REBATE | PO BOX 2428 | | TOPEKA | KS | 66601 | |
| KUBAL AARUP MD | | Address Redacted | | | | | | |
| KUEHNE & NAGEL SERVICES LTD | | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | |
| Kuehne + Nagel Inc. | Attn Rick Delapaz | 10 Exchange Place | | | Jersey City | NJ | 07302 | |
| KUFFEL RONALD R JR | | Address Redacted | | | | | | |
| Kuhne + Nagel AG | | PO BOX 2039 | | | CAROL STREAM | IL | 60132-2039 | |
| KULYK TEOFIL B | | Address Redacted | | | | | | |
| KUMAR ASHA | | Address Redacted | | | | | | |
| KUMAR EYE INSTITUTE | | 4940 HAZELWOOD AVENUE 2ND FLOOR | | | LOUISVILLE | KY | 40214 | |
| KUMAR SANJIV MD PA | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KUNESH SURGERY CENTER | KUNESH JOHN CHARLES | 2601 FAR HILLS AVENUE | | | DAYTON | OH | 45419 | |
| KUNG JOHN S MD | | Address Redacted | | | | | | |
| KUO CHEN OD | | Address Redacted | | | | | | |
| KURTZMAN BENITA P MD | | Address Redacted | | | | | | |
| Kurtzman Carson Consultants LLC | Attn Drake D. Foster | 222 N. Pacific Coast Highway, 3rd Floor | | | El Segundo | CA | 90245 | |
| KURWA BUD MD | | Address Redacted | | | | | | |
| KUTRYB EYE INSTITUTE | MICHAEL KUTRYB MD | 730 S WASHINGTON AVENUE | | | TITUSVILLE | FL | 32780 | |
| KUTRYB EYE INSTITUTE | | 730 S WASHINGTON AVENUE | MICHAEL KUTRYB MD | | TITUSVILLE | FL | 32780 | |
| KUTZSCHER BERND M | | Address Redacted | | | | | | |
| KVK-Tech, Inc. | Francis M. Correll, William T. Hill | Klehr Harrison Harvey Branzburg | 1835 Market Street, Suite 1400 | | Philadelphi | PA | 19103 | |
| KW RASTALL OIL | PO BOX 7174 | 2600 ROUTE 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| KWIKEE | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| Kwikee Systems Division | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| KY Center for Vision, P.S.C. | | 120 N EAGLE CREEK DRIVE SUITE 431 | | | LEXINGTON | KY | 40509 | |
| Kyle Dean Jones | | Address Redacted | | | | | | |
| Kyle M Dugan | | Address Redacted | | | | | | |
| Kyle M. Atchason | | Address Redacted | | | | | | |
| Kyowa Pharma Chemical Co., Ltd | | 530 CHOKEIJI TAKAOKA | | | TOYAMA | | 933-8511 | JAPAN |
| Kyriakos G Tsahalis | | Address Redacted | | | | | | |
| L V LOMAS INC DIV OF IMCD | | 99 SUMMERLEA ROAD | | | BRAMPTON | ON | L6T 4V2 | Canada |
| L&L MECHANICAL CONSTRUCTION & DESIGN CO | | 325 MAIN STREET | | | EAST RUTHERFORD | NJ | 07073 | |
| L.Perrigo Company | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| LA EYE MEDICAL GROUP | | 201 S ALVARADO ST | STE 325 | | LOS ANGELES | CA | 90057 | |
| LA PORTE HOSPITAL | | PO BOX 369 | | | BREA | CA | 92822 | |
| LA ROCHE RIPON W II | | P.O. BOX 506 | | | FARMVILLE | VA | 23901 | |
| LA SIGHT | WALLACE DAVID ALAN | 11600 WILSHIRE BLVD | SUITE 200 | | LOS ANGELES | CA | 90025 | |
| LAB SPECTRUM INC | | 36 WEST ALLISON AVE | | | PEARL RIVER | NY | 10965 | |
| LAB TECH SUPPLY COMPANY | | 2901 WEST COAST HWY | SUITE 200 | | NEWPORT BEACH | CA | 92663 | |
| LABEL SUPPLIES & SERVICES | | 960 ROUTE 6 / #192 | | | MAHOPAC | NY | 10541 | |
| LABELMASTER | | P.O. BOX 46402 | | | CHICAGO | IL | 60646-0402 | |
| LABORATOIRES URGO | | 42 Rue de Longvic BP 157 | | | Chenove Cedex | | 21304 | France |
| Laboratorios PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratorios Thea SAS | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| Laboratorios PiSA S.A. de C.V. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| LABORATORY ANIMAL RESOURCE CENTER | | 975 W WALNUT ST | IB-008 | | INDIANAPOLIS | IN | 46202 | |
| LABORATORY FOR RESIDUE ANALYSIS BREMEN G | | ANNE-CONWAY-STRABE 9 | | | BREMEN | | 28359 | Germany |
| Laboratorios Bago S.A. | ATTN LUIS ECHAURI | CALLE 7 # 1308 | | | GUADALAJARA JALISCO | | 44940 | MEXICO |
| LABORDE EYE GROUP | LABORDE ROBERT PAUL | 630 5TH AVENUE WEST | | | HENDERSONVILLE | NC | 28739 | |
| LABRADOR RIT | | 530 MEANS STREET SUITE 410 | | | ATLANTA | GA | 30318 | |
| Lacey L Middleton | | Address Redacted | | | | | | |
| Lachman Consultant Services, Inc. | | 1600 STEWART AVENUE | | | WESTBURY | NY | 11590 | |
| LADISCH CORPORATION INC | | 292 BALDY HILL ROAD | | | ALBURTIS | PA | 18011 | |
| Ladonna Louise Thompson | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAFAYETTE GENERAL HOSPITAL | | 1214 COOLIDGE STREET | | | LAFAYETTE | LA | 70501 | |
| LAGRECA EYE CLINIC | | 2475 VILLAGE LN | | | BILLINGS | MT | 59102-2497 | |
| LAHAYE EYE & AMB SURGERY CTR | | 201 RUE IBERVILLE | STE 800 | | LAFAYETTE | LA | 70508-8500 | |
| LAHEY CLINIC HOSPITAL | | 41 MALL RD | PO BOX 541 | ATTN CAROL BURKE | BURLINGTON | MA | 01805-0001 | |
| LAKE CITY SURGERY CENTER LLC | | 208 SW PROSPERITY PL | | | LAKE CITY | FL | 32024 | |
| LAKE COUNTY CHAMBER OF COMMERCE | | 1313 N DELANEY ROAD 2ND FLOOR | | | GURNEE | IL | 60031 | |
| LAKE FOREST ACUTE CARE | | PO BOX 571148 | BILLING DEPARTMENT | | SALT LAKE CITY | UT | 84157 | |
| LAKE PARK SURGICARE LLC | | 7921 GRAND BLVD | | | HOBART | IN | 46342 | |
| LAKE REGIONAL HEALTH SYSTEM | | 54 HOSPITAL DR | ATTN PHARMACY | | OSAGE BEACH | MO | 65065-3050 | |
| LAKE SHORE RETINA | | PO BOX 10616 | DR SRI MAGULURI | | CHICAGO | IL | 60610 | |
| LAKELAND MEDICAL CENTER ST JOSEPH | | 1234 NAPIER AVENUE | | | ST JOSEPH | MI | 49085 | |
| LAKELAND REGIONAL MEDICAL CTR. | | PO BOX 95001 | | | LAKELAND | FL | 33804 | |
| LAKESHORE EYECARE | | 951 W SEMINOLE RD | | | NORTON SHORES | MI | 49441 | |
| LAKESIDE OPHTHALMOLOGY CENTER | | 42524 HAYES RD STE 400 | MOBLEY ROBERT MD | | CLINTON TOWNSHIP | MI | 48038-3643 | |
| LAKEVIEW MEDICAL CENTER OF RICE LAKE INC | | 1700 W STOUT STREET | | | RICE LAKE | WI | 54868 | |
| LAKHANI EYE ASSOCIATES | | 413 LAKEHURST RD | BLDG 1 | LAKHANI VIPUL MD | TOMS RIVER | NJ | 08755 | |
| Lakshmana Rao Pragallapati | | Address Redacted | | | | | | |
| Lakshmi Chitrapu | | Address Redacted | | | | | | |
| Lalitha Duddupudi | | Address Redacted | | | | | | |
| Lalubhai Gandalal Patel | | Address Redacted | | | | | | |
| LAM TAYLOR V | | Address Redacted | | | | | | |
| LAMA PAUL J MD | GLAUCOMA INSTITUTE OF NORTHERN NEW JERSE | Address Redacted | | | | | | |
| Lamar Jones | | Address Redacted | | | | | | |
| LAMB MICHAEL W | | Address Redacted | | | | | | |
| Lambda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| LAMBERSON/MALOTT EYECENTER | | 375 TROJAN LN | | | NEW CASTLE | IN | 47362-2966 | |
| LAMBERT H MICHAEL MD | | Address Redacted | | | | | | |
| LAMBERTSON DOUGLAS OD | | Address Redacted | | | | | | |
| LAMBERTVILLE EYE ASSOCIATES | DANIELS KENNETH M | 4 COLEBROOK COURT | | | PRINCETON | NJ | 08540 | |
| Lamda Therapeutic Research Inc. | | 460 COMSTOCK ROAD | | | SCARBOROUGH | | M1L 4S4 | CANADA |
| LAMINAR FLOW INC | | PO BOX 2427 | | | IVYLAND | PA | 18974-0043 | |
| LAMPRECHT PHARMA LOGISTICS AG | | DUERRENHUEBELSTRASSE 7 | | | PRATTELN | | 4133 | SWITZERLAND |
| Lana A Pollard | | Address Redacted | | | | | | |
| LANA SMITH | | Address Redacted | | | | | | |
| LANCASTER CONTACT LENS INC | SIVIGLIA NICK | 700 EDEN RD | | | LANCASTER | PA | 17601-4712 | |
| LANCASTER GENERAL HOSPITAL | | 555 NORTH DUKE STREET | PO BOX 3555 | UPS GRND COLLECT - ACCT# A1R774 | LANCASTER | PA | 17604-3555 | |
| LANDA & LANDA | LANDA MICHAEL S | 8 STEPHENSON AVENUE | | | SAVANNAH | GA | 31405 | |
| LANDRUM HARRY JUDSON | | Address Redacted | | | | | | |
| LANDRUM HARRY JUDSON JR | | Address Redacted | | | | | | |
| LANDSTAR EXPRESS AMERICA INC | | 16881 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LANDSTAR RANGER INC | | PO BOX 784293 | | | PHILADELPHIA | PA | 19178 | |
| Lane Christian Lindley | | Address Redacted | | | | | | |
| LANG GREGORY SCOTT | | Address Redacted | | | | | | |
| LANKENAU HOSPITAL | | PO BOX 12603 | A/P | | WYNNEWOOD | PA | 19096 | |
| LANNIN W CRAIG | | Address Redacted | | | | | | |
| LANSDALE HOSPITAL | | 100 MEDICAL CAMPUS DRIVE | | | LANSDALE | PA | 19446 | |
| LANSING OPHTHALMOLOGY | EL-SANHOURI AHMED MD | 2001 COOLIDGE ROAD | | | EAST LANSING | MI | 48823 | |
| LAPSA TOM PETER | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 157 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAQUINTA RESORT & CLUB | | 49-499 EISENHOWER DRIVE | | | LA QUINTA | CA | 92253 | |
| LARK KURT K MD | CABARRUS EYE CENTER, PA | Address Redacted | | | | | | |
| LARK KURT KARL | LARK KURT K | Address Redacted | | | | | | |
| LARKEN LABORATORIES, INC., AND JAYMAC PHARMACEUTICALS, LLC | Harry Rosenberg | PHELPS DUNBAR, LLP | Canal Place/365 Canal Street, Suite 2000 | | New Orleans | LA | 70130-6534 | |
| LARKEN LABORATORIES, INC., AND JAYMAC PHARMACEUTICALS, LLC | William Escobar, Neil Merkl | KELLEY DRYE & WARREN, LLP | 101 Park Avenue | | New York | NY | 10178 | |
| LARON ELLIOTT | | Address Redacted | | | | | | |
| Larry A Tynan | | Address Redacted | | | | | | |
| Larry Allen Frohling | | Address Redacted | | | | | | |
| Larry Bernard Steele | | Address Redacted | | | | | | |
| Larry L White | | Address Redacted | | | | | | |
| LARRY LIPSKY | | Address Redacted | | | | | | |
| LARSEN MICHAEL P OD | | Address Redacted | | | | | | |
| LARSON JULIE OD | LARSON EYECARE INC | Address Redacted | | | | | | |
| LaSalle Network | Attn Rob Trzcinski | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| LaSalle Network | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| LaSalle Staffing Inc d/b/a LaSalle Network | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| Lasalle Staffing, Inc dba Lasalle Network, Inc. | | 200 NORTH LASALLE STREET STE 2500 | | | CHICAGO | IL | 60601 | |
| LASER & VISION SURGERY CENTER LLC | FICHMAN RICHARD | 178 HARTFORD ROAD | | | MANCHESTER | CT | 06040 | |
| LASER EAST | | 6143 JERICHO TPKE | SUITE 102 | | COMMACK | NY | 11725-2809 | |
| LASER EYE SURGERY OF ERIE | HAVERLY ROBERT FREDERICK | 311 WEST TWENTY-FOURTH STREET | SUITE 401 | | ERIE | PA | 16502 | |
| Lashana E. Derrickson | | Address Redacted | | | | | | |
| LASONDE RICHARD J MD | | Address Redacted | | | | | | |
| Laszlo G. Ugri | | Address Redacted | | | | | | |
| LATHAM & WATKINS LLP | | PO BOX 2130 | | | CAROL STREAM | IL | 60132-2130 | |
| LATINA MARK A MD | READING HEALTH CENTER | Address Redacted | | | | | | |
| LATONA JOHN MD | | Address Redacted | | | | | | |
| LAU CESAR L OD | | Address Redacted | | | | | | |
| LAUDERDALE EYE SPECIALISTS | | 4800 NE 20TH TERRACE SUITE 305 | | | FORT LAUDERDALE | FL | 33308 | |
| LAUGHLIN & WADE OD | | 405 LOCUST AVE | | | FAIRMONT | WV | 26554-4717 | |
| LAUGHLIN HOSPITAL INC | | 1420 TUSCULUM BOULEVARD | | | GREENEVILLE | TN | 37745 | |
| Laura Angelica Ruiz | | Address Redacted | | | | | | |
| LAURA CELLINI | | Address Redacted | | | | | | |
| Laura J Lock | | Address Redacted | | | | | | |
| Laura M. OConnor | | Address Redacted | | | | | | |
| Laura M. Rapach | | Address Redacted | | | | | | |
| Laura Olivia Montellano | | Address Redacted | | | | | | |
| Laura Pinilla | | Address Redacted | | | | | | |
| LAURA SORBER | | Address Redacted | | | | | | |
| Laura Zambrano | | Address Redacted | | | | | | |
| LAUREL EYE CLINIC | | 50 WATERFORD PIKE | | | BROOKVILLE | PA | 15825 | |
| LAUREN ECKERT | | Address Redacted | | | | | | |
| LAUREN EVRARD | | Address Redacted | | | | | | |
| LAUREN LUKES | | Address Redacted | | | | | | |
| Lauren Nicole Phillips | | Address Redacted | | | | | | |
| Laurie E Bader | | Address Redacted | | | | | | |
| Laurie E Boone | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURO PATRICK MD | | Address Redacted | | | | | | |
| LAVERY KEVIN | | Address Redacted | | | | | | |
| LAWNWOOD MEDICAL CENTER INC | PHARMACY DEPARTMENT | 1700 S. 23RD STREET | | | FORT PIERCE | FL | 34950 | |
| LAWRENCE BRIXY | | Address Redacted | | | | | | |
| LAWSON PRODUCTS INC | | PO BOX 809401 | | | CHICAGO | IL | 60631 | |
| LAYMAN ROBERT C OD | | Address Redacted | | | | | | |
| LAYTON VISUAL CENTER | | 180 W GORDON AVE | STE 1 / FLOOR E | | LAYTON | UT | 84041 | |
| LAZCANO GABRIEL GEORGE | | Address Redacted | | | | | | |
| LAZENBY & HEATH MDS PA | HEATH DIANA HEATHER | 1109 U.S. HIGHWAY 19 | SUITE B | | HOLIDAY | FL | 34691 | |
| LE BONHEUR CHILDRENS MED CTR | DIRECTOR OF PHARMACY | 848 ADAMS STREET | | | MEMPHIS | TN | 38103 | |
| Leadiant Biosciences, Inc | Attn Legal Department | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| Leadiant Biosciences, Inc. | Attn Michael Minarich, CEO | 9841 Washingtonian Boulevard, Suite 500 | | | Gaithersburg | MD | 20878 | |
| LEADINGHAM KENNETH OD | | Address Redacted | | | | | | |
| LEAH PLAKS | | Address Redacted | | | | | | |
| Leah Trimble | | Address Redacted | | | | | | |
| LEAHEY WILLIAM J JR | | Address Redacted | | | | | | |
| Le-An Dai | | Address Redacted | | | | | | |
| Leandra D Bejerano Batista | | Address Redacted | | | | | | |
| LEANNE HARRISON | | Address Redacted | | | | | | |
| LEAP PAL PARTS AND CONSUMABLES LLC | | 4216 ATLANTIC AVE | | | RALEIGH | NC | 27604 | |
| LEAVITT KENT G | | Address Redacted | | | | | | |
| LEBOVIC JOSEPH | | Address Redacted | | | | | | |
| Leda Kathleen Sandage | | Address Redacted | | | | | | |
| LEE & YAGER ODS | | 214 E MARKS ST | | | ORLANDO | FL | 32803-3819 | |
| LEE DAVID HOON MD | LEEVISION OPHTHALMOLOGY SERVICES | Address Redacted | | | | | | |
| LEE INDUSTRIES FLUID TRANSFER DIVISION | PO BOX 471 | 50 WEST PIND STREET | | | PHILIPSBURG | PA | 16866 | |
| Lee Industries, Inc. | | PO BOX 687 | 50 WEST PINE STREET | | PHILIPSBURG | PA | 16866 | |
| LEE JOHN T OD | | Address Redacted | | | | | | |
| LEE JOSEPH MD | | Address Redacted | | | | | | |
| LEE JULIE S | | Address Redacted | | | | | | |
| LEE MEMORIAL HOSPITAL | ATTN PHARMACY DEPARTMENT | 2776 CLEVELAND AVENUE | | | FORT MYERS | FL | 33901 | |
| LEE SPRING COMPANY LLC | | 140 58TH ST UNIT 3C | | | BROOKLYN | NY | 11220 | |
| LEE TOM OD | | Address Redacted | | | | | | |
| Leena Joshi | | Address Redacted | | | | | | |
| LEEPER HAROLD F | | Address Redacted | | | | | | |
| LEET EYE CARE | LEET GREGORY OD | 3230 BLATTNER DR | | | CAPE GIRARDEAU | MO | 63703 | |
| LEGACY EYECARE | | 16949 LAKESIDE HILLS PLZ STE 101 | | | OMAHA | NE | 68130 | |
| LEGARRETA EDWARD A MD | | Address Redacted | | | | | | |
| LEGEN RAYMOND OD | | Address Redacted | | | | | | |
| LEGENDS CATERER | | 122 NORTH MAIN STREET | | | MILLTOWN | NJ | 08850 | |
| LEHIGH RETINA SPECIALISTS | | 1251 S CEDAR CREST BLVD | STE 307 | | ALLENTOWN | PA | 18103 | |
| LEHIGH VALLEY EYE CENTER PC | | 400 N 17TH ST | STE 101 | | ALLENTOWN | PA | 18104-5052 | |
| LEHIGH VALLEY HOSPITAL | CEDAR CREST & I-78 | PO BOX 689 | ATTN PHARMACY | | ALLENTOWN | PA | 18105 | |
| LEHIGH VALLEY SAFETY SHOE SUPPLY CO | | 1105 E SUNSQUEHANNA ST | | | ALLENTOWN | PA | 18103 | |
| LEHMANN ROBERT PAUL | LEHMANN EYE CENTER | Address Redacted | | | | | | |
| LEIDLEIN JANE H MD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 159 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Leiras Fine Chemicals Oy | Attn Reino Isotalo, Director Marketing & Purchasing | Messukentankatu 8 | | | Turku | | SF-20101 | Finland |
| Leiras Fine Chemicals Oy | R. Isotalo, Director | Messukentankatu 8 | PO Box 979 | | Turku | | FIN-2-0101 | Finland |
| LELAH BOWMAN | | Address Redacted | | | | | | |
| LELOOK OPTICAL & MEDICAL EYE CENTER | | 1024 NW 10TH AVE | | | FORT LAUDERDALE | FL | 33311-6137 | |
| Lemark Rashawn Goodman | | Address Redacted | | | | | | |
| LEMBITU SORRA | | Address Redacted | | | | | | |
| LEMOR MARCOS | | Address Redacted | | | | | | |
| Lena Duncan | | Address Redacted | | | | | | |
| Lenamarie Terry | | Address Redacted | | | | | | |
| LENNOX THOMAS TRICIA | | Address Redacted | | | | | | |
| Lenny Alan Brown | | Address Redacted | | | | | | |
| LENORA ROTH | | Address Redacted | | | | | | |
| LENS DOCTORS PC | | 605 LAFAYETTE RD SUITE 1 | | | PORTSMOUTH | NH | 03801 | |
| LENSCRAFTERS INC | | 14963 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| LENTZ & MURPHY OD | | 1223 N ROCK RD | BUILDING C | | WICHITA | KS | 67206-1269 | |
| LENTZ JAMES T OD | | Address Redacted | | | | | | |
| LENTZ MILLING COMPANY | | 2045 N 11TH STREET | PO BOX 13159 | | READING | PA | 19612-3159 | |
| Leola Moses | | Address Redacted | | | | | | |
| Leon Edward Real Estate S.a.r.l. | | 15 RUE EDWARD STEICHEN 4TH FLOOR | | | | | L-2540 | LUXEMBOURG |
| LEREBOURS FRANTZ | | Address Redacted | | | | | | |
| LERNER JOEL M MD | | Address Redacted | | | | | | |
| Leroy Thompson | | Address Redacted | | | | | | |
| Leslie M Sinnard | | Address Redacted | | | | | | |
| Lesman Instrument Company | | 135 Bernice Drive | | | Bensenville | IL | 60106 | |
| LESS STRESS INSTRUCTIONAL SERVICES LLC | | 138 BUENA VISTA AVE | | | HAWTHORNE | NJ | 07506 | |
| LESSER ROBERT L MD | | Address Redacted | | | | | | |
| Lessings, Inc. | | 3500 SUNRISE HIGHWAY BLDG 100 SUITE 100 | | | GREAT RIVER | NY | 11739 | |
| Lester M. Entin Associates | Attn Marc J. Lenner | 5 Becker Farm Road, Suite 430 | | | Roseland | NJ | 07068 | |
| Lester M. Entin Associates | Attn Marc J. Lenner | PO Box 1700 | | | Livingston | NJ | 07039 | |
| Lester M. Entin Associates | Morris Yamner, Esq. | Sills, Cummis & Gross, P.A. | One Riverfront Plaza | | Newark | NJ | 07102-5400 | |
| Lester M. Entin Associates | | 1033 Clifton Avenue | PO Box 2189 | | Clifton | NJ | 07015 | |
| LETHERER RICHARD R OD | | Address Redacted | | | | | | |
| Leticia Herrera | | Address Redacted | | | | | | |
| LEVACY & HARMON EYE CENTER | | 3345 PLAZA 10 DR | SUITE B | | BEAUMONT | TX | 77707-2554 | |
| LEVENSON JEFFREY H | | Address Redacted | | | | | | |
| LEVIN HOWARD M | | Address Redacted | | | | | | |
| LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES | LEVIN GARY JAN | THE GREENVIEW PAVILION | 3000 C.G. ZINN ROAD | | THORNDALE | PA | 19372 | |
| LEVIN MARC R | | Address Redacted | | | | | | |
| LEVITZKY MUNRO | | Address Redacted | | | | | | |
| LEVY NORMAN S | FLORIDA OPHTHALMIC INSTITUTE | Address Redacted | | | | | | |
| Lewis Brisbois Bisgaard & Smith LLP | Attn John Salvucci | 550 E. Swedesford Road, Suite 270 | | | Wayne | PA | 19087 | |
| LEWIS CORPORATE OFFICE | | 2701 S MINNESOTA AVE STE 1 | | | SIOUX FALLS | SD | 57105 | |
| Lewis Drug | | 2701 S MINNESOTA AVE STE 1 | | | SIOUX FALLS | SD | 57105 | |
| LEWIS KIMBERY OD | | Address Redacted | | | | | | |
| LEWIS S LIM AND ASSOC OD PS | | 10024 SE 240TH ST | STE 220 | DBA I CARE OPTICAL | KENT | WA | 98031-5124 | |
| LEWIS TRACEY MD | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEWIS-GALE MEDICAL CENTER LLC | HOSPITAL PHARMACY | 1900 ELECTRIC ROAD | D/B/A LEWISGALE MEDICAL CENTER | | SALEM | VA | 24153 | |
| LEWIS-GALE MEDICAL CENTER LLC | | 1121 INTERVALE DR. | | | SALEM | VA | 24153 | |
| LEXAMED LTD | | 705 FRONT STREET | | | TOLEDO | OH | 43605 | |
| LEXINGTON EYE ASSOCIATES | MULLON JENNIFER P | 21 WORTHEN ROAD | | | LEXINGTON | MA | 02421 | |
| LEXINGTON NATIONAL LAND SERVICES LLC | | 39 WEST 37TH STREET FL 12A | | | NEW YORK | NY | 10018 | |
| LEXINGTON TECHNOLOGIES | | 99 ROME STREET | | | FARMINGDALE | NY | 11735 | |
| Leydi A Aviles Aleman | | Address Redacted | | | | | | |
| Li Zhang | | Address Redacted | | | | | | |
| Liaison Counsel for Defendants | Liaison Counsel for Defendants David F. MaronJackson, MIssissippi 3921 | Baker, Donelson, Bearman, Caldwell & Berkowitz | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211 | |
| Liaison Counsel for Defendants | T. MacDougall Womack | 450 Laurel Street, 8th Floor (70801) | P.O. Box 2471 | | Baton Rouge | LA | 70821-2471 | |
| Liaison Counsel for Plaintiffs | Liaison Counsel for Plaintiff Ronnie MusgroveMusgrove Smith Law | Musgrove Smith Law | 599 Highland Colony Parkway, Suite 110 | | Ridgeland | MS | 39157 | |
| LIANG JAMES MD | | Address Redacted | | | | | | |
| Lianny Rodriguez Felipe | | Address Redacted | | | | | | |
| LIBERTY PROCUREMENT CO INC | | PO BOX 3118 | | | UNION | NJ | 07083 | |
| LIBERTYVILLE VISION CENTER | HEIMLICH MARVIN H | 307 S. MILWAUKEE AVE. | | | LIBERTYVILLE | IL | 60048 | |
| LIBRE PETER E | | Address Redacted | | | | | | |
| Lidia Romero | | Address Redacted | | | | | | |
| Lidija Manoilova | | Address Redacted | | | | | | |
| LIEB DOUGLAS F MD LLC | | 1712 COTTONWOOD CREEK PLACE | | | LAKE MARY | FL | 32746 | |
| LIEB GREGORY A | | Address Redacted | | | | | | |
| LIEBERMAN NATALIE | | Address Redacted | | | | | | |
| LiFang Yang | | Address Redacted | | | | | | |
| LIFE TECHNOLOGIES CORPORATION | | 12088 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| LIFELINE PHARMACEUTICALS LLC | | 1301 NW 84 AVE | SUITE 101 | | MIAMI | FL | 33126 | |
| LIFETIME EYECARE CENTER | | 105 MAIN ST W | P O BOX 307 | | SLEEPY EYE | MN | 56085-1327 | |
| LIFETIME EYECARE CENTER | | 2 PARK AVE W | PO BOX 369 | DONALD R MARION OD | PRINCETON | IL | 61356 | |
| LIGH JONATHAN K | | Address Redacted | | | | | | |
| Lihua Tian | | Address Redacted | | | | | | |
| Liliana Palomino | | Address Redacted | | | | | | |
| Lillian Faye Strange | | Address Redacted | | | | | | |
| LILLIAN REYNOLDS | | Address Redacted | | | | | | |
| LILLIAN SULLIVAN | | Address Redacted | | | | | | |
| LIM EDWARD S MD | | Address Redacted | | | | | | |
| LIMBERG MICHAEL MD | | Address Redacted | | | | | | |
| LIMONCELLI ANTHONY MD | | Address Redacted | | | | | | |
| LIN EYE SURGERY & LASER | | 1441 KAPIOLANI BLVD, STE 1488 | | | HONOLULU | HI | 96814 | |
| LIN SHANN BIN MD | | Address Redacted | | | | | | |
| LIN SUSAN OD | | Address Redacted | | | | | | |
| Lina Niu | | Address Redacted | | | | | | |
| Lincoln Computer Services | | 25 BLOOMINGDALE ROAD | | | HICKSVILLE | NY | 11801 | |
| LINCOLN MEDICAL & MENTAL HEALTH CENTER | | 234 EAST 149TH ST | CENTRAL PHARMACY | | BRONX | NY | 10451 | |
| LINCOLN PARK EYES | FREDERICK A BANSER OD | 2842 N SHERIDAN RD | | | CHICAGO | IL | 60657 | |

Case 1:20-cv-01177-KBO Doc 5863 Filed 02/20/20 Page 245 of 432 PageID #: 3747

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda D Speer | | Address Redacted | | | | | | |
| LINDA DOLDERER | | Address Redacted | | | | | | |
| Linda E Hall | | Address Redacted | | | | | | |
| Linda Gale Harper | | Address Redacted | | | | | | |
| LINDA K BROUGHER | | Address Redacted | | | | | | |
| Linda K. Turner | | Address Redacted | | | | | | |
| LINDA KRANAUER | | Address Redacted | | | | | | |
| Linda L. Strohl | | Address Redacted | | | | | | |
| LINDA MORALES | | Address Redacted | | | | | | |
| LINDA PARKER | | Address Redacted | | | | | | |
| Linda S Jeong | | Address Redacted | | | | | | |
| LINDA SOUTH | | Address Redacted | | | | | | |
| LINDA STEINFIELD | | Address Redacted | | | | | | |
| LINDA VLASTUIN | | Address Redacted | | | | | | |
| Linda West | | Address Redacted | | | | | | |
| LINDEN OPTOMETRY | | 477 E COLORADO BLVD | | | PASADENA | CA | 91101-2024 | |
| LINDENHURST EYE PHYSICIANS | NUDELMAN JEFFREY S | 500 WEST MAIN STREET | SUITE 210 | | BABYLON | NY | 11702 | |
| LINDER LISA J | | Address Redacted | | | | | | |
| Lindsay D. Handyside | | Address Redacted | | | | | | |
| Lindsey Amanda Womble | | Address Redacted | | | | | | |
| LINDSEY DALE P OD | | Address Redacted | | | | | | |
| LINDSEY OPTICAL | | 310 LOCUST ST | | | PRINCETON | WV | 24740 | |
| LinkedIn | Attn Abby Lauterbach | 1000 West Maude Avenue | | | Sunnyvale | CA | 94085 | |
| LinkedIn | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| Linlin Hu | | Address Redacted | | | | | | |
| Linnette Yahair Valle Valle | | Address Redacted | | | | | | |
| LIONHEART CRITICAL POWER SPECIALISTS INC | | 13151 EXECUTIVE COURT | | | HUNTLEY | IL | 60142 | |
| LIPKA ANDREW C | | Address Redacted | | | | | | |
| LIPOID LLC | | 744 BROAD STREET | | | NEWARK | NJ | 07102 | |
| LIPPAS MATT MD | | Address Redacted | | | | | | |
| LIPSTOCK KENNETH D | | Address Redacted | | | | | | |
| Liquent, Inc. | | 62995 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| Lisa A. Maron | | Address Redacted | | | | | | |
| Lisa Anne Tibbetts | | Address Redacted | | | | | | |
| LISA BORT | | Address Redacted | | | | | | |
| Lisa Carino | | Address Redacted | | | | | | |
| Lisa Gough | | Address Redacted | | | | | | |
| Lisa Hupp | | Address Redacted | | | | | | |
| Lisa L Fry | | Address Redacted | | | | | | |
| Lisa M Farley | | Address Redacted | | | | | | |
| LISA MAIVRA | | Address Redacted | | | | | | |
| Lisa Marie Oost | | Address Redacted | | | | | | |
| Lisa Michele Senter | | Address Redacted | | | | | | |
| Lisa Thayer-Mahoney | | Address Redacted | | | | | | |
| Lisandra Romero Mesa | | Address Redacted | | | | | | |
| Lisandra Zambrana | | Address Redacted | | | | | | |
| Lisha Abraham | | Address Redacted | | | | | | |
| LITCHFIELD HILLS EYE PHYSICIANS | | 333 KENNEDY DR | STE 202 L | | TORRINGTON | CT | 06790 | |
| LITTELL RANDALL OD | | Address Redacted | | | | | | |
| LITTLETON REGIONAL HOSPITAL | | 600 ST JOHNSBURY | | | LITTLETON | NH | 03561 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 162 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIU JI MD | YALE EYE CENTER | Address Redacted | | | | | | |
| LIVA BRADFORD C | | Address Redacted | | | | | | |
| LIVINGSTON VITREO-RETINAL ASSOCIATES | | 349 E NORTHFIELD ROAD | SUITE 100 | | LIVINGSTON | NJ | 07039 | |
| LIVONIA OUTPATIENT SURGERY CENTER | | 33400 WEST SIX MILE RD STE B | | | LIVONIA | MI | 48152 | |
| Liyue Li | | Address Redacted | | | | | | |
| LLADO DIAZ JOSE MD | | Address Redacted | | | | | | |
| LLOYD INC | ATTN ACCOUNTS PAYABLE | PO BOX 130 | 604 W THOMAS AVE | | SHENANDOAH | IA | 51601-0130 | |
| Lloyd Inc. | | PO BOX 86 | | | SHENANDOAH | IA | 51601-0086 | |
| Lloyd Incorporated | | PO BOX 86 | | | SHENANDOAH | IA | 51601-0086 | |
| Lloyd Jackson | | Address Redacted | | | | | | |
| LLOYD STAFFING | | PO BOX 780994 | | | PHILADELPHIA | PA | 19178-0994 | |
| Lloyd Staffing Inc | | PO BOX 780994 | | | PHILADELPHIA | PA | 19178-0994 | |
| Lloyds London | | One Lime Street | | | London | | EC3M 7HA | England |
| Lloyds Syndicate 1218 (Newline Management) | | Corn Exchange | 55 Mark Lane | | London | | EC3R 7NE | England |
| Informa Training Partners, LLC | | 75 WEST ST | | | WALPOLE | MA | 02081-1819 | |
| Information & Computing Services, Inc. | | PO BOX 638345 | | | CINCINNATI | OH | 45263-8345 | |
| LO GARLAN G | | Address Redacted | | | | | | |
| LODEN VISION CENTERS | | 520 RIVERGATE PARKWAY | | | GOODLETTSVILLE | TN | 37072 | |
| LOGAN INSTRUMENTS CORP | PO BOX 5785 | 19C SCHOOLHOUSE RD | | | SOMERSET | NJ | 08875 | |
| LOGMEIN USA INC | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| Lok-Beta Pharmaceuticals(I) Pvt. Ltd. | | 324, Corporate Center, Nirmal Lifestyle | L.B.S. Marg | Mulund (W) | Mumbai | | 400 080 | India |
| LOMA LINDA UNIV HEALTH CARE-AP | | 11175 CAMPUS ST, ROOM 11120 | ATTN A/P | | LOMA LINDA | CA | 92350 | |
| LOMBARDO JOVIN C MD | | Address Redacted | | | | | | |
| LONDON HEALTH SCIENCES CENTRE | | 800 COMMISSIONERS RD EAST ROOM B1-408 | PEEBLES ERIN DR | | LONDON | ON | N6A 5W9 | Canada |
| LONE STAR VISION | | 5044 TENNYSON PKWY STE B | | | PLANO | TX | 75024-2953 | |
| LONG BEACH MEMORIAL MEDICAL CENTER | | PO BOX 93111 | | | LONG BEACH | CA | 90809-3111 | |
| LONG DANIEL A | | Address Redacted | | | | | | |
| LONG ISLAND EYE SURGEONS | GOLDBERG LESLIE PHILIP | 1981 MARCUS AVENUE | SUITE E115 | | LAKE SUCCESS | NY | 11042 | |
| LONG ISLAND OPHTHALMIC CARE PLLC | MARIS PETER J G JR | 230 HILTON AVENUE | SUITE 118 | | HEMPSTEAD | NY | 11550 | |
| LONG ISLAND PEDIATRIC OPHTHALMOLOGY | | 159 ROUTE 25A | SUITE A | | MILLER PLACE | NY | 11764 | |
| LONG ISLAND VITREO RETINAL CON | ROSENBLATT BRETT J | 200 MOTOR PARKWAY #A2 | | | HAUPPAUGE | NY | 11788 | |
| LONG MICHAEL OD | | Address Redacted | | | | | | |
| LONGAR SUSAN M | | Address Redacted | | | | | | |
| LOOKINGGLASS CYBER SOLUTIONS INC | | PO BOX 392151 | | | PITTSBURGH | PA | 15251-9151 | |
| LookingGlass Cyber Solutions, Inc. f.k.a. Cyveillance, Inc. | | 11091 Sunset Hills, Suite 210 | | | Reston | VA | 20190 | |
| LookingGlass Cyber Solutions, Inc.f.ka. Cyveillance, Inc. | | 11091 Sunset Road, Suite 210 | | | Reston | VA | 20190 | |
| LOOMIS SAYLES AND CO LP (AS AG | | Address Redacted | | | | | | |
| LOPEZ MARCOS A | | Address Redacted | | | | | | |
| LORALEA CEVASCO | | Address Redacted | | | | | | |
| LORELEI PERSONNEL INC | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| Lorelei Staffing | | WILLIAMSBURG COMMONS | ONE AUER COURT | | EAST BRUNSWICK | NJ | 08816 | |
| LORENA PEREZ | | Address Redacted | | | | | | |
| LORETTA HARRY | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 163 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Loretta Ng, OD | C/O JENKINS EYE CARE | Address Redacted | | | | | | |
| Lori A Ritchey | | Address Redacted | | | | | | |
| Lori Ann Kramer | | Address Redacted | | | | | | |
| LORI GUDGEON | | Address Redacted | | | | | | |
| LORI ROSENSTOCK | | Address Redacted | | | | | | |
| LORKOWSKI GREGORY OD | | Address Redacted | | | | | | |
| LORNA KHAWAJA | | Address Redacted | | | | | | |
| LORNE STURDIVANT | | Address Redacted | | | | | | |
| LORRAINE CHAPPINE | | Address Redacted | | | | | | |
| LORRAINE KUHN | | Address Redacted | | | | | | |
| LORRAINE SANDERS | | Address Redacted | | | | | | |
| LORRAINE SIMPSON | | Address Redacted | | | | | | |
| LORRIE C WOODS | | Address Redacted | | | | | | |
| LOS ALAMITOS SURGERY CENTER | | 10921 CHERRY STREET | SUITE 100 | | LOS ALAMITOS | CA | 90720 | |
| LOS GATOS EYE CARE | | 15563 UNION AVENUE | | | LOS GATOS | CA | 95032 | |
| LOS ROBLES HOSPITAL & MEDICAL CENTER | | 215 WEST JANSS ROAD | | | THOUSAND OAKS | CA | 91360 | |
| LOU PETER LOUIS | | Address Redacted | | | | | | |
| LOUELLA TOUPS | | Address Redacted | | | | | | |
| LOUGHREY MARY ELLEN | | Address Redacted | | | | | | |
| LOUIE KENNY OD | | Address Redacted | | | | | | |
| Louis Alfredo Sime | | Address Redacted | | | | | | |
| Louis J. DellaCagna | | Address Redacted | | | | | | |
| LOUIS S. ANGIOLETTI, M.D. D/B/A ANGIOLE | | Address Redacted | | | | | | |
| Louis Suriel | | Address Redacted | | | | | | |
| Louise Catherine Wolski | | Address Redacted | | | | | | |
| LOUISE MANSCH | | Address Redacted | | | | | | |
| LOUISIANA BOARD OF PHARMACY | | 3388 BRENTWOOD DRIVE | | | BATON ROUGE | LA | 70809-1700 | |
| LOUISIANA DEPARTMENT OF HLTH & HOSPITALS | ATTN PHARMACY REBATE | PO BOX 62951 | | | NEW ORLEANS | LA | 70162-2951 | |
| LOUISIANA DEPT OF HEALTH & HOSPITALS | ATTN PHARMACY REBATE | PO BOX 62951 | | | NEW ORLEANS | LA | 70162-2951 | |
| LOUISIANA DEPT OF HEALTH AND HOSPITALS | | PO BOX 62951 | ATTN DARA HORCASITAS - PHARMACY REBATE | | NEW ORLEANS | LA | 70162-2951 | |
| Louisiana Dept of Revenue | | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| LOUISIANA EYE & LASER | | 231 WINDERMERE BLVD | | | ALEXANDRIA | LA | 71303 | |
| LOUISIANA RETINA CENTER | BLEM ROBERT I | 1000 WEST PINHOOK ROAD | SUITE 301 | | LAFAYETTE | LA | 70503 | |
| Louisiana Secretary of State | | 8585 Archives Avenue | | | Baton Rouge | LA | 70809 | |
| LOUISIANA WHOLESALE DRUG | P.O. BOX 500 | 2085 I-49 S SERVICE RD | | | SUNSET | LA | 70584 | |
| LOUISVILLE METRO REVENUE COMMISSION | | PO BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| Lourdes Maria Fernandez | | Address Redacted | | | | | | |
| LOVATO VICTORIA A OD | | Address Redacted | | | | | | |
| Lovejoy Ndhlovu | | Address Redacted | | | | | | |
| LOVELACE MEDICAL CENTER INPATIENT PHARMA | | 601 MARTIN LUTHER KING JR | AVENUE NE | | ALBUQUERQUE | NM | 87102 3670 | |
| LOW COST LEADERS INC | DBA SILVER SINUS | 10632 N SCOTTSDALE RD #B-111 | | | SCOTTSDALE | AZ | 85254 | |
| LOW VISION SPECIALIST | | 1496 G STILL MEADOW BLVD | DEBBIE STEELE-MOORE OD | | SALISBURY | MD | 21804 | |
| LOWE KEITH OD | | Address Redacted | | | | | | |
| LOWE PETER JAY | | Address Redacted | | | | | | |
| Lowenstein Sandler LLP | | One Lowenstein Drive | | | Roseland | NJ | 07068 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 164 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOWES WHOLESALE DRUG AGENCIES LTD. | | P.O. BOX N 7504 | SOLDIER ROAD | | NASSAU | | 11111 | Bahamas |
| LOWRY LYNNELL CHERE | | Address Redacted | | | | | | |
| LOYOLA UNIVERSITY CHICAGO | | 820 N MICHIGAN AVE | WALTER KEITH JONES | | CHICAGO | IL | 60611 | |
| LOYOLA UNIVERSITY CHICAGO | | 820 N MICHIGAN AVE SUITE 1300 | ACCOUNTS PAYABLE | | CHICAGO | IL | 60611 | |
| LOZADA GERARD N | | Address Redacted | | | | | | |
| Ipreo Holdings LLC | | PO BOX 21867 | | | NEW YORK | NY | 10087-1867 | |
| LS PACKARD CHILDRENS HOSPITAL PHARMACY | | 725 WELCH ROAD | | | PALO ALTO | CA | 94304 | |
| LTF EYE CLINICS | | 1620 COUNTRY CLUB RD | | | VALPARAISO | IN | 46383 | |
| LU ARTHUR CHAN TRUNG | | Address Redacted | | | | | | |
| LUBRIZOL ADVANCED MATERIALS INC | | PO BOX 643050 | | | PITTSBURGH | PA | 15264-3050 | |
| LUCAS GROUP | | PO BOX 638364 | | | CINCINNATI | OH | 45263-8364 | |
| Lucas W Reynolds | | Address Redacted | | | | | | |
| LUCCHETTI TOTAL VISION | | 228 BUFFALO PLAZA | | | SARVER | PA | 16055 | |
| LUCREZIA GAVIN | | Address Redacted | | | | | | |
| Lucy X. Wang | | Address Redacted | | | | | | |
| Ludmila Nelipa | | Address Redacted | | | | | | |
| LUFKIN EYE CLINIC | TANABE DIANE S | 280 N SMITH AVENUE # 400 | | | SAINT PAUL | MN | 55102 | |
| LUGENE EYE INSTITUTE | | 1510 S CENTRAL AVE #300 | | | GLENDALE | CA | 91204 | |
| LUGO MIGUEL MD | | Address Redacted | | | | | | |
| Luigi Schettino | | Address Redacted | | | | | | |
| Luis Arevalo | | Address Redacted | | | | | | |
| Luis Beltran Rodriguez Pichardo | | Address Redacted | | | | | | |
| Luis Gutierrez | | Address Redacted | | | | | | |
| Luis Magnani | | Address Redacted | | | | | | |
| Luis O. Rodriguez | | Address Redacted | | | | | | |
| Luis Orlando Bezares | | Address Redacted | | | | | | |
| LUIS PERNETT | | Address Redacted | | | | | | |
| Luis R Robles Jr. | | Address Redacted | | | | | | |
| Luis Tavarez | | Address Redacted | | | | | | |
| LUKAC JAN MD | | Address Redacted | | | | | | |
| Lukas Renker | | Address Redacted | | | | | | |
| Lukasz Przek | | Address Redacted | | | | | | |
| LUMYNA AQR GLOBAL RELATIVE VALUE UCITS FUND | Jacob Buchdahl, Arun Subramanian, Mark Hatch-Miller | Susman Godfrey LLP | 1301 Avenue of the Americas, 32nd Floor | | New York | NY | 10017 | |
| LUMYNA AQR GLOBAL RELATIVE VALUE UCITS FUND | Suyash Agrawal | Massey & Gail LLP | 50 East Washington Street, Suite 400 | | Chicago | IL | 60602 | |
| LUNDBECK INC | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Andrew T Serafin, Vice President-- U.S. Commercia Legal Affairs & Associate General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn Andrew T. Serafin | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn Jacob, VP, Head of Finance | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Staffan Shuber, President | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | Attn Staffan Shuber, President | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. | Attn VP, Head of Finance | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck Inc. | | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck Inc. dba Lundbeck | Attn General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lundbeck LLC | Attn Alina Fernandez and Janne Kampmann | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn Roger Keding, Vice President, Supply Chain Management | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn Thomas D. Forrester | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | Attn Thomas D. Forrester VP, US Legal Affairs & General Counsel | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC | | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck LLC | | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck LLC f/k/a/ Lundbeck Inc. and as Ovation Pharmaceuticals, Inc. | Attn Roger Keding, VP, Supply Chain Management | 4 PARKWAY N STE 200 | | | DEERFIELD | IL | 60015-2542 | |
| Lundbeck, LLC | Attn Kimberly Porter | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC | Attn Maria Ehardt | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC | Attn Alina Fernandez | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Janne Kampmann | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Jeremy Repp | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Pamela Mikos | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lundbeck, LLC. | Attn Patricia Thompson | Four Parkway North | | | Deerfield | IL | 60015 | |
| Lung Lui | | Address Redacted | | | | | | |
| LUSKIND ROGER D | | Address Redacted | | | | | | |
| LUSOCHIMICA SPA | | VIA GIOTTO 9 | | | LOMAGNA (LC) | | 23871 | Italy |
| LUTHERAN GENERAL HOSPITAL | ADVOCATE PHARMACY | 1775 DEMPSTER STREET | | | PARK RIDGE | IL | 60068 | |
| LUTHERAN HOSPITAL OF INDIANA | | 7950 W JEFFERSON BLVD | ATTN PHARMACY | | FORT WAYNE | IN | 46804-4140 | |
| LUTTRULL JEFFREY K | | Address Redacted | | | | | | |
| Luxuly Abraham | | Address Redacted | | | | | | |
| Luz Dilone | | Address Redacted | | | | | | |
| Luz Garcia | | Address Redacted | | | | | | |
| LWOO ASSOCIATES LLC | | 250 WEST 91ST STREET | APT 3C | | NEW YORK | NY | 10024-1161 | |
| LYDELL GRUNWALD | | Address Redacted | | | | | | |
| LYDIA REDFEARN | GLIDERS VIEW | Address Redacted | | | | | | |
| Lynda Susan OBrien | | Address Redacted | | | | | | |
| Lynelle Dawn Bloink | | Address Redacted | | | | | | |
| LYNETTE KARRAS | | Address Redacted | | | | | | |
| Lynn Consulting | | 2905 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| Lynn Consulting LLC | Attn Steven Lynn | 14817 Eastway Drive | | | Silver Spring | MD | 20905 | |
| Lynn Consulting LLC | | 14817 Eastway Drive | | | Silver Spring | MD | 20905 | |
| Lynn Consulting, LLC | Attn Steven J. Lynn | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906 | |
| Lynn Consulting, LLC | Attn Steven Lynn, MS | 2905 Saint Helen Circle | | | Silver Spring | MD | 20906 | |
| Lynn Consulting, LLC | | 2905 SAINT HELEN CIRCLE | | | SILVER SPRING | MD | 20906 | |
| LYNN EYE SURGERY CENTER | | 2230 LYNN RD STE 106 | | | THOUSAND OAKS | CA | 91360 | |
| LYNN ROGERS | | Address Redacted | | | | | | |
| Lynn Wade Butcher | | Address Redacted | | | | | | |
| LYNNE CHAMPAGNE | | Address Redacted | | | | | | |
| LYONS JONATHAN SPENCER | | Address Redacted | | | | | | |
| Lyophilization Technology, Inc. | | 30 INDIAN DRIVE | | | IVYLAND | PA | 18974 | |
| LYTER GROUP INC | | 165A EADS STREET | | | WEST BABYLON | NY | 11704 | |
| M DRUG LLC | | PO BOX 1779 | | | BANGOR | ME | 04402 | |
| M L MASSEY | | Address Redacted | | | | | | |
| M O INDUSTRIES INC | | 9 WHIPPANY RD | B1-2 | | WHIPPANY | NJ | 07981 | |
| M&M CANVAS & AWNINGS | | 180 OVAL DRIVE | | | ISLANDIA | NY | 11749 | |
| M&M CONTROL SERVICE INC | | P.O. BOX 250 | | | GRAYSLAKE | IL | 60030 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 166 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| M/s. Vexta Laboratories Pvt. Ltd | | METALAGE COMPOUND II FLOOR SUBHASH | ROAD JOGESHWARI (E) | | MUMBAI | MH | 400060 | INDIA |
| M2 SCIENTIFICS LLC | | 400 136TH AVE STE 100 | | | HOLLAND | MI | 49424 | |
| MA DIVISION OF HEALTH CARE QUALITY | | 99 CHAUNCY STREET 11TH FLOOR | | | BOSTON | MA | 02111 | |
| Ma Foi Consulting Solutions Ltd | | Plot No. 3726, New no. 41 | 6th Avenue, Q Block | Anna Nagar | Chennai | TN | 600 040 | India |
| Maalavika Krithivasan | | Address Redacted | | | | | | |
| Mabel Ortiz Andrade | | Address Redacted | | | | | | |
| MACCREERY VISION CENTER | | 3050 LAKE LANSING RD STE C | DAWN MACCREERY OD | | EAST LANSING | MI | 48823 | |
| MACHEREY NAGEL INC | | 2850 EMRICK BLVD | | | BETHLEHEM | PA | 18020 | |
| MACK EYE CENTER | MACK ROBERT | 1220 W HIGGINS RD | STE 102 | | HOFFMAN ESTATES | IL | 60169 | |
| MACKENZIE HEALTH | | 10 TRENCH STREET | | | RICHMOND HILL | ON | L4C 4Z3 | Canada |
| MACNEAL HOSPITAL | | 3249 S. OAK PARK AVENUE | | | BERWYN | IL | 60402 | |
| Macon County Collector | | 141 South Main Street | Room 302 | | Decatur | IL | 62523 | |
| MACOUL KATHERINE ANN MD | WESTCHASE OPHTHALMOLOGY | Address Redacted | | | | | | |
| Macromed, Inc. | JIM MCREA | 9520 SOUTH STATE ST | | | SANDY | UT | 84070-3211 | |
| MACULA & RETINA INSTITUTE | | 501 N ORANGE ST STE 250 | | | GLENDALE | CA | 91203 | |
| MACULACARE | | 20 EAST 46TH ST STE 1401 | ROSBERGER DANIEL MD | | NEW YORK | NY | 10017 | |
| Madan Kundu | | Address Redacted | | | | | | |
| MADELINE TAYLOR | | Address Redacted | | | | | | |
| Madelyn Kate Wiley | | Address Redacted | | | | | | |
| Madelyn Ramona Cruz | | Address Redacted | | | | | | |
| Madhavi Nallani Chakravartula | | Address Redacted | | | | | | |
| Madhu Kiran Sharma | | Address Redacted | | | | | | |
| Madison Capital Funding LLC | | 227 W Monroe St Ste 5400 | | | Chicago | IL | 60606-4500 | |
| MADISON EYE ASSOCIATES | | 780 REGENT ST | STE 306 | BLUM FRED MD | MADISON | WI | 53715-2635 | |
| MADISON SURGERY CENTER LLC | | 460 LANIER RD | | | MADISON | AL | 35758 | |
| MAE PHYSICIANS SURGERY CENTER LLC | | 1190 N. STATE STREET SUITE 102 | | | JACKSON | MS | 39202 | |
| Maegan Leigh Bonnett | | Address Redacted | | | | | | |
| MAFCO WORLDWIDE CORP | | PO BOX 821074 | | | PHILADELPHIA | PA | 19182-1074 | |
| MAGGARD MICHAEL L | | Address Redacted | | | | | | |
| MAGNA SURGICAL CARE | | 7456 S. STATE RD SUITE 301 | | | BEDFORD PARK | IL | 60638-6621 | |
| Magnus Chinedu Obi Obasi | | Address Redacted | | | | | | |
| MAGRUDER EYE INSTITUTE | BENEKE JOHN A | 1911 NORTH MILLS AVENUE | | | ORLANDO | FL | 32803 | |
| Maha Saif | | Address Redacted | | | | | | |
| Mahara Reyes | | Address Redacted | | | | | | |
| Mahendra Rampersaud | | Address Redacted | | | | | | |
| Mahesh Dattatray Kote | | Address Redacted | | | | | | |
| Mahfuz Akhtar Khan | | Address Redacted | | | | | | |
| MAHOPAC FAMILY VISION | | 572 ROUTE 6 | SUITE 2 | | MAHOPAC | NY | 10541 | |
| Maia Chkhaidze | | Address Redacted | | | | | | |
| MAILFINANCE | | DEPT 3682 | PO BOX 123682 | | DALLAS | TX | 75312-3682 | |
| MAIMONIDES MEDICAL CENTER | | 4802 10TH AVE | ATTN PHARMACY DEPARTMENT | | BROOKLYN | NY | 11219 | |
| MAIN LINE VISION | | 32 CLOVER LN | | | MALVERN | PA | 19355 | |
| MAIN PHARMACY | | 1206 3RD AVE | | | SPRING LAKE | NJ | 07762 | |
| MAINE EYE CARE ASSOC | PUTNAM JAMES R | 325A KENNEDY MEMORIAL DR | | | WATERVILLE | ME | 04901 | |
| MAINE EYE CENTER | | 15 LOWELL ST | | | PORTLAND | ME | 04102 | |
| MAINE MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | 22 BRAMHALL STREET | | | PORTLAND | ME | 04102 | |
| MAINE OPTOMETRY, P.A. | LITTLEFIELD BLAINE A | 82 MAINE STREET | | | BRUNSWICK | ME | 04011 | |
| Maine Revenue Services | | 51 Commerce Drive | | | Augusta | ME | 04330 | |
| Maine Secretary of State | Div of Corporations | 101 State House Station | | | Agusta | ME | 04333-0148 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 167 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINE VITREORETINAL CONSULTANTS, LLC, PA | HOFFERT DEBORAH | 700 MOUNT HOPE AVE | SUITE 470 | | BANGOR | ME | 04401 | |
| MAIRS MICHAEL A | | Address Redacted | | | | | | |
| MAISEL JAMES M | | Address Redacted | | | | | | |
| MAISEL LOUIS M | | Address Redacted | | | | | | |
| MAISONNEUVE ROSEMONT HOSPITAL | | 5415 BOUL DE IASSOMPTION | ATTN ACCOUNTS PAYABLE | RECEPTION DES MARCHANDISES | MONTREAL | QC | H1T 2M4 | Canada |
| MAITLAND VISION CENTER | | 668 N ORLANDO AVE SUITE 1007 | DR.YEILDING MARY | | MAITLAND | FL | 32751 | |
| MAIZEL MICHAEL B | | Address Redacted | | | | | | |
| Majid Shethwala | | Address Redacted | | | | | | |
| MAJORS JAMES OD | | Address Redacted | | | | | | |
| MAKAR EYECARE | MOREY ALYXANDRIA A | 341 W TUDOR RD STE 101 | | | ANCHORAGE | AK | 99503 | |
| Makia Jones | | Address Redacted | | | | | | |
| Makyiah Maree Agnew | | Address Redacted | | | | | | |
| MALACO DISTRIBUTORS LLC | | 291 RT 22 EAST BUILDING 1 | | | LEBANON | NJ | 08833 | |
| MALASHOCK LARRY D OD | MALBAR VISION CENTER | Address Redacted | | | | | | |
| Malavika Shukla | | Address Redacted | | | | | | |
| Maleka Alam | | Address Redacted | | | | | | |
| Malgorzata Hulewicz | | Address Redacted | | | | | | |
| Malik J Robinson | | Address Redacted | | | | | | |
| MALIK MASUD I | | Address Redacted | | | | | | |
| MALIK SAJID MD | WOODBURY OPTICAL GROUP | Address Redacted | | | | | | |
| Malika Darsha Miller | | Address Redacted | | | | | | |
| MALKA EYE SURGERY & CARE PC | | 110-50 71ST ROAD #1H/1J | | | FOREST HILLS | NY | 11375 | |
| MALKANI RETINA CENTER | MALKANI SUNIL MOHAN | 9201 CYPRESS LAKE DRIVE | | | FORT MYERS | FL | 33919 | |
| Mallinckrodt, LLC | ATTN ORDER ENTRY DEPT | 675 JAMES MCDONALD BLVD | | | HAZELWOOD | MO | 63042 | |
| Mallory Terry | | Address Redacted | | | | | | |
| MALONE STEVE OD | | Address Redacted | | | | | | |
| Maloof | Seth Rigrodsky | Address Redacted | | | | | | |
| Managed Care Pharmacy Alliance | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Managed Care Pharmacy Alliance | Attn Kevin Hawkey | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Managed Health Care Associates, Inc | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| Managed Health Care Associates, Inc | Attn General Counsel | 25 B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc | Attn General Counsel | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn Joseph J Siciliano, VP Bus. Prod and Services | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn President | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn President | 25B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn SVP | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn SVP Trade Relations | 25B Vreeland Road, Suite 300 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc. | Attn VP | 25-A Vreeland Road, Suite 200 | | | Florham Park | NJ | 07932 | |
| Managed Health Care Associates, Inc., Navigator Group Purchasing, Inc. and UHF Purchasing Services, LLC | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| MANAGED HEALTHCARE ASSOC | ATTN ACCTG DEPT | PO BOX 789 | 25-A VREELAND ROAD SUITE 200 | | FLORHAM PARK | NJ | 07932 | |
| Managed Markets Insight & Technology, LLC | Attn Jeffrey H. Steinberg, Chief Executive Officer | 1040 Stony Hill Road, Suite 300 | | | Yardley | PA | 19067 | |
| Managed Markets Insight & Technology, LLC | Attn Mike Foley and Jeffrey H. Steinberg | 1040 Stony Hill Road, Suite 300 | | | Yardley | PA | 19067 | |
| Management Recruiters of Bloomington, IL | | 211 Landmark Drive, Suite B5 | | | Normal | IL | 61761 | |
| MANASCO JAMES HUNTER | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 168 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANASSE HOWARD S | | Address Redacted | | | | | | |
| MANATEE EYE CLINIC | EDELMAN ROBERT E | COASTAL EYE INSTITUTE | 217 MANATEE AVEUNE EAST | | BRADENTON | FL | 34208 | |
| MANCEL ASSOC =ORDER | | 19 ROSE HILL CT | | | HAMPTON | NJ | 08827 | |
| MANCHESTER BRICK VISION CENTER INC | | 359 BRICK BLVD | MALLOY CHRISTOPHER OD | | BRICK | NJ | 08723-6010 | |
| MANCHESTER MEMORIAL HOSPITAL | ATTN PHARMACY | 71 HAYNES ST | | | MANCHESTER | CT | 06040 | |
| MANCINE OPTICAL COMPANY INC | | 2910 ROUTE 130 NORTH | | | DELRAN | NJ | 08075 | |
| MANCUSO ANTHONY J OD | | Address Redacted | | | | | | |
| MANDEL ERIC | | Address Redacted | | | | | | |
| MANDELL RETINA CENTER | MANDELL BARRY A | 397 LITTLE NECK ROAD | 3300 SOUTH BUILDING, SUTIE 202 | | VIRGINIA BEACH | VA | 23452 | |
| MANGAS MICHAEL DRACH | | Address Redacted | | | | | | |
| MANGO CHARLES A | | Address Redacted | | | | | | |
| MANHATTAN EYE OPTOMETRY | | 806 MANHATTAN BEACH BLVD STE 103 | | | MANHATTAN BEACH | CA | 90266 | |
| MANHATTAN RETINA & EYE | | 67 E 78TH STREET & PARK AVE UNIT C | | | NEW YORK | NY | 10075 | |
| MANHATTAN VISION ASSOC | | 160 E 56TH ST | RM 300 | | NEW YORK | NY | 10022 | |
| Manish Wadhwa | | Address Redacted | | | | | | |
| MANJONEY VINCENT A MD PC | | 2720 MAIN ST | | | BRIDGEPORT | CT | 06606-5308 | |
| Manjula Chintakindi | | Address Redacted | | | | | | |
| MANN ERIC SCOTT | | Address Redacted | | | | | | |
| MANN EYE INSTITUTE | | 5115 MAIN STREET SUITE 300 | | | HOUSTON | TX | 77002 | |
| MANN FRED SETH | | Address Redacted | | | | | | |
| MANNING & ROMMEL ASSOCIATES | ROMMEL CATHERINE T | 2115 NOLL DRIVE | | | LANCASTER | PA | 17603 | |
| Manohar Aele | | Address Redacted | | | | | | |
| ManpowerGroup US Inc. | | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| MANSUKHLAL HIRALAL AND CO | | SURYA MAHAL 2ND FL 5 | BURJORJI BHARUCHA MARG FORT | | MUMBAI | | 400023 | India |
| Manuel Adames | | Address Redacted | | | | | | |
| Manufacturing Technology Consultants | | 34 SHERWOOD LANE | | | DOYLESTOWN | PA | 18901 | |
| MANUSIS KIRA | | Address Redacted | | | | | | |
| Manzur Ansari | | Address Redacted | | | | | | |
| Mapi Life Sciences Canada Inc. | Attn General Manager | 4 Innovation Drive | | | Dundas | ON | L9H 7P3 | Canada |
| Mapi Life Sciences Canada Inc. | | 4 INNOVATION DRIVE | | | DUNDAS | ON | L9H 7P3 | CANADA |
| Mapi USA, Inc. | Attn David Kinsella, Chief Legal Officer | 2343 Alexandria Drive, Suite 100 | | | Lexington | KY | 40504 | |
| MARANO EYE CARE | MARANO MATTHEW JR | 200 SOUTH ORANGE AVENUE | SUITE 209 | | LIVINGSTON | NJ | 07039 | |
| MARC BLOOMENSTEIN DBA MRB EYE CONS INC | | 8776 E SHEA BLVD. STE 106-467 | | | SCOTTSDALE | AZ | 85260 | |
| MARC GLASSMAN INC | | 5841 WEST 130TH ST | | | CLEVELAND | OH | 44130 | |
| Marc R. Bloomenstein, OD | | Address Redacted | | | | | | |
| MARCHESINI GROUP USA | | 43 FAIRFIELD PLACE | | | WEST CALDWELL | NJ | 07006-6206 | |
| MARCIA ALLEN | | Address Redacted | | | | | | |
| MARCIA MILLER | | Address Redacted | | | | | | |
| Marcin Pajdak | | Address Redacted | | | | | | |
| Marco & Associates, LLC | | 200 S. Wacker Dr., Suite 300 | | | Chicago | IL | 60606 | |
| Marcor Development Corp | Attn Holly Daley | 154 Pioneer Drive | | | Leominster | MA | 01453 | |
| MARCOR DEVELOPMENT CORP | | 341 MICHELE PLACE | | | CARLSTADT | NJ | 07072-2304 | |
| Marcor Development LLC | | 341 MICHELE PLACE | | | CARLSTADT | NJ | 07072-2304 | |
| Marcor Development, LLC | Attn Holly Daley | 154 Pioneer Drive | | | Leominster | MA | 01453 | |
| Marcos Antonio Rodriguez | | Address Redacted | | | | | | |
| MARCUS DENNIS M MD | SOUTHEAST RETINA CENTER | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 169 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARCUS DENNIS M MD | | Address Redacted | | | | | | |
| MARCUS HYMAN | | Address Redacted | | | | | | |
| MARCUS SERGIU | | Address Redacted | | | | | | |
| Marcus T Carter | | Address Redacted | | | | | | |
| MARDEN EDWARDS LIMITED | | 2 NIMROD WAY | EAST DORSET TRADE PARK | | WINBORNE DORSET | | BH21 75 | United Kingdom |
| Marek Henryk Solowczuk | | Address Redacted | | | | | | |
| Margaret Angelina Camilo Liranzo | | Address Redacted | | | | | | |
| MARGARET ENGLAND | | Address Redacted | | | | | | |
| MARGARET KEANE | | Address Redacted | | | | | | |
| MARGARET MOLINA | | Address Redacted | | | | | | |
| MARGARET PROSS | | Address Redacted | | | | | | |
| MARGARET R PARDEE HOSPITAL | PHARMACY | 800 NORTH JUSTICE STREET | | | HENDERSONVILLE | NC | 28791 | |
| Margaret Reich | | Address Redacted | | | | | | |
| MARGARET SMITH | | Address Redacted | | | | | | |
| MARGOLIS ALAN MD | | Address Redacted | | | | | | |
| MARGUERITE MCDONALD | | Address Redacted | | | | | | |
| Marguerite McDonald, MD | | 5 North Court | | | Port Washington | NY | 11050 | |
| MARGULIS MICHAEL E | | Address Redacted | | | | | | |
| Maria A Escobar Canales | | Address Redacted | | | | | | |
| Maria Altagracia Lopez | | Address Redacted | | | | | | |
| Maria Ann Beiler | | Address Redacted | | | | | | |
| Maria Basco | | Address Redacted | | | | | | |
| Maria Capellan | | Address Redacted | | | | | | |
| MARIA COONFIELD | | Address Redacted | | | | | | |
| Maria D. Suarez | | Address Redacted | | | | | | |
| Maria Diaz | | Address Redacted | | | | | | |
| Maria Dolores Mendez Evangelista | | Address Redacted | | | | | | |
| Maria Espinal | | Address Redacted | | | | | | |
| Maria Estevez | | Address Redacted | | | | | | |
| Maria F Arriaga | | Address Redacted | | | | | | |
| Maria Fonseca | | Address Redacted | | | | | | |
| Maria Garcia Moreno | | Address Redacted | | | | | | |
| Maria Helena Socha | | Address Redacted | | | | | | |
| Maria Holston | | Address Redacted | | | | | | |
| Maria J Buckley | | Address Redacted | | | | | | |
| Maria J Rodriguez | | Address Redacted | | | | | | |
| Maria K. Turek | | Address Redacted | | | | | | |
| Maria M Loor | | Address Redacted | | | | | | |
| Maria Martinez | | Address Redacted | | | | | | |
| Maria Papp | | Address Redacted | | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | | |
| MARIA RUA | | Address Redacted | | | | | | |
| Maria Sanchez | | Address Redacted | | | | | | |
| Maria Tavares | | Address Redacted | | | | | | |
| Maria Teresa Estevez de Garcia | | Address Redacted | | | | | | |
| Maria Teresa Stufinska | | Address Redacted | | | | | | |
| Maria Yvonne Yolangco-Sales | | Address Redacted | | | | | | |
| Mariafe Nery | | Address Redacted | | | | | | |
| Mariah Sherice Tatum | | Address Redacted | | | | | | |
| Marian Jozef Pasieka | | Address Redacted | | | | | | |
| Marian Lelanie Villongco | | Address Redacted | | | | | | |
| MARIAN LIEDMAN | | Address Redacted | | | | | | |
| MARIANN ZARILLA | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIANNA SEYMORE | | Address Redacted | | | | | | |
| Maricela Martinez | | Address Redacted | | | | | | |
| MARICOPA MEDICAL CENTER | HOSPITAL PHARMACY | 2601 E. ROOSEVELT ST | | | PHOENIX | AZ | 85008 | |
| Maridania Suero Zarzuela | | Address Redacted | | | | | | |
| MARIE BEGNINO | | Address Redacted | | | | | | |
| Marie Brigid Gerke | | Address Redacted | | | | | | |
| MARIE JEWELL | | Address Redacted | | | | | | |
| MARIE MAKEL | | Address Redacted | | | | | | |
| MARIE SKINNER | | Address Redacted | | | | | | |
| Mariel Avila Mancia | | Address Redacted | | | | | | |
| Mariem S Beshay | | Address Redacted | | | | | | |
| MARIETTA EYE SURGERY | | PO BOX 878 | | | MARIETTA | GA | 30060 | |
| MARIETTA EYE SURGERY | | PO BOX 878 | | | MARIETTA | GA | 30061 | |
| Marilou Ferrara | | Address Redacted | | | | | | |
| MARILYN SILVER | | Address Redacted | | | | | | |
| MARIN OPHTHALMIC SURGERY | | 901 E ST | SUITE 270 | CENTER, INC | SAN RAFAEL | CA | 94901 | |
| MARION COMMUNITY HOSPITAL | OCALA REGIONAL MEDICAL CTR. | 1431 S.W. 1ST AVE. | | | OCALA | FL | 34471 | |
| MARION DUPONT SCOTT EQUINE | MEDICAL CENTER, VPI & SU | 17690 OLD WATERFORD RD, NW | | | LEESBURG | VA | 20176 | |
| MARION EYE CENTER | | PO BOX 1178 | | | MARION | IL | 62959-7678 | |
| MARION HEALTH CARE LLC | | 3003 CIVIC CIRCLE BLVD | | | MARION | IL | 62959 | |
| MARIONEAUX STEPHANIE A J | | Address Redacted | | | | | | |
| Marisa Margarita Chambliss | | Address Redacted | | | | | | |
| Marissa Ann Wallace | | Address Redacted | | | | | | |
| Marissa Lopez | | Address Redacted | | | | | | |
| Maritza Duran | | Address Redacted | | | | | | |
| Maritza Sanchez | | Address Redacted | | | | | | |
| Maritza Torres | | Address Redacted | | | | | | |
| Maritza Zepeda | | Address Redacted | | | | | | |
| Mariya Diwan | | Address Redacted | | | | | | |
| Mark A Heffren | | Address Redacted | | | | | | |
| Mark Allen Trone | | Address Redacted | | | | | | |
| Mark C Campbell | | Address Redacted | | | | | | |
| Mark Douglas Ganan | | Address Redacted | | | | | | |
| Mark E Swaim | | Address Redacted | | | | | | |
| Mark J. Dudick | | Address Redacted | | | | | | |
| Mark Josephs | | Address Redacted | | | | | | |
| Mark Jurkiewicz | | Address Redacted | | | | | | |
| Mark M Kasper | | Address Redacted | | | | | | |
| Mark M. Silverberg | | Address Redacted | | | | | | |
| Mark R. Ray | | Address Redacted | | | | | | |
| Mark Renner | | Address Redacted | | | | | | |
| Mark Robert Ray | | Address Redacted | | | | | | |
| Mark Ryan Ticzon Guevarra | | Address Redacted | | | | | | |
| MARK SWAIM | | Address Redacted | | | | | | |
| Mark Thomas DeFazio | | Address Redacted | | | | | | |
| Mark W. Kepchar | | Address Redacted | | | | | | |
| MARKEM - IMAJE CORP =USE 175251 | | P.O. BOX 3542 | | | BOSTON | MA | | |
| MARKETHATCH CO INC | | 91 E VORIS ST | DBA MH EYE CARE | | AKRON | OH | 44311 | |
| MARKETLAB INC | | 3027 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5330 | |
| MARKHAM STOUFFVILLE HOSPITAL | | 381 CHUCH STREET | | | MARKHAM | ON | L3P7P3 | Canada |
| Markland Adalbert Swearing | | Address Redacted | | | | | | |
| Marko Susla | | Address Redacted | | | | | | |
| MARLENE WENDHAUSEN | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marleny E Gomez | | Address Redacted | | | | | | |
| MARLIN STEEL WIRE PRODUCTS LLC | | 2648 MERCHANT DR | | | BALTIMORE | MD | 21230 | |
| MARNUL EYE CARE P.C. | | 211 S STATE ST | PAUL MARNUL OD | | MARENGO | IL | 60152-2229 | |
| MARON WILLIAM R | | Address Redacted | | | | | | |
| Marquis Lamont Watson | | Address Redacted | | | | | | |
| MARR EYE CENTER | MARR WILLIAM H | 2801 EAST 29TH STREET | SUITE 101 | | BRYAN | TX | 77802 | |
| MARSCHNER RICHARD K JR | | Address Redacted | | | | | | |
| Marsha A Grimes-Rice | | Address Redacted | | | | | | |
| MARSHA GRIMES RICE | | Address Redacted | | | | | | |
| MARSHALL DENNIS OD | | Address Redacted | | | | | | |
| Marsia A Quill | | Address Redacted | | | | | | |
| Marta Marie Murphy | | Address Redacted | | | | | | |
| Marta Pajdak | | Address Redacted | | | | | | |
| MARTEL EYE INSTITUTE | DBA MARTEL EYE INSTITUTE, LLC | 11216 TRINITY RIVER DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| MARTHA ARRINGTON | | Address Redacted | | | | | | |
| MARTHA ATWELL | | Address Redacted | | | | | | |
| Martha Hoyos | | Address Redacted | | | | | | |
| Martha Jayne Barnes | | Address Redacted | | | | | | |
| Martha Puca | | Address Redacted | | | | | | |
| Martha S Lambert | | Address Redacted | | | | | | |
| MARTIN DAWN M | | Address Redacted | | | | | | |
| Martin Dicristo | | Address Redacted | | | | | | |
| Martin Garcia | | Address Redacted | | | | | | |
| MARTIN L DR | HALTON HEALTHCARE SERVICES C/O PHARMACY | Address Redacted | | | | | | |
| MARTIN LUSK | | Address Redacted | | | | | | |
| MARTIN MEMORIAL MEDICAL CENTER | | PO BOX 9010 | ATTN ACCOUNTS PAYABLE | | STUART | FL | 34995-9010 | |
| Martin Nunez | | Address Redacted | | | | | | |
| MARTIN WAYNE H | | Address Redacted | | | | | | |
| Martina Collado | | Address Redacted | | | | | | |
| MARTINO SHARON OD | OPTICARE | Address Redacted | | | | | | |
| Martyn Bader | | Address Redacted | | | | | | |
| Marvin Velasquez | | Address Redacted | | | | | | |
| Mary A Foster | | Address Redacted | | | | | | |
| MARY BAUGH | | Address Redacted | | | | | | |
| MARY BLACK MEMORIAL HOSPITAL | | 17OO SKYLYN DRIVE | PO BOX 3217 | D/B/A MARY BLACK HEALTH SYSTEM-SPARTANBU | SPARTANBURG | SC | 29304-3217 | |
| MARY BRIGGS | | Address Redacted | | | | | | |
| MARY BROTHERS | | Address Redacted | | | | | | |
| Mary Ellen Lent | | Address Redacted | | | | | | |
| MARY GREELEY MEDICAL CENTER | | 1111 DUFF AVENUE | | | AMES | IA | 50010 | |
| MARY HITCHCOCK MEMORIAL HOSP | | 1 MEDICAL CENTER DR | | | LEBANON | NH | 03756-0001 | |
| MARY IMOGENE BASSETT HOSPITAL | | ONE ATWELL ROAD | ATTN PHARMACY DEPT | | COOPERSTOWN | NY | 13326 | |
| Mary Jane Cothern | | Address Redacted | | | | | | |
| MARY KLEINLAUT | | Address Redacted | | | | | | |
| MARY MAGGI | | Address Redacted | | | | | | |
| MARY MELLYN | | Address Redacted | | | | | | |
| MARY NESSLER | | Address Redacted | | | | | | |
| MARY PALLOTT | | Address Redacted | | | | | | |
| MARY REZAC | | Address Redacted | | | | | | |
| Mary Slater | | Address Redacted | | | | | | |
| MARY VALENTI | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYANN BERZINS | | Address Redacted | | | | | | |
| MARYANN FANTASIA | | Address Redacted | | | | | | |
| MARYANNE LABARBERA | | Address Redacted | | | | | | |
| MARYELLEN SCOTT | | Address Redacted | | | | | | |
| MARYLAND BOARD OF PHARMACY | | 4201 PATTERSON AVE. | | | BALTIMORE | MD | 21215 | |
| MARYLAND EYE CARE CENTER | GHAHREMANI SAMAN F | 831 UNIVERSITY BLVD EAST | SUITE 11 | | SILVER SPRING | MD | 20903 | |
| MARYLAND PSYCHIATRIC RESEARCH CENTER | ELMER GREGORY I | | | | BALTIMORE | MD | 21228 | |
| Maryland Revenue Administration Division | State Office Building | 301 W Preston St, Room 206 | | | Baltimore | MD | 21201-2384 | |
| Marzena Zaremba | | Address Redacted | | | | | | |
| MASSACHUSETTS EYE AND EAR INFIRMARY | ACCOUNTS PAYABLE | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| MASCO PACKAGING & INDUSTRIAL SUPPLY | | 306 NORTH STREET | | | SPRINGFIELD | IL | 62704 | |
| MASHEL LAW LLC | | 500 CAMPUS DRIVE | SUITE 303 | | MORGANVILLE | NJ | 07751 | |
| MASHNI MICHAEL DDS | | Address Redacted | | | | | | |
| MASHPEE VISION CARE | BARBAR L GROVE OD | 681 FALMOUTH RD | B-12 | | MASHPEE | MA | 02649-3327 | |
| MASKIN STEVEN L | | Address Redacted | | | | | | |
| MASLANSKY EDWARD OD | | Address Redacted | | | | | | |
| Masroor Ahmad | | Address Redacted | | | | | | |
| Massachusetts Biologic Laboratories of the University of Massachusetts Medical School | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| Massachusetts Dept of Revenue | | 100 Cambridge Street | | | Boston | MA | 02114 | |
| MASSACHUSETTS EYE AND EAR INFIRMARY | | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| MASSACHUSETTS EYE AND EAR PROVIDENCE | | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| MASSACHUSETTS EYE ASSOCIATES | | 33 BARTLETT ST | STE 101 | | LOWELL | MA | 01852 | |
| MASSACHUSETTS EYE RESEARCH AND SURGERY | FOSTER CHARLES STEPHEN | 1440 MAIN STREET | SUITE 201 | | WALTHAM | MA | 02451 | |
| MassBiologics of the University of Massachusetts | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| MassBiologics of the University of Massachusetts Medical School | | BURSARS OFFICE | 55 LAKE AVE N | | WORCESTER | MA | 01655 | |
| MASSHEALTH DRUG REBATE PROGRAM MASC | FFS MEDICAID PROGRAM REBATE MASC | COMMONWEALTH OF MA | PO BOX 417688 | | BOSTON | MA | 02241-7688 | |
| MASTERFIT | | 229 BOBRICK DRIVE | | | JACKSON | TN | 38301 | |
| MASTERS PHARMACEUTICAL, INC | DBA RIVER CITY PHARMA | 11930 KEMPER SPRINGS | | | CINCINNATI | OH | 45240 | |
| Masters Pharmaceutical, Inc. | | PO BOX 633742 | | | CINCINNATI | OH | 45263-3742 | |
| MASY SYSTEMS | | 10 LOMAR PARK DRIVE | PO BOX 485 | | PEPPERELL | MA | 01463 | |
| MATAGORDA REGIONAL MEDICAL CENTER | | 104 7TH STREET | | | BAY CITY | TX | 77414 | |
| Material Asset Recovery Systems LLC | | 860 New Park Road, Suite D | | | New Park | PA | 17352 | |
| Material Flow Solutions | | 5921 N COUNTY ROAD 225 | | | GAINESVILLE | FL | 32609 | |
| MATERIAL FLOW SOLUTIONS INC | | 5921 N COUNTY ROAD 225 | | | GAINESVILLE | FL | 32609 | |
| MATHESON OPTOMETRISTS | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | United Kingdom |
| Matheson Optometrists Ltd | | 1/3 WEST ST. ALRESFORD | | | HANTS | | S0249AG | UNITED KINGDOM |
| MATHESON TRI-GAS INC | | DEPT 3028 | PO BOX 123028 | | DALLAS | TX | 75312 | |
| MATHESON TRI-GAS INC | | PO BOX 842724 | | | DALLAS | TX | 75284-2724 | |
| MATRIX | | 410-450 NORTH AVENUE EAST | | | CRANFORD | NJ | 07016 | |
| MATSKO THOMAS MD | | Address Redacted | | | | | | |
| MATTAX NEU PRATER SURGERY CENTER | | 1265 E. PRIMROSE | | | SPRINGFIELD | MO | 65804 | |
| Matthew B Heft | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 173 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW BARCZAK | | Address Redacted | | | | | | |
| Matthew D Ripley | | Address Redacted | | | | | | |
| Matthew D Seibert | | Address Redacted | | | | | | |
| Matthew D Wicklund | | Address Redacted | | | | | | |
| Matthew Dana Collins | | Address Redacted | | | | | | |
| Matthew G Alward | | Address Redacted | | | | | | |
| Matthew G Phillips | | Address Redacted | | | | | | |
| Matthew Hazelrigg | | Address Redacted | | | | | | |
| Matthew Joseph Thomas | | Address Redacted | | | | | | |
| Matthew Leon Lowe | | Address Redacted | | | | | | |
| Matthew Stephen Adams | | Address Redacted | | | | | | |
| Matthew Thornton Health Plan, Inc. | | 1155 Elm Street, Suite 200 | | | Manchester | NH | 03101 | |
| Matthew Tsang | | Address Redacted | | | | | | |
| Matthew Tumminia | | Address Redacted | | | | | | |
| MAUER EYE CENTER PC | | 2515 CYCLONE DR | | | WATERLOO | IA | 50701 | |
| Maureen Erin Urbina | | Address Redacted | | | | | | |
| MAUREEN KUBACKI | | Address Redacted | | | | | | |
| Maureen Kubacki, Pharm. D., MBA | | 5224 Central Avenue | | | Western Springs | IL | 60558 | |
| Mauricio Ramirez | | Address Redacted | | | | | | |
| Mavag AG | | Verfahrenstechnik | Kleiner Letten 9 | | Neunkirch | | CH-8213 | Switzerland |
| Maverick Technologies | | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| Maverick Technologies, LLC | | 265 ADMIRAL TROST DR | | | COLUMBIA | IL | 62236 | |
| MAW RICHARD J MD | | Address Redacted | | | | | | |
| MAWDSLEY BROOKS AND CO LTD | | 3 SOUTH LANGWORTHY ROAD | | | SALFORD | | M50 2PW | United Kingdom |
| Max Neeman Medical International Limited | | Max House, 1st Floor 1 | Dr Jha Marg | Okhla-III | New Delhi | DL | 110 020 | India |
| Maxim Karanevskii | | Address Redacted | | | | | | |
| MAXINE PIERCE | | Address Redacted | | | | | | |
| MAXINE RICHARDSON | | Address Redacted | | | | | | |
| Maya Margolin | | Address Redacted | | | | | | |
| MAYANS JOSE ALBERTO | SOUTHWEST RETINA EYE CENTER | Address Redacted | | | | | | |
| MAYDEW-THIBAULT OPTOMETRY LLC | MAYDEW TROY O | 216 S. OAK STREET | P.O. BOX 1024 | | PRATT | KS | 67124 | |
| MAYNARD RALPH OD | | Address Redacted | | | | | | |
| Mayne Pharma Inc. | | 1240 Sugg Parkway | | | Greenville | NC | 27834 | |
| Mayne Pharma Inc. | Ilana Stancovski, CSO | 1240 Sugg Parkway | | | Greenville | NC | 27834 | |
| MAYO CLINIC | | 4500 SAN PABLO ROAD | DEPARTMENT PHARMACY | | JACKSONVILLE | FL | 32224 | |
| MAYO CLINIC FLORIDA | | 4500 SAN PABLO ROAD | | | JACKSONVILLE | FL | 32224 | |
| MAYO FOUNDATION | | 200 1ST STREET SW | | | ROCHESTER | MN | 55905 | |
| MAYO FOUNDATION FOR MEDICAL EDUCATION AN | | 200 FIRST ST SW | ATTN WENDY GOEST RO WE 721 PIT | | ROCHESTER | MN | 55905 | |
| Mayra Romero | | Address Redacted | | | | | | |
| MAYRON CHARLES DAVID | | Address Redacted | | | | | | |
| MAYS CHEMICAL COMPANY INC | CUSTOMERSERVICE@MAYS CHEM.COM | 5611 E 71ST STREET | | | INDIANAPOLIS | IN | 46220 | |
| MAZE DAVID | | Address Redacted | | | | | | |
| MAZZUCA DOUGLAS E | | Address Redacted | | | | | | |
| Mc Kesson Logistics Solutions | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| MC RAY VISION CENTER | | 428 W GRAND AVE | | | CHICKASHA | OK | 73018-5861 | |
| MC-21 Healthcare, LLC | Attn Barbara Rambo, CFO | Road #1 Km. 33.3 Lot #4, Angora Industrial Park, Bo. Bairoa | | | Caguas | | 725 | Puerto Rico |
| MCAULIFFE KEVIN MD | | Address Redacted | | | | | | |
| MCCAWLEY THOMAS K DDS | | Address Redacted | | | | | | |
| MCCLAIN ELIZABETH OD | | Address Redacted | | | | | | |
| MCCOOK COLD STORAGE CORP | | 8801 W 50TH ST | | | MCCOOK | IL | 60525 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 174 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCORMACK IRRIGATION OF LONG ISLAND INC | | PO BOX 1577 | | | MILLER PLACE | NY | 11764 | |
| MCCRACKEN J STUART | | Address Redacted | | | | | | |
| MCCULLOUGH KATHRYN OD | | Address Redacted | | | | | | |
| MCFARLAND RONALD E | | Address Redacted | | | | | | |
| MCGILL EDWARD M | | Address Redacted | | | | | | |
| MCGILL HOSE & COUPLING INC | | 41 BENTON DRIVE | | | EAST LONGMEADOW | MA | 01028 | |
| McGladrey LLP | | 5155 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| MCGROARTY JAMES MD PC | | 142 JORALEMON ST | ATTN DORIS | MEDICAL ARTS PAVILLION | BROOKLYN | NY | 11201-4709 | |
| MCHENRY JOHN G MD | | Address Redacted | | | | | | |
| MCKAY JAMES E | | Address Redacted | | | | | | |
| McKesson | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation | Attn Amber Kelve, Sr. Director Product Management | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | Attn Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn Law Department, U.S. Pharmaceutical, Manufacturer Relations | One Post Street, 32nd Floor | | | San Francisco | CA | 94104 | |
| Mckesson Corporation | Attn Lourdes Barton, Sr. Director Product Management | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn Sr. VP Product Management | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Attn SVP and CFO, U.S. Pharmaceutical | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | Britt Vitalone and Christopher Wenisch | 6555 State Highway 161 | | | Irving | TX | 75037 | |
| McKesson Corporation | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Corporation | Donna Wall, Sr. Manager Supply Chain Processes | 1220 Senlac Dr. | | | Carrollton | TX | 75074 | |
| McKesson Corporation | Generics Distribution/Charlotte Kwon | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jason Hanks, Generics Sourcing | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jason Hanks, VP, Generics Sourcing | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jason Hanks, VP, Product Strategy and Supplier Partnerships | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Jeffrey Herzfeld, SVP | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Lillian Hom, Dir. Generic | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | May Chow | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Mayosh (Lourdes) Barton and Christopher Wenisch | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Monica Forcier, Director Gx Kx | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Scott Bradford, VP Reverse Logistics | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Stephen Stalker and Diane Schmitto | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Corporation | Vinod Melvani, SVP Generics | One Post Street | | | San Francisco | CA | 94104 | |
| MCKESSON CORPORATION | | ONE POST STREET | | | SAN FRANCISCO | CA | 94104 | |
| McKesson Corporation Divya Mehta | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKesson Corporation U.S. Pharmaceutical | Brittany Farmer Kirkman and Kelley Kukreja | 6555 State Highway 161 | | | Irving | TX | 75039 | |
| McKesson Drug Corporate Offices | Attn Pattina Small | 1220 Senlac | | | Carrollton | TX | 75006 | |
| MCKESSON FINANCIAL CENTER | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| MCKESSON FINANCIAL CENTER | | PO BOX 4017 | DOCUMENT PROCESSING | | DANVILLE | IL | 61834-4017 | |
| McKesson Generics | Vinod Melvani, Senior Vice President, Generics | One Post Street | | | San Francisco | CA | 94104 | |
| McKesson Logistics Solutions, LLC | Attn David Ortiz, Controller | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| McKesson Logistics Solutions, LLC | | 2844 Bristol Circle | | | Oakville | ON | L6H 6G4 | Canada |
| MCKESSON MEDICAL-SURGICAL INC | | PO BOX 4059 | | | DANVILLE | IL | 61834 | |
| McKesson OneStop | DOCUMENT PROCESSING | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson OneStop | Monica Forcier, Director, Prod Mgmt | PO BOX 4017 | | | DANVILLE | IL | 61834-4017 | |
| McKesson Patient Relationship Solutions | Derek Rago, VP and GM | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions | VP and GM | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions | | 4343 North Scottsdale Road, Suite 370 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Patient Relationship Solutions, a business unit of McKesson Specialty Arizona Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Speciality Arizona,Inc. Barr Laboratories Inc. Mylan Pharmaceuticals Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona | Attn Meagan Sampogna | 4343 N. Scottsdale Rd. Ste. 150 | | | Scottsdale | AZ | 85251-3329 | |
| McKesson Specialty Arizona | Attn William P. Nolan, VP and GM | 5701 N. Pima Road | | | Scottsdale | AZ | 85250 | |
| McKesson Specialty Arizona | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Barr Laboratories , Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. | Dr. Reddys Laboratories, Ltd. Ranbaxy Laboratories | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Mylan Pharmaceuticals ULC Barr Laboratories, Inc. | Ranbaxy Laboratories, Inc. Dr.Reddys Laboratories, Ltd. | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona Inc. Mylan Pharmaceuticals, Inc. Barr Laboratories, Inc. Ranbaxy Laboratories Inc. | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| McKesson Specialty Arizona, Inc | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY AZ - RA&SS | | 15212 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCKESSON SPECIALTY CARE DISTRIBUTION LLC | | PO BOX 4017 | DOCUMENT PROCESSING | | DANVILLE | IL | 61834-4017 | |
| McKesson Supply Solutions | Vinod Melvani, SVP, Global Generics Sourcing | One Post Street | | | San Francisco | CA | 94104 | |
| MCLAREN - GREATER LANSING | GREENLAWN CAMPUS | 401 W GREENLAWN AVENUE | | | LANSING | MI | 48910 | |
| MCLEOD LORIS/SEACOAST HOSPITAL | D/B/A LORIS EXTENDED CARE PHARMACY | 3655 MITCHELL STREET | | | LORIS | SC | 29569 | |
| MCLEOD REGIONAL MEDICAL CENTER PHARMACY | | 555 E CHEVES ST | PO BOX 100551 | | FLORENCE | SC | 29502 | |
| MCPA-Injectable | Attn Kevin Hawley, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 176 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCPHERSON HOSPITAL INC | | 1000 HOSPITAL DRIVE | | | MCPHERSON | KS | 67460 | |
| MCPHERSON SAMANTHA OD | | Address Redacted | | | | | | |
| MCQUEEN JAMES MICHAEL | | Address Redacted | | | | | | |
| MD DHMH | CENTER FOR CANCER PREV & MENTAL HYGIENE | PREV & HEALTH PROMO ADMIN | PO BOX 13528 | | BALTIMORE | MD | 21203-2399 | |
| MD DHMH | DHMH (BCC FFS) DIV OF RECOVERY | & FINANCIAL SERVICES TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (FED) DIV OF RECOVERIES & FIN SRVS | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (FEDERAL) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCHP FFS) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCHP MCO) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (MCO) DIV OF RECOV & FIN SERV | ATTN TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH (NEW ADULTS MCO) DIV OF RECOVERY | & FINANCIAL SERVICES TPL/COB UNIT | PO BOX 17185 | | BALTIMORE | MD | 21298-9892 | |
| MD DHMH | DHMH-MADAP | 500 N CALVERT ST 5TH FLOOR | | | BALTIMORE | MD | 21202-3651 | |
| Md Moniruzzaman Khan | | Address Redacted | | | | | | |
| Md. Bodruddoza Rafique | | Address Redacted | | | | | | |
| MDH FAMILY PLANNING FFS | MARYLAND MEDICAL ASSISTANCE RECOVERIES | MEDICAID DRUG REBATE PROGRAMS | PO BOX 17185 | | BALTIMORE | MD | 21297-1185 | |
| MDI - Medi Drug International | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MDI (Medi Drug International) S.A.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | LEBANON |
| MDRP EPOXY FLOORING & PAINTING | | 101 BACHE PLACE | | | DUNELLEN | NJ | 08812 | |
| MDV/NASH FINCH | | 1133 KINGWOOD AVE | | | NORFOLK | VA | 23502 | |
| MEAD DEREK M OD | MEAD EYE CARE PLLC | Address Redacted | | | | | | |
| MEADVILLE MED CTR - GROVE ST | PHARMACY | 1034 GROVE STREET | | | MEADVILLE | PA | 16335 | |
| Meaghan Carlisle | | Address Redacted | | | | | | |
| MEANS CHRISTOPHER OD | GRENE VISION GROUP, LLC | Address Redacted | | | | | | |
| MECCA RAYMOND V | | Address Redacted | | | | | | |
| MECCO PARTNERS LLC | | 290 EXECUTIVE DRIVE | SUITE 200 | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECHANICAL INC | | 2279 YELLOW CREEK ROAD | | | FREEPORT | IL | 61032 | |
| MECHANICAL TECHNOLOGIES LLC | | 10 BLOOMFIELD AVE SUITE 6 | | | PINE BROOK | NJ | 07058 | |
| MECHANISMS DESIGNS AND MANUFACTURE | ATTN ALAN SHEARS | 411 S 3RD ST | | | DIVERNON | IL | 62530 | |
| MECKLENBURG MEDICAL GROUP | | 16455 STATEVILLE AVE | STE 200 | | HUNTERSVILLE | NC | 28078 | |
| MED EYE ASSOCIATES | | 5858 SW 68 STREET | | | MIAMI | FL | 33143-5188 | |
| Meda Pharma GmbH & Co. KG | | PO BOX 2648 | | | PORTLAND | OR | 97208 | |
| MEDA PHARMACEUTICALS, INC. | Jacqueline C. Wolff | MANATT, PHELPS & PHILLIPS, LLP | 7 Times Square | | New York | NY | 10036 | |
| MEDA PHARMACEUTICALS, INC. | L.J. Hymel, Michael Reese Davis, and Tim P. Hartdegen | HYMEL, DAVIS & PETERSEN, LLC | 10602 Coursey Boulevard | | Baton Rouge | LA | 70816 | |
| MEDASSETS | ATTN BP01566 (REBATES) | PO BOX 741361 | | | ATLANTA | GA | 30374-7413 | |
| MEDASSETS | | PO BOX 741361 | ATTN BP01566 (REBATES) | | ATLANTA | GA | 30374-7413 | |
| MEDECINS SANS FRONTIERES LOGISTIQUE | | 3 RUE DU DOMAINE DE LA FONTAINE | ATTN NATHALIE FERREC (ACCOUNTS DEPT) | | 33 700 MERIGNAC | | | France |
| MEDEX PHARMACY | | 9600 FONDREN RD #B3 | | | HOUSTON | TX | 77096 | |
| MEDIANT COMMUNICATIONS INC | | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDICAL CENTER | | 710 CENTER ST BOX 951 | ATTN PHARMACY | | COLUMBUS | GA | 31901 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 177 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDICAL CENTER ENTERPRISE | | 400 N EDWARDS ST | QHG OF ENTERPRISE, INC | | ENTERPRISE | AL | 36330-0000 | |
| MEDICAL CENTER EYE INSTITUTE | | 9150 HUEBNER RD STE 280 | | | SAN ANTONIO | TX | 78240 | |
| MEDICAL CENTER HOSPITAL ODESSA TX | | 500 W 4TH ST | PHARMACY | | ODESSA | TX | 79761-5001 | |
| MEDICAL CENTER OF CENTRAL GA MACON GA | | 777 HEMLOCK ST | A/P MSC 160 | | MACON | GA | 31201-2102 | |
| MEDICAL CENTER OF THE ROCKIES | | 23 E HARMONY RD | STE #200 | | FORT COLLINS | CO | 80528 | |
| MEDICAL CENTER OF THE ROCKIES | | 2500 ROCKY MOUNTAIN AVE | PHARMACY | | LOVELAND | CO | 80538 | |
| MEDICAL CENTER OPHTHALMOLOGY | | 9157 HUEBNER RD | | | SAN ANTONIO | TX | 78240 | |
| MEDICAL CENTER SOUTH ARKANSAS | ATTN PHARMACY | 700 W GROVE ST | | | EL DORADO | AR | 71730-4416 | |
| MEDICAL CITY FORT WORTH | | 900 EIGHTH AVENUE | PHARMACY DEPARTMENT | | FORT WORTH | TX | 76104 | |
| MEDICAL CITY PLANO | PHARMACY DEPARTMENT | 3901 WEST 15TH STREET | | | PLANO | TX | 75075 | |
| MEDICAL COLLEGE OF GEORGIA | ACCTS PAY/ CAROL GILLESPE | PURCHAS ADMIN BLDG RM 204 | | | AUGUSTA | GA | 30912 | |
| MEDICAL COLLEGE OF WISCONSIN | | PO BOX 26509 | ATTN A/P | | MILWAUKEE | WI | 53226 | |
| MEDICAL DIAGNOSTIC IMAGING | WELLS ROBERT G | 8522 W. CAPITOL DR. | | | MILWAUKEE | WI | 53222 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DEPT OF HEALTH CARE SERVICES | ACCOUNTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DEPT OF HEALTH CARE SERVICES | ACCOUTING SECTION MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| MEDI-CAL DRUG REBATE ACCOUNTS RECEIVABLE | DHS ACCOUTING SECTION MED DRUG REBATE | A/R MS 1101 | PO BOX 997413 | | SACRAMENTO | CA | 95899-7413 | |
| Medical Equipment Distributors, II, L.P. | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |
| MEDICAL EYE ASSOCIATES | GENGE MILAN R | 1707 MEDICAL PARK DRIVE | | | WILSON | NC | 27893 | |
| MEDICAL EYE CENTER | | 1333 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| MEDICAL EYE SERVICES LIMITED | TESSLER HOWARD H | 48 S GREENLEAF AVE | | | GURNEE | IL | 60031 | |
| MEDICAL MGMNT RESOURCE GROUP | DEP/AP | 63 SOUTH ROCKFORD DRIVE 220 | | | TEMPE | AZ | 85281 | |
| Medical Mutual of Ohio | | 2060 East 9th Street | | | Cleveland | OH | 44115 | |
| MEDICAL PURCHASING SOLUTIONS | | 15021 N. 74TH STREET, #300 | | | SCOTTSDALE | AZ | 85260 | |
| MEDICAL SOLUTIONS INC | | 10401 93RD AVE N, #100 | | | MAPLE GROVE | MN | 55369 | |
| MEDICAL UNIVERSITY HOSPITAL AUTHORITY | | PO BOX 31244 | | | SALT LAKE CITY | UT | 84131 | |
| MEDICAL VISION TECHNOLOGY | MILLER ROBERT B MD | 1700 ALHAMBRA BLVD STE 202 | | | SACRAMENTO | CA | 95816-7050 | |
| MEDICALARTS INC | | 612 ENGLISH COURT | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MEDICHEM SA SPAIN | FRUCTOS GELABERT, 6-8 08970 | SANT JOAN DESPI | | | BARCELONA | | | Spain |
| MEDICINE HAT REGIONAL HOSPITAL | | 666 - 5TH ST SW | | | MEDICINE HAT | AB | T1A 4H6 | Canada |
| Medicom Healthcare Limited | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| Medicom Healthcare Limited | | Unit 5 | Concorde Close | | Fareham | | PO15 5RT | United Kingdom |
| Medicom Healthcare Ltd. | | Lynton House | 7-12 Tavistock Square | Kings Cross | London | | WC1H 9LT | United Kingdom |
| MEDICUS SURGERY CENTER INC | | PO BOX 1886 | | | ANDERSON | SC | 29622-1886 | |
| MEDI-DRUG S.A.R.L. | | POB 166808 - SODECO STREET | SODECO BLDG# 3 - 1ST FLOOR | | BEIRUT | | | Lebanon |
| MEDILIGHT INCORPORATED | | 11-B APRIL STREET | BARANGAY BAHAY TORO | | QUEZON CITY | | 1106 | Philippines |
| MedImpact Healthcare Systems | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MEDIMPACT HEALTHCARE SYSTEMS INC | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MedImpact HealthCare Systems Prescient Holdings Group, LLC Divident Group | | 10181 SCRIPPS GATEWAY COURT | | | SAN DIEGO | CA | 92131 | |
| MedImpact Healthcare Systems, Inc. | Attn Michael Struhs, Vice President, Trade Relations | 10181 Scripps Gateway Ct. | | | San Diego | CA | 92131 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MedImpact Healthcare Systems, Inc. | Attn Vice President-Industry Relations | 10181 Scripps Gateway Ct. | | | San Diego | CA | 92131 | |
| MEDIQUE PRODUCTS | | 17080 ALICO COMMERCE CT | STE 1 | | FORT MYERS | FL | 33967 | |
| MEDIVISION | | 105 N EARLE ST | | | WALHALLA | SC | 29691-2419 | |
| MED-LASER SURGICAL CENTER | | 2445 W WHITTIER BLVD STE 100 | | | MONTEBELLO | CA | 90640 | |
| Medline | | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| Medline Industries | Attn Luke Stevens, President - Nutrition and Pharmaceuticals | PO Box 876 | | | Mundelein | IL | 60045 | |
| MEDLINE INDUSTRIES INC | | THREE LAKES DRIVE | | | NORTHFIELD | IL | 60093 | |
| Medline Industries Inc. | Attn Luke Stevens, President - Nutrition and Pharmaceuticals | PO Box 876 | | | Mundelein | IL | 60045 | |
| Medline Industries Inc. | | 3 Lakes Drive | | | Northfield | IL | 60093 | |
| MEDPLAST MEDICAL INC | | 6 CENTURY ROAD | | | SOUTH PLAINFIELD | NJ | 07080 | |
| MED-PLUS INC | | 39 MAYFIELD AVE | | | EDISON | NJ | 08837 | |
| MEDPOINT, INC. | | 13850 SW 143 CT., #21 | | | MIAMI | FL | 33186 | |
| MedPro Systems | ATTN JEFF SIDOTI | 100 STIERLI COURT STE 100 | | | MT ARLINGTON | NJ | 07856 | |
| MedPro Systems LLC | ATTN JEFF SIDOTI | 100 STIERLI COURT STE 100 | | | MT ARLINGTON | NJ | 07856 | |
| MEDSHORTS LLC | | 600 NORTHLAKE BLVD | SUITE 190 | | ALTAMONTE SPRINGS | FL | 32701 | |
| MEDSTAR GEORGETOWN UNIV HOSPITAL | C/O MEDSTAR HEALTH INC | 3800 RESERVOIR ROAD, NW | INPATIENT PHARMACY | | WASHINGTON | DC | 20007 | |
| MEDSTAR SOUTHERN MARYLAND HOSPITAL CTR | | PO BOX 44250 | ATTN ACCOUNTS PAYABLE | | BALTIMORE | MD | 21236 | |
| MEDSTAR WASHINGTON HOSPITAL | | 110 IRVING STREET NW | ROOM B-147 | CENTER | WASHINGTON | DC | 20010 | |
| MEDVET CHARITABLE FOUNDATION | | 300 E WILSON BRIDGE RD | | | WORTHINGTON | OH | 43085 | |
| MEEHAN JOHN FRANCIS | | Address Redacted | | | | | | |
| MEET EACH NEED WITH DIGNITY | MEND MEDICAL CLINIC C/O VICTOR | 10641 N FERNANDO ROAD | | | PACOIMA | CA | 91331 | |
| MEETH OPHTHALMOLOGY | SCHRIER AMILIA | 210 EAST 64TH STREET | DEPT. OF OPHTHALMOLOGY | | NEW YORK | NY | 10065 | |
| Megan A Conroy | | Address Redacted | | | | | | |
| Megan D Wagner | | Address Redacted | | | | | | |
| Megan Earley | | Address Redacted | | | | | | |
| Megan Presswood | | Address Redacted | | | | | | |
| Megan R Keller | | Address Redacted | | | | | | |
| MEGAN WELGE | | Address Redacted | | | | | | |
| MEGHANA KALLURI | | Address Redacted | | | | | | |
| Meghana Kalluri | | Address Redacted | | | | | | |
| Meghna Patel | | Address Redacted | | | | | | |
| Mehrina Nazmi | | Address Redacted | | | | | | |
| MEHTA NALIN JASVANTLAL | | Address Redacted | | | | | | |
| MEHUL PATEL | | Address Redacted | | | | | | |
| MEIJER | | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Meijer Distribution, Inc. | Attn Mindy Edgar, Rx Buyer | 2929 Walker Avenue Northwest | | | Grand Rapids | MI | 49544 | |
| Meijer, Inc. | | 2929 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| Meilanie Lim Nacional | | Address Redacted | | | | | | |
| Melanie McGill | | Address Redacted | | | | | | |
| MELANIE MCGILL | | Address Redacted | | | | | | |
| MELBOURNE EYE ASSOCIATES | | 502 E NEW HAVEN AVE | EYE CARE MGMT. SERVICES INC. | | MELBOURNE | FL | 32901-5427 | |
| Melinda S Bustos | | Address Redacted | | | | | | |
| Melinda Thomas | | Address Redacted | | | | | | |
| Melissa D. Oliver | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa L Weaver | | Address Redacted | | | | | | |
| Melissa Rhea Miller | | Address Redacted | | | | | | |
| MELISSA SUTHERLAND | | Address Redacted | | | | | | |
| Melody Embrey | | Address Redacted | | | | | | |
| Melody Hope Schultz | | Address Redacted | | | | | | |
| MELTON JACK W JR | | Address Redacted | | | | | | |
| MELVEN PRICE | | Address Redacted | | | | | | |
| MELVIN HOWARD D | | Address Redacted | | | | | | |
| Melvin L Tucker | | Address Redacted | | | | | | |
| MEMORIAL CARE SURG CTR AT ORANGE COAST | | 18111 BROOKHURST ST STE 3200 | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEMORIAL HEALTH SYSTEM | | 1901 SW 172ND AVE | SOUTH BROWARD HOSPITAL DISTRICT | ATTN PHARMACY | MIRAMAR | FL | 33029 | |
| MEMORIAL HEALTHCARE GROUP INC | MEMORIAL HOSPITAL JACKSONVILN | 3625 UNIVERSITY BLVD. SOUTH | PHARMACY SERVICES | | JACKSONVILLE | FL | 32216 | |
| MEMORIAL HERMANN HOSPTL SYSTM | PHARMACY DEPARTMENT | 6411 FANNIN | DBA HERMANN HOSPITAL | | HOUSTON | TX | 77030 | |
| MEMORIAL HERMANN MEM CITY MED CTR | | 921 GESSNER | DEPARTMENT OF PHARMACY | | HOUSTON | TX | 77024 | |
| MEMORIAL HERMANN S W | | 7600 BEECHNUT | ATTN PHARMACY DEPT | | HOUSTON | TX | 77074 | |
| MEMORIAL HERMANN THE WOODLANDS HOSPITAL | | 9250 PINECROFT DR | PHARMACY | | SHENANDOAH | TX | 77380-3218 | |
| MEMORIAL HOSPITAL | | 400 ROSALIND REDFERN GROVER PKWY | | | MIDLAND | TX | 79701 | |
| MEMORIAL HOSPITAL PHARMACY | | 2525 DESALES AVENUE | | | CHATTANOOGA | TN | 37404 | |
| MEMORIAL HOSPITAL SEYMOUR IN | | 411 W TIPTON ST | | | SEYMOUR | IN | 47274 | |
| MEMORIAL HOSPITAL SOUTH BEND IN | | 615 N MICHIGAN ST | | | SOUTH BEND | IN | 46601-1033 | |
| MEMORIAL HOSP-SOUTH BROWARD | PHARMACY--2ND FLOOR | 3501 JOHNSON ST | HOSPITAL DISTRICT | | HOLLYWOOD | FL | 33021 | |
| MEMORIAL MEDICAL CENTER | | PO BOX 19288 | | | SPRINGFIELD | IL | 62794 | |
| MEMORIAL MEDICAL CENTER SAVANNAH GA | | PO BOX 22729 | ATTEN ACCOUNTS PAYABLE | | SAVANNAH | GA | 31404 | |
| MEMPHIS EYE & CATARACT | | 6485 POPLAR AVE | | | MEMPHIS | TN | 38119-4838 | |
| Menarini Asia Pacific Holdings Pte. Ltd | | 30 PASIR PANJANG ROAD | #08-32 MAPLETREE BUSINESS CITY | | | | 117440 | SINGAPORE |
| Mendie D Larry | | Address Redacted | | | | | | |
| MENENDEZ JULIO F MD | | Address Redacted | | | | | | |
| MENGER PETER L | | Address Redacted | | | | | | |
| MERCHANT DISTRIBUTORS INC | | PO BOX 2148 | | | HICKORY | NC | 28603 | |
| MERCIER R DR | CSSS DE LA HAUTE COTE NORD | Address Redacted | | | | | | |
| Merck & Co., Inc. Asahi Glass Co., Ltd | | 1-5-1 MARUNOUCHI CHIYODA-KU | | | TOKYO | | 100-8405 | JAPAN |
| MERCK SHARP & DOHME CORP | | PO BOX 5254 | | | CAROL STREAM | IL | 60197-5254 | |
| MERCY HEALTH PARTNERS | | 1700 CLINTON ST | HACKLEY CAMPUS PHARMACY | | MUSKEGON | MI | 49443 | |
| MERCY HOSPITAL OF BUFFALO | | 144 GENESEE ST | 4TH FLOOR - A/P | | BUFFALO | NY | 14203 | |
| MERCY HOSPITAL PHARMACY | | 1100 MICHIGAN AVE | | | GRAYLING | MI | 49738 | |
| MERCY HOSPITAL SOUTH | | 10010 KENNERLY ROAD | | | SAINT LOUIS | MO | 63128-2106 | |
| MERCY HOSPITAL SPRINGFIELD | | 1235 E CHEROKEE ST | CENTER CORPORATION PHARMACY | | SPRINGFIELD | MO | 65804-2203 | |
| MERCY HOSPITAL ST LOUIS | | 615 S NEW BALLAS ROAD | | | ST LOUIS | MO | 63141 | |
| MERCY HOSPITAL-ANDERSON | | 7500 STATE ROAD | | | CINCINNATI | OH | 45255 | |
| MERCY MED CTR DES MOINES MB8200 | | PO BOX 636000 | CHI ACCTS PAYABLE SUPPORT CENTER | | LITTLETON | CO | 80163-6000 | |
| MERCY MEDICAL CENTER | DUBUQUE IOWA | 250 MERCY DRIVE | | | DUBUQUE | IA | 52001 | |
| MERCY MEDICAL CENTER | PHARMACY | 701 10TH STREET SE | | | CEDAR RAPIDS | IA | 52403 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERCY MEDICAL CENTER | | 1000 NO VILLAGE AVE | ATTN PHARMACY DEPT. | | ROCKVILLE CENTRE | NY | 11570 | |
| MERCY MEDICAL CENTER REDDING | | 2175 ROSALINE AVENUE | | | REDDING | CA | 96001 | |
| MEREDYTH SURGERY CENTER P C | JOSEPH BERG MD | 2709 MEREDYTH DR STE 110 | | | ALBANY | GA | 31707 | |
| MEREDYTH SURGERY CENTER P C | | 2709 MEREDYTH DR STE 110 | JOSEPH BERG MD | | ALBANY | GA | 31707 | |
| MERIDIAN OPTHALMIC ASSOC | EVERETT THURMAN KEITH | 1300 25TH AVENUE | | | MERIDIAN | MS | 39301 | |
| MERIT HEALTH WESLEY | | Address Redacted | | | | | | |
| MERKER CHARLES MD | | Address Redacted | | | | | | |
| Merlie Florita Corpuz | | Address Redacted | | | | | | |
| Merrill Communications LLC | Attn Kelly-Leigh Keefe | One Merrill Circle | | | St. Paul | MN | 55108 | |
| Merrill Communications LLC | | PO BOX 74007252 | | | CHICAGO | IL | 60674-7252 | |
| Merrill Corporation | Attn Brenda Lin | One Merrill Circle | | | St. Paul | MN | 55108 | |
| MERRITT VETERINARY SUPPLIES INC | ATTN JULIA JULIAN | 400 METRO PLACE NORTH | | | DUBLIN | OH | 43017 | |
| Merry A. Kogut | Eric L. Zager | Address Redacted | | | | | | |
| Merry A. Kogut | Robert E. Tarcza | Address Redacted | | | | | | |
| Merry A. Kogut | Robert E. Tarcza | Address Redacted | | | | | | |
| MESHON ALAN L DPM | | Address Redacted | | | | | | |
| MESQUITE EYE ASSOCIATES | | 1128 N GALLOWAY AVE | | | MESQUITE | TX | 75149 | |
| MESSERSCHMIDT FORREST B | | Address Redacted | | | | | | |
| METHODIST CHARLTON MEDICAL CENTER | METHODIST HOSPITALS OF DALLAS | 3500 WHEATLAND ROAD | | | DALLAS | TX | 75237 | |
| METHODIST CHILDRENS HOSPITAL | C/O PHARMACY M/S 149 | 4015 22ND PLACE | DBA COVENANT CHILDRENS HOSP | | LUBBOCK | TX | 79410 | |
| METHODIST DALLAS MEDICAL CNTR | PHARMACY DEPARTMENT | 1441 N. BECKLEY AVENUE | | | DALLAS | TX | 75203 | |
| METHODIST EYE ASSOCIATES | COBURN AMY GROSSMAN | 6560 FANNIN | SUITE 450 | | HOUSTON | TX | 77030 | |
| METHODIST HEALTHCARE-CENTRAL | DEPARTMENT OF PHARMACY | 1265 UNION AVENUE | METHODIST HEALTHCARE UNIV. | | MEMPHIS | TN | 38104 | |
| METHODIST HOSPITAL | | 1151 ENTERPRISE DR STE 100 | ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| METHODIST HOSPITAL | | PO BOX 1201 | | | LUBBOCK | TX | 79410 | |
| METHODIST HOSPITAL OF SACRAMENTO | | 3400 DATA DR | | | RANCHO CORDOVA | CA | 95670 | |
| METHODIST HOSPITALS OF DALLAS | DBA METHODIST MANSFIELD MEDICAL CTR | 2700 EAST BROAD STREET | | | MANSFIELD | TX | 76063 | |
| METHODIST LEBONHEUR HTHCARE GERMANTOWN | ATTN PHARMACY | 7691 POPLAR AVE | | | GERMANTOWN | TN | 38138 | |
| METHODIST OCCUPATIONAL | | 950 N MERIDAN ST | SUITE 500 | | INDIANAPOLIS | IN | 46204 | |
| METHODIST SUGAR LAND HOSPITAL | | 16655 SOUTHWEST FREEWAY | ATTN PHARMACY, MAILSTOP 1014 | PHARMACY | SUGAR LAND | TX | 77479 | |
| METRICSTREAM INC | | 2479 EAST BAY SHORE RD | SUITE 260 | | PALO ALTO | CA | 94303 | |
| METRO EYE COMPLETE FAMILY EYECARE SC | | 325 E CHICAGO STREET STE 100 | | | MILWAUKEE | WI | 53202 | |
| METRO MEDICAL SUPPLY | | 200 CUMBERLAND BEND | | | NASHVILLE | TN | 37228 | |
| METRO WEST MEDICAL CENTER | | 115 LINCOLN ST | | | FRAMINGHAM | MA | 01702-6327 | |
| METROHEALTH MEDICAL CENTER | PHARMACY SERVICES, ROOM AG-40 | 2500 METROHEALTH DRIVE | UNIT OF THE METROHEALTH SYSTEM | | CLEVELAND | OH | 44109 | |
| METROLINA EYE ASSOCIATES | | 2015 RANDOLPH ROAD | SUITE 108 | | CHARLOTTE | NC | 28207 | |
| METROPOLITAN EYE CENTER ST CLAIR SHORE | | 21711 GREATER MACK AVE | JAMES KLEIN MD | | SAINT CLAIR SHORES | MI | 48080-2418 | |
| METROPOLITAN HOSPITAL | | 5900 BYRON CENTER AVENUE | | | WYOMING | MI | 49519 | |
| METROPOLITAN TRUCK SALES INC | | 1360 ROUTE 88 | | | LAKEWOOD | NJ | 08701 | |
| METTLER TOLEDO HI SPEED | | 1900 POLARIS PARKWAY | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INGOLD THORNTON | | 900 MIDDLESEX TURNPIKE BLDG 8 | | | BILLERICA | MA | 01821 | |
| Mettler-Toledo, LLC | Attn Cynthia Miller, Contract Administration | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mettler-Toledo, LLC | Attn Kirsten VanGundy, Contract Administration | 1900 Polaris Parkway | | | Columbus | OH | 43240-4035 | |
| MEYER EYE GROUP | | 3600 S LAMAR BLVD APT 108 | | | AUSTIN | TX | 78704-8097 | |
| MEYER MARK DONALD | | Address Redacted | | | | | | |
| mge Pharm LLC | | 1785 Dutch Broadway | | | Elemont | NY | 11003-5044 | |
| MI DEPTOF AG & RURAL DEVELOPMENT | | PO BOX 30776 | | | LANSING | MI | 48909 | |
| Mia A Clements | | Address Redacted | | | | | | |
| MIA VANHORN | | Address Redacted | | | | | | |
| MIAMI CHILDRENS HOSPITAL | | 3100 SW 62ND AVE | IN PATIENT PHARMACY | | MIAMI | FL | 33155-3009 | |
| MIAMI LAKES EYE CARE CENTER | TRENTACOSTE JOSEPH | 15600 N.W. 67TH AVENUE | SUITE 210 | | MIAMI LAKES | FL | 33014 | |
| MIAMI VALLEY HOSPITAL | | 110 N MAIN ST STE 451 | ATTN ACCOUNTS PAYABLE | | DAYTON | OH | 45402 | |
| MIAMI-LUKEN | | 265 S PIONEER BLVD | | | SPRINGBORO | OH | 45066 | |
| Micah R Carlson | | Address Redacted | | | | | | |
| Michael A Clark | | Address Redacted | | | | | | |
| Michael A Freund | | Address Redacted | | | | | | |
| Michael A Lipsey | | Address Redacted | | | | | | |
| Michael Amber Nebgen | | Address Redacted | | | | | | |
| Michael Anthony Mogilinski | | Address Redacted | | | | | | |
| Michael Augustin | | Address Redacted | | | | | | |
| Michael B Longbons | | Address Redacted | | | | | | |
| MICHAEL BATKIEWICZ | | Address Redacted | | | | | | |
| MICHAEL BEST & FRIEDRICH LLP | | 100 EAST WISCONSIN AVENUE | SUITE 3300 | | MILWAUKEE | WI | 53202 | |
| Michael Bill | | Address Redacted | | | | | | |
| Michael Bolton | | Address Redacted | | | | | | |
| Michael Brandon Taliaferro | | Address Redacted | | | | | | |
| Michael C. Rawlins and Rawlins EC Consulting | | PO BOX 831153 | | | RICHARDSON | TX | 75083-1153 | |
| Michael Casa | | Address Redacted | | | | | | |
| Michael Cusello | | Address Redacted | | | | | | |
| MICHAEL DANISH | | Address Redacted | | | | | | |
| Michael Dattilo | | Address Redacted | | | | | | |
| Michael Figliuolo | | Address Redacted | | | | | | |
| MICHAEL GRIFFITH | | Address Redacted | | | | | | |
| Michael H. Ganbarg | | Address Redacted | | | | | | |
| Michael Hill | | Address Redacted | | | | | | |
| MICHAEL J COOPER | | Address Redacted | | | | | | |
| Michael J.Kurtz, Esq. | | Address Redacted | | | | | | |
| Michael James Skalitzky | | Address Redacted | | | | | | |
| Michael K Laemmerhirt | | Address Redacted | | | | | | |
| Michael Kevin Hepp | | Address Redacted | | | | | | |
| Michael Kolle | | Address Redacted | | | | | | |
| Michael Lamar Gill | | Address Redacted | | | | | | |
| Michael LaRocco | | Address Redacted | | | | | | |
| Michael Lawrence Cioffi | | Address Redacted | | | | | | |
| Michael Lee Allen | | Address Redacted | | | | | | |
| Michael Lionel Couch | | Address Redacted | | | | | | |
| Michael Lloyd Patch | | Address Redacted | | | | | | |
| Michael Morgan | | Address Redacted | | | | | | |
| Michael Owen Lindquist | | Address Redacted | | | | | | |
| Michael P. Stehn | | Address Redacted | | | | | | |
| Michael Pappas | | Address Redacted | | | | | | |
| Michael Parsowith | | Address Redacted | | | | | | |
| Michael Patrick | | Address Redacted | | | | | | |
| Michael R Brzostowski | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael R. Samonds | | Address Redacted | | | | | | |
| Michael Sheehan | | Address Redacted | | | | | | |
| MICHAEL STENERSON | | Address Redacted | | | | | | |
| Michael Strachn | | Address Redacted | | | | | | |
| Michael Terrell Brown | | Address Redacted | | | | | | |
| MICHAEL TIERNEY | | Address Redacted | | | | | | |
| Michael Vernon Stoutenborough | | Address Redacted | | | | | | |
| Michael Wayne Perren | | Address Redacted | | | | | | |
| Michael William Lauffer | | Address Redacted | | | | | | |
| Michele Guzzinati | | Address Redacted | | | | | | |
| MICHELE POSADA | | Address Redacted | | | | | | |
| Michele Renee Dixson | | Address Redacted | | | | | | |
| MICHELE STEELE | | Address Redacted | | | | | | |
| MICHELL INSTRUMENTS INC | | 319 NEWBURYPORT TURNPIKE | SUITE 207 | | ROWLEY | MA | 01969 | |
| Michelle Diane Bonaparte | | Address Redacted | | | | | | |
| Michelle Gaskin | | Address Redacted | | | | | | |
| Michelle Jones | | Address Redacted | | | | | | |
| Michelle L Anderson | | Address Redacted | | | | | | |
| Michelle L Lovely | | Address Redacted | | | | | | |
| Michelle R Austin | | Address Redacted | | | | | | |
| MICHELS MARK | | Address Redacted | | | | | | |
| MICHELSON MARC ALAN | | Address Redacted | | | | | | |
| MICHIANA EYE CENTER | | 2216 CASSOPOLIS ST | | | ELKHART | IN | 46514 | |
| Michigan Corporations Division | | 611 W Ottawa | PO Box 30004 | | Lansing | MI | 48909 | |
| Michigan Dept of Treasury | | 430 W Allegan Street | | | Lansing | MI | 48933 | |
| MICHIGAN EYE INSTITUTE | DISKIN DAVID K | 4499 TOWN CENTER PARKWAY | | | FLINT | MI | 48532 | |
| MICHIGAN EYECARE INSTITUTE | | 701 SOUTH BALLENGER HWY | | | FLINT | MI | 48532 | |
| MICHIGAN FIRST AID & SAFETY | | 16177 COMMON RD | PO BOX 386 | | ROSEVILLE | MI | 48066 | |
| MICHIGAN GLAUCOMA SPECIALISTS, P.C. | WATNICK RICHARD L | 25350 KELLY ROAD | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN RETINA CENTER, PC | | 25230 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| MICHIGAN RETINA VITREOUS INSTITUTE | BOSKOVICH STEVEN A MD | 1290 SOUTH LINDEN ROAD | | | FLINT | MI | 48532 | |
| MICHIGAN STATE UNIVERSITY | | 166 SERVICE RD RM 103 | ACCOUNTS PAYABLE DEPARTMENT | | EAST LANSING | MI | 48824 | |
| Michigan State University Veterinary Medical Center | | 166 SERVICE RD RM 103 | ACCOUNTS PAYABLE DEPARTMENT | | EAST LANSING | MI | 48824 | |
| MICHIGAN SURGICAL CENTER | | 2075 COOLIDGE RD | | | EAST LANSING | MI | 48823-1378 | |
| MICKEY COUSE | | Address Redacted | | | | | | |
| Mickey R Hamilton | | Address Redacted | | | | | | |
| MICRO MEASUREMENT LABORATORIES INC | | 1300 S WOLF RD | ATTN A/P | | WHEELING | IL | 60090 | |
| MICROFLUIDICS INTERNATIONAL CORP | | 90 GLACIER DRIVE SUITE 1000 | | | WESTWOOD | MA | 02090-1818 | |
| MICROSURGICAL EYE CONS | WITKIN ANDRE J MD | 31 CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| MICROWEST SOFTWARE SYSTEMS INC | | 10981 SAN DIEGO MISSION RD | SUITE 210 | | SAN DIEGO | CA | 92108 | |
| MID AMERICA EYE CENTER | | 3830 W 75TH ST | | | PRAIRIE VILLAGE | KS | 66208 | |
| MID AMERICA RETINA CONSULTANTS PA | | 10740 NALL AVENUE | SUITE 220 | | OVERLAND PARK | KS | 66211 | |
| MID ATLANTIC EYE PHYSICIANS | CRICHLOW BRIAN R | 204 BECKER DRIVE | | | ROANOKE RAPIDS | NC | 27870 | |
| MID ATLANTIC RETINA | BROWN GARY CHRISTIAN | 4060 BUTLER PIKE | STE 200 | | PLYMOUTH MEETING | PA | 19462 | |
| MID FLORIDA | | 17564 WEST HIGHWAY 441 | | | MOUNT DORA | FL | 32757 | |
| MID MICHIGAN RETINAL PLC | AGGARWAL ASHIM | 1070 TROWBRIDGE RD | | | EAST LANSING | MI | 48823 | |
| MIDAS PHARMACEUTICALS INC | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midas Pharmaceuticals, Inc. Trifarma SpA | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| MID-DEL VISION SOURCE | | 2008 S POST RD | | | MIDWEST CITY | OK | 73130 | |
| MIDDLE GA OPHTHALMOLOGY | | 770 PINE ST STE 500 | MOYA BROOKS MD | | MACON | GA | 31201 | |
| MIDDLESEX COUNTY UTILITIES AUTHORITY | OFFICE OF THE EXECUTIVE DIRECTOR | 2571 MAIN ST EXTENSION | PO BOX 159 | | SAYREVILLE | NY | 08872 | |
| MIDDLESEX EYE PHYSICIANS | GORIN MALCOLM | 400 SAYBROOK ROAD | SUITE 100 | | MIDDLETOWN | CT | 06457 | |
| MIDDLETOWN TRI STATE EYE | | 75 CRYSTAL RUN RD | STE 120 | | MIDDLETOWN | NY | 10941 | |
| MIDMICHIGAN REGIONAL MED CENTER | | 4005 ORCHARD DR | ATTN PAY MANAGEMENT | | MIDLAND | MI | 48670 | |
| MIDOCEAN PARTNERS LP | | | | | | | | |
| MIDSOUTH RETINA ASSOC | | 6005 PARK AVE STE 624B | | | MEMPHIS | TN | 38119-5221 | |
| MIDSTATE MEDICAL CENTER | | PO BOX 5037 | | | HARTFORD | CT | 06102 | |
| MIDTOWN OPHTHOLMOLOGY PC | LORENZO-LATKANY MONICA | 225 E 38TH ST | | | NEW YORK | NY | 10016 | |
| Midwest Business Staffing | | 3005 Tollview Drive | | | Rolling Meadows | IL | 60008 | |
| MIDWEST EYE CARE | | 4353 DODGE STREET | | | OMAHA | NE | 68131 | |
| MIDWEST EYE CENTER SC | | 1700 EAST WEST ROAD | | | CALUMET CITY | IL | 60409 | |
| MIDWEST EYE INSTITUTE | | 10300 N ILLINOIS ST STE 2000 | ATTN SHELLEY | | INDIANAPOLIS | IN | 46290 | |
| MIDWEST EYE PC | ROBERT TODD ARTHUR | 2600 WARRENVILLE ROAD, SUITE 211 | | | DOWNERS GROVE | IL | 60515 | |
| MIDWEST EYE PROFESSIONALS | CARR RONALD JOSEPH | 14225 SOUTH 95 AVENUE | SUITE 453 | | ORLAND PARK | IL | 60462 | |
| MIDWEST EYE SURGERY CENTER | HALSTED MICHAEL ALAN | 4353 DODGE STREET | | | OMAHA | NE | 68131 | |
| MIDWEST FIBER INC OF DECATUR | | 1902 N WATER | | | DECATUR | IL | 62526 | |
| MIDWEST GLAUCOMA CENTER | | 1555 N BARRINGTON RD | SUITE 110 | | HOFFMAN ESTATE | IL | 60169 | |
| MIDWEST OPTOMETRIC SOCIETY | | 8211 CORNELL RD | SUITE 510 | | CINCINNATI | OH | 45249 | |
| MIDWEST RETINA ASSOCIATES | FLETCHER ROBERT CORMAN | 1010 CARONDELET DRIVE | STE 340 | | KANSAS CITY | MO | 64114 | |
| MIDWEST RETINA INC | | 6655 POST ROAD | | | DUBLIN | OH | 43016 | |
| Midwest Veterinary Supply | | 21467 HOLYOKE AVE | | | LAKEVILLE | MN | 55044 | |
| MIDWEST VETERINARY SUPPLY INC | | 21467 HOLYOKE AVE | | | LAKEVILLE | MN | 55044 | |
| Migdalia Perez | | Address Redacted | | | | | | |
| MIGUEL SALINAS | | Address Redacted | | | | | | |
| Miguelina M Rodriguez De Estevez | | Address Redacted | | | | | | |
| Mikart | | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Blair Jones | 1750 Chattahoochee Avenue, N.W. | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Compliance Dept. | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel Arteche | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche | 1750 Chattahoochee Avenue, NW | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Miguel I. Arteche, Chairman and CEO | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. | Attn Mitchell Tonik | 1750 Chattahoochee Avenue | | | Atlanta | GA | 30318 | |
| Mikart, Inc. Atley Pharmaceuticals, Inc. | | 1750 CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| Mikart, Inc. Atley Pharmaceuticals, Inc. | | 1750 CHATTAHOOCHEE AVE | | | ATLANTA | GA | 30318 | |
| Mikayla Diane Sledge | | Address Redacted | | | | | | |
| Mike Alfino | | Address Redacted | | | | | | |
| MIKE KARRER | | Address Redacted | | | | | | |
| Milad Emile Anis | | Address Redacted | | | | | | |
| Milagros Sellars | | Address Redacted | | | | | | |
| MILAMS COMMUNITY EYE CARE | CARSON STACY UNDERWOOD | 805 A COMMERCE DRIVE | SUITE A | | CONYERS | GA | 30094 | |
| Milan Miskovic | | Address Redacted | | | | | | |
| Milankumar Rameshbhai Patel | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILANO PROMOTIONAL SERVICES INC | | 2615 RIVER ROAD UNIT 1 | | | CINNAMINSON | NJ | 08077 | |
| Mildred Fundora | | Address Redacted | | | | | | |
| MILDRED LEGER | | Address Redacted | | | | | | |
| Mildred Olivier, MD | | Address Redacted | | | | | | |
| MILDRED VIRGILIO | | Address Redacted | | | | | | |
| Milena Pavlovic | | Address Redacted | | | | | | |
| MILESTONE INC | | 25 CONTROLS DRIVE | | | SHELTON | CT | 06484 | |
| MILFORD REGIONAL MEDICAL CENTER | | 14 PROSPECT ST | | | MILFORD | MA | 01757 | |
| MILFORD-FRANKLIN EYE CENTER | HATCH JOHN F | 750 UNION ST | | | FRANKLIN | MA | 02038 | |
| MILHAUSER PAVEMENT STRIPING | | 19 OAK RIDGE DRIVE | | | DECATUR | IL | 62521 | |
| MILLANN LLC - LECH E MILEWSKI | | 31724 WEST 91 STREET | | | DE SOTO | KS | 66018 | |
| MILLBROOK FAMILY EYECARE | | PO BOX 570 | FRONT STREET | | MILLBROOK | NY | 12545-0570 | |
| Millbrook I LLC | | 485 HALF DAY ROAD | SUITE 200 | | BUFFALO GROVE | IL | 60089 | |
| MILLENNIUM EYE CARE | MISHKIN STEVEN K | 500 WEST MAIN ST | | | FREEHOLD | NJ | 07728 | |
| MILLER & CHITTY CO INC | | 135-139 MARKET ST | | | KENILWORTH | NJ | 07033 | |
| MILLER & MARTIN PLLC | | 832 GEORGIA AVENUE | SUITE 1200 | | CHATTANOOGA | TN | 37402-2289 | |
| MILLER ENERGY INC | | 3200 SOUTH CLINTON AVENUE | | | SOUTH PLAINFIELD | NJ | 07080-1424 | |
| MILLER EYE CENTER | MILLER RICHARD ALAN | 2995 EASTROCK DRIVE | | | ROCKFORD | IL | 61109 | |
| MILLER FRANK E | | Address Redacted | | | | | | |
| MILLER JOHN E | | Address Redacted | | | | | | |
| MILLER OPHTHALMOLOGY ASSOCIATES, LLC | MILLER KENNETH SCOTT | 101 OLD SHORT HILLS ROAD | SUITE 430 | | WEST ORANGE | NJ | 07052 | |
| MILLER RICHARD E JR | | Address Redacted | | | | | | |
| Millet Vasquez Pastrana | | Address Redacted | | | | | | |
| MILLIKIN UNIVERSITY | CAREER CENTER | 1184 W MAIN ST | | | DECATUR | IL | 62522 | |
| MILLMAN AND ALBRECHT MD SC | MILLMAN LEONARD J SC | 720 FOX GLEN CT | | | BARRINGTON | IL | 60010 | |
| MILLMAN RONALD M | | Address Redacted | | | | | | |
| MILLS MICHAEL L OD | | Address Redacted | | | | | | |
| MILNER MICHAEL S MD | | Address Redacted | | | | | | |
| Milosh Kostic | | Address Redacted | | | | | | |
| MILWAUKEE EYE CARE ASSOC | FOOTE PETER S | 1684 N PROSPECT AVE | | | MILWAUKEE | WI | 53202 | |
| Mina Chauhan | | Address Redacted | | | | | | |
| Mina Michel Tawfik | | Address Redacted | | | | | | |
| Minaben R Desai | | Address Redacted | | | | | | |
| MINADEO EYE CENTER | | 2007 N JEFFERSON AVE | | | MOUNT PLEASANT | TX | 75455 | |
| MINARDI EYE CENTER INC | MINARDI LAWRENCE M | 500 DONNALLY STREET | | | CHARLESTON | WV | 25301 | |
| MINDLIN-KOH CTR FOR OPH MEDICINE & SURG | KOH JOHN Y | 1750 S TELEGRAPH ROAD | SUITE #303 | | BLOOMFIELD HILLS | MI | 48302 | |
| MINDSHIFT TECHNOLOGIES INC | | 500 COMMACK ROAD | SUITE 140 | | COMMACK | NY | 11725 | |
| Mindsight | | 2001 BUTTERFIELD RD STE 250 | | | DOWNERS GROVE | IL | 60515 | |
| Mindsight, Inc. | | 2001 BUTTERFIELD RD STE 250 | | | DOWNERS GROVE | IL | 60515 | |
| Mindy E. Bailey | | Address Redacted | | | | | | |
| Mindy Nicole Loy | | Address Redacted | | | | | | |
| MINES JONATHAN A MD | BAY AREA RETINA CONSULTANTS | Address Redacted | | | | | | |
| Mingchuan Huang | | Address Redacted | | | | | | |
| MINISTRY SERVICE CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| MINITAB INC | QUALITY PLAZA | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801-3210 | |
| MINNEAPOLIS MED EYE CLINIC | | 710 E 24TH ST STE 402 | | | MINNEAPOLIS | MN | 55404-4545 | |
| MINNESOTA BOARD OF PHARMACY | | 2829 UNIVERSITY AVENUE SE #530 | | | MINNEAPOLIS | MN | 55414-3251 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 185 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Minnesota Dept of Revenue | | 600 Robert St N | | | St Paul | MN | 55101 | |
| MINNESOTA EYE CONSULTANTS, PA | | 9801 DUPONT AVE S | STE 425 | | BLOOMINGTON | MN | 55431 | |
| MINNESOTA EYE INSTITUTE | | 3401 SOUTH BROADWAY | | | ALEXANDRIA | MN | 56308 | |
| MINNESOTA MULTI STATE | FINANCIAL MANAGEMENT & REPORTING - MMCAP | 50 SHERBURNE AVENUE SUITE 309 | | | ST PAUL | MN | 55155 | |
| Minnesota Multistate Contracting Alliance for Pharmacy | | 112 ADMINISTRATION BLDG. | 50 SHERBURNE AVENUE | | ST. PAUL | MN | 55155 | |
| MINNESOTA REVENUE | | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| Minnesota Secretary of State - Business Services | Retirement Systems of Minnesota Bdlg | 60 Emplire Drive, Suite 100 | | | St Paul | MN | 55103 | |
| MINNESOTA VISION GROUP | | P.O. BOX 7654 | DBA INSIGHT EYE CARE | | SAINT CLOUD | MN | 56302 | |
| Mintel Group Limited dba Mintel Americas | | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| MINTEL GROUP LTD | | DEPT CH 19696 | | | PALATINE | IL | 60055-9696 | |
| Miriam Arellano | | Address Redacted | | | | | | |
| Mirna Leticia Ovalle | | Address Redacted | | | | | | |
| MIRSKY ROBERT GARY MD PA FACS | | Address Redacted | | | | | | |
| Mirtha Sayris De Aza De La Cruz | | Address Redacted | | | | | | |
| MISAEL ARRIAGA | | Address Redacted | | | | | | |
| Misael Ricardo Silva | | Address Redacted | | | | | | |
| Misbah R Sherwani | | Address Redacted | | | | | | |
| MISC DONATION ACCOUNT | | | | | LAKE FOREST | IL | 60045 | |
| MISEPS | | 15415 EAST JEFFERSON AVENUE | | | GROSSE POINTE PARK | MI | 48230 | |
| MISSION INPATIENT HOSPITAL | MISSION HEALTH SYSTEM | 400 RIDGEFIELD COURT | SUITE # 101B | | ASHEVILLE | NC | 28806 | |
| Mission Pharmacal Company and its subsidiaries and affiliates including Alamo Pharma Services, Inc. | | 10999 IH 10 West, Suite 1000 | | | San Antonio | TX | 78230 | |
| MISSISSIPPI BAPTIST HLTH SYST | ATTN PHARMACY DEPT | 1225 NORTH STATE STREET | | | JACKSON | MS | 39202 | |
| MISSISSIPPI BOARD OF PHARMACY | | 6360 I-55 NORTH SUITE 400 | | | JACKSON | MS | 39211 | |
| Mississippi Dept of Revenue | | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Dept of Revenue (sales and use) | | 500 Clinton Center Drive | | | Clinton | MS | 39056 | |
| Mississippi Secretary of State | Business Services | 401 Mississippi Street | | | Jackson | MS | 39201 | |
| Mississippi State University - Animal Health Center | | PO BOX 6100 | | | MISSISSIPPI STATE | MS | 39762 | |
| MISSOURI BOARD OF PHARMACY | | PO BOX 7003 | | | JEFFERSON CITY | MO | 65102 | |
| Missouri Dept of Revenue | Harry S Trueman State Office Bldg | 301 West High Street | | | Jefferson City | MO | 65101 | |
| Missouri Secretary of State - Corporations Unit | | 600 W Main Street | MO State Information Center, Room 322 | | Jefferson City | MO | 65101-0778 | |
| Mita Patel | | Address Redacted | | | | | | |
| Mitchel E Leinard | | Address Redacted | | | | | | |
| MITCHELL DAVID OD | | Address Redacted | | | | | | |
| Mitchell Gerard | | Address Redacted | | | | | | |
| MITCHELL I SEROTA & ASSOCIATES INC | | 5215 OLD ORCHARD ROAD, SUITE 750 | | | SKOKIE | IL | 60077-1045 | |
| Mitchell W Allen | | Address Redacted | | | | | | |
| MITSUBISHI INTL FOOD INGREDIENTS INC | | 5080 TUTTLE CROSSING BLVD | SUITE 400 | | DUBLIN | OH | 43016 | |
| MITTL RAINER N | | Address Redacted | | | | | | |
| MITTLEMAN EYE CARE | MITTLEMAN DAVID AARON | 2000 PALM BEACH LAKES BLVD | SUITE 400 | | WEST PALM BEACH | FL | 33409 | |
| MJS Packaging | Neil Bloomberg, SR. VP | 35601 Veronica St. | | | Livonia | MI | 48150 | |
| MJX ASSET MGMT LLC | | | | | | | | |
| MK NORTH AMERICA INC | | 105 HIGHLAND PARK DRIVE | | | BLOOMFIELD | CT | 06002 | |
| MMIT | ATTN TRACEY BARRY | 1040 STONY HILL ROAD STE 300 | | | YARDLEY | PA | 19067 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MMS INC | | PO BOX 87916 | | | CAROL STREAM | IL | 60188 7916 | |
| MO DHSSFR - SECTION FOR DISEASE | CONTROL & ENVIRONMENTAL EPIDEMIOLOGY | ADAP PROGRAM | PO BOX 570 | | JEFFERSON CITY | MO | 65102 | |
| MOBIL OPHTHALMIC SERVICES | | 7815 PENWOOD CT | | | LAKE WORTH | FL | 33467 | |
| MOBILE DIAGNOSTICS INC | | PO BOX 2161 | | | JENKINTOWN | PA | 19046 | |
| MOBLEY B DEAN DR | | Address Redacted | | | | | | |
| MOBLEY EYE CARE | | 2345 EAST WEST CONNECTOR | | | AUSTELL | GA | 30106 | |
| MODEL N INC | | 777 MARINERS ISLAND BOULEVARD | SUITE 300 | | SAN MATEO | CA | 94404 | |
| MODERN EYEWEAR | | 21098 BAKE PKWY #110 | | | LAKE FOREST | CA | 92630 | |
| MODERN GROUP LTD | | PO BOX 95000-5770 | | | PHILADELPHIA | PA | 19195-5770 | |
| MODERNFOLDSTYLES INC | | 15 EMPIRE BOULEVARD | | | SOUTH HACKENSACK | NJ | 07076 | |
| MODESTO EYE CENTER | ASHRAFZADEH AMIN | 1741 COFFEE ROAD | | | MODESTO | CA | 95355 | |
| Moehs Iberica SL | | Cesar Martinel Brunet 12 A | Rubi | | Barcelona | | 8191 | Spain |
| MOENNIG JANUARY L | | Address Redacted | | | | | | |
| MOFFETT DARRYL | | Address Redacted | | | | | | |
| Mohamad El Rafie | | Address Redacted | | | | | | |
| Mohammad A Rahman | | Address Redacted | | | | | | |
| Mohammad Fakrul Alam | | Address Redacted | | | | | | |
| Mohammad Hoque | | Address Redacted | | | | | | |
| MOHAMMAD KAMAL | | Address Redacted | | | | | | |
| Mohammad M Kamal | | Address Redacted | | | | | | |
| Mohammad Nasimul Kabir | | Address Redacted | | | | | | |
| Mohammad Shahidul Islam | | Address Redacted | | | | | | |
| Mohammed Abdul Hafeez Yousffi | | Address Redacted | | | | | | |
| Mohammed Nazmul Khan | | Address Redacted | | | | | | |
| Mohammed Nurul Kabir | | Address Redacted | | | | | | |
| Mohammed Wahdul Islam | | Address Redacted | | | | | | |
| MOHAWK VALLEY RETINA DR STE | WILLIAMS STEVEN MICHAEL | 4350 MIDDLE SETTLEMENT ROAD | | | NEW HARTFORD | NY | 13413 | |
| MOHLER MATERIAL HANDLING | | 4514 MCDONNELL BLVD | | | ST LOUIS | MO | 63134 | |
| Moina Anwar | | Address Redacted | | | | | | |
| MOLCAN CORPORATION | | 70 E BEAVER CREEK RD | STE 39 | | RICHMOND HILL | ON | L4B 3B2 | Canada |
| MOLDED FIBER GLASS TRAY CO | | 6175 US HIGHWAY 6 | | | LINESVILLE | PA | 16424 | |
| Molecular MS Diagnostics, L.L.C. | | 1230 Greenwich Avenue | | | Warwick | RI | 02886 | |
| MOLIA LEANNE MARY | | Address Redacted | | | | | | |
| MOLLEGA EYE CARE | | 13346 EMERALD COAST PKWY | | | MIRAMAR BEACH | FL | 32550 | |
| MOLLICK PERRY S | | Address Redacted | | | | | | |
| Mollie Pease | | Address Redacted | | | | | | |
| Molly B Mevis | | Address Redacted | | | | | | |
| MONICA AIKINS | | Address Redacted | | | | | | |
| Monica Martinez | | Address Redacted | | | | | | |
| Monica Moreno | | Address Redacted | | | | | | |
| MONICA ZENTGRAF | | Address Redacted | | | | | | |
| Monique Elizabeth Vance | | Address Redacted | | | | | | |
| Monjur Mollah | | Address Redacted | | | | | | |
| MONMOUTH MEDICAL CENTER, SOUTHERN CAMPUS | | PO BOX 337 | | | WEST LONG BRANCH | NJ | 07764 | |
| MONMOUTH RETINA CONSULTANTS | TRIKHA RUPAN | 39 SYCAMORE AVENUE | | | LITTLE SILVER | NJ | 07739 | |
| MONROE CLINIC - HOSPITAL PHARMACY | | 515 22ND AVENUE | | | MONROE | WI | 53566 | |
| MONROE VISION ASSOC | | 337 APPLEGARTH RD | MARK DONLON OD | | MONROE TOWNSHIP | NJ | 08831 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Monrone, FZC | | Al Fajer Complex | 4th Floor, Office 410 | | Oud Meth | Dubai | | United Arab Emirates |
| Monserrate Diaz | | Address Redacted | | | | | | |
| MONTANA & WEINSTOCK MDS | | 123 FRANKLIN CORNER RD STE 207 | | | LAWRENCEVILLE | NJ | 08648-2526 | |
| Montana Department of Revenue | | 125 N Roberts Street | | | Helena | MT | 59601 | |
| MONTANA DEPARTMENT OF REVENUE | | PO BOX 8021 | ATTN DEPARTMENT OF REVENUE | | HELENA | MT | 59604-8021 | |
| MONTANA EYE CARE | SIMONS WILLIAM HOWARD | 550 NORTH MONTANA AVE | | | HELENA | MT | 59601 | |
| Montana Secretary of State | Montana Capitol Bldg, Rm 260 | PO Box 202801 | | | Helena | MT | 59620-2801 | |
| MONTEBELLO PACKAGING INC. | | 812 NORTH MAIN STREET | | | HARRISBURG | VA | 22802 | |
| MONTEFIORE MEDICAL CENTER | | 111 EAST 210TH STREET | PHARMACY DEPARTMENT | HENRY AND LUCY MOSES DIVISION | BRONX | NY | 10467 | |
| MONTEREY COUNTY EYE ASSOCIATES | | 1441 CONSTITUTION BLVD | ROSENBLUM LELAND MD | | SALINAS | CA | 93906 | |
| MONTGOMERY EYE CARE | | 1325 ROUTE 206 STE 24 | | | SKILLMAN | NJ | 08558-1922 | |
| MONTGOMERY EYE CARE ASSOC | PAULK W GUINN | 262 MITYLENE PARK DRIVE | | | MONTGOMERY | AL | 36117 | |
| MONTGOMERY EYE CARE, INC. | MONTGOMERY JAMES E | 10465 MELODY DRIVE #111 | | | NORTHGLENN | CO | 80234 | |
| MONTGOMERY EYE CENTER | | 700 NEAPOLITAN WAY | | | NAPLES | FL | 34103 | |
| MONTGOMERY EYE PHYSICIAN STURBRIDGE | | 8131 SEATON PL | | | MONTGOMERY | AL | 36116-7205 | |
| MONTGOMERY EYE SURGERY CENTER | | 2752 ZELDA ROAD | | | MONTGOMERY | AL | 36106 | |
| MONTREAL GENERAL HOSPITAL | | 1650 CEDAR AVE | ACCOUNTS PAYABLES ROOM T8 | | MONTREAL | QC | H3G1A4 | Canada |
| MOODY GREGG P | | Address Redacted | | | | | | |
| MOODYS INVESTORS SERVICE INC | | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| Moonesar Harripersad | | Address Redacted | | | | | | |
| MOORE MEDICAL LLC | | PO BOX 4059 | | | DANVILLE | IL | 61834 | |
| Moorecroft Sysytems | | 695 MANSELL ROAD SUITE 100 | | | ROSWELL | GA | 30076 | |
| Moorecroft Sysytems Inc. | | 695 MANSELL ROAD SUITE 100 | | | ROSWELL | GA | 30076 | |
| MOORESTOWN EYE ASSOCIATES LLC | | 301 N CHURCH ST | STE 201 | | MOORESTOWN | NJ | 08057-2498 | |
| MOORHEAD VISION ASSOCIATES | | 420 CENTER AVENUE | STE 41 | | MOORHEAD | MN | 56560 | |
| MORA DAVID SAUL | | Address Redacted | | | | | | |
| Morena Mejia | | Address Redacted | | | | | | |
| MORGAN DISTRIBUTING INC | | 3425 N 22ND ST | | | DECATUR | IL | 62526 | |
| MORGAN EXPRESS INC | | PO BOX 16 | | | ELWIN | IL | 62532 | |
| MORGAN GARY L OD | | Address Redacted | | | | | | |
| MORGAN LYNDON MD | | Address Redacted | | | | | | |
| MORGANTON EYE PHYSICIANS PA | LOWRY JONATHAN C | 335 EAST PARKER ROAD | | | MORGANTON | NC | 28655 | |
| Morningstar, Inc | | 5133 INNOVATION WAY | | | CHICAGO | IL | 60682-0051 | |
| Morris & Company LTD | Attn Kent Alford, Buyer | P.O. Box 51367 | | | Shreveport | LA | 71135 | |
| Morris & Dickson Co | | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS & DICKSON CO LTD | | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris & Dickson Co., LLC | Attn Dale Kelley, VP of Purchasing | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris & Dickson Co., LLC | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris & Dickson Co., LLC | Attn Kevin Hawkey | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris & Dickson Co., LLC | Attn Kevin Hawkey, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris and Dickson Company LTD | Attn Sue Hahn | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris and Dickson company, LLC | Attn Kent Alford, Buyer | 410 Kay Lane | | | Shreveport | LA | 71115 | |
| Morris and Dickson Company, LTD | Attn Kevin Hawkey | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| Morris and Dickson Company, LTD. | Attn Kevin Hawkey | PO BOX 51367 | | | SHREVEPORT | LA | 71135-1367 | |
| MORRIS MATTHEW E OD | MORRIS FAMILY EYE CARE, PLLC | Address Redacted | | | | | | |
| MORRISON ASSOCIATES | MCLIN MATTHEW ALAN | 235 DIVISION STREET | | | HARRISBURG | PA | 17110 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 188 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISTOWN MEMORIAL HOSPITAL | C/O INPATIENT PHARMACY | 100 MADISON AVE | | | MORRISTOWN | NJ | 07960 | |
| MORRISTOWN OPHTHALMOLOGY ASSOC | REISMAN JEFFREY MARK | 131 MADISON AVE. | SUITE 130 | | MORRISTOWN | NJ | 07960 | |
| MORRIS-WEST KRISTINA | | Address Redacted | | | | | | |
| MORROW DOUGLAS CONRAD | | Address Redacted | | | | | | |
| MORSE SID OD | | Address Redacted | | | | | | |
| MORTON KENNETH L P | | Address Redacted | | | | | | |
| MORTON WALTER F | | Address Redacted | | | | | | |
| MOSADDEGH LILLIE A MD | | Address Redacted | | | | | | |
| MOSES H CONE MEMORIAL | | 1200 N ELM STREET | ATTN PHARMACY DEPT | | GREENSBORO | NC | 27401 | |
| MOSHOURES CHRISTOPHER OD | | Address Redacted | | | | | | |
| MOSS EYE CARE LLC | MOSS JOSEPH C OD | 3300 STERLINGTON ROAD | | | MONROE | LA | 71203 | |
| MOSS EYE CARE LLC | | 3300 STERLINGTON ROAD | MOSS JOSEPH C OD | | MONROE | LA | 71203 | |
| Mostofa Zaman | | Address Redacted | | | | | | |
| MOTTOLA DANIEL | | Address Redacted | | | | | | |
| MOULDS VALERIE L | | Address Redacted | | | | | | |
| MOULTON PAUL RUSH | | Address Redacted | | | | | | |
| MOUNT BETHEL EYE CARE | DIMARCO STEPHEN OD | 9 MOUNT BETHEL PLZ | | | MOUNT BETHEL | PA | 18343-5212 | |
| MOUNT CARMEL HEALTH SYSTEM | | PO BOX 5073 | MOUNT CARMEL ACCTS PAYABLE | | TROY | MI | 48099-5073 | |
| MOUNT CLEMENS GENERAL HOSPITAL | | 1000 HARRINGTON ST | PHARMACY | | MOUNT CLEMENS | MI | 48043 | |
| MOUNT KISCO FAMILY VISION CARE | BYNE & LANDESMAN | 103 SOUTH BEDFORD RD | STE 101 | | MOUNT KISCO | NY | 10549 | |
| MOUNT KISCO FAMILY VISION CARE | | 103 SOUTH BEDFORD RD | STE 101 | BYNE & LANDESMAN | MOUNT KISCO | NY | 10549 | |
| MOUNT NITTANY MEDICAL CENTER | | 1800 E PARK AVE | | | STATE COLLEGE | PA | 16803 | |
| MOUNT SINAI MEDICAL CENTER | ACCOUNTS PAYABLE | BOX 7000 | | | NEW YORK | NY | 10029 | |
| MOUNT VERNON VISION CENTER | DR TOD JONES | 1616 N 18TH ST STE 104 | | | MOUNT VERNON | WA | 98273 | |
| MOUNTAIN STATES HEALTH ALLIANCE DBA FRAN | FRANKLIN WOODS COMMUNITY HOSPTIAL | 300 MED TECH PARKWAY | | | JOHNSON CITY | TN | 37604 | |
| MOUNTAIN VIEW EYE SPECIALISTS | | 2111 CUSTER DR | | | FORT COLLINS | CO | 80525 | |
| MOUNTAIN VIEW HOSPITAL | | 1511 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| MOUNTAIN VIEW OPTOMETRY | | 495 CASTRO ST | SCHWARDERER KENNETH OD | | MOUNTAIN VIEW | CA | 94041-2007 | |
| MOUNTAIN VIEW OPTOMETRY PC | | 538 DELAWARE AVE | | | PALMERTON | PA | 18071-1911 | |
| MOUNTAIN VIEW VISION | | 90 E CENTER ST | DR. R. YARDLEY | | RICHFIELD | UT | 84701 | |
| MOVSHOVICH ALEXANDER I | | Address Redacted | | | | | | |
| MP ICE CREAM SHOP | | 1565 A STREET | | | WEST BABYLON | NY | 11704 | |
| MPA Enterprises LLC | | 6519 North Rude Street | | | Dalton Gardens | ID | 83815 | |
| MPA-Diabetic Inc. | | 2200 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| MPI LABEL SYSTEMS OF NY | | 1-11 LEE AVENUE | | | NORWICH | NY | 13815 | |
| MR UNLIMITED LLC | | 105 E MAIN ST STE 200B | | | BRENHAM | TX | 77833 | |
| MRI CREATIVE CATERING | | 2121 HUBBARD AVE | | | DECATUR | IL | 62526 | |
| MS DIVISION OF MEDICAID | ACS | PO BOX 6014 | | | RIDGELAND | MS | 39158 | |
| MSC INDUSTRIAL SUPPLY CO | | | | | | | | |
| MSDS ONLINE INC | | 27185 NETWORK PLACE | | | CHICAGO | IL | 60673-1271 | |
| MSIANG LIU | | Address Redacted | | | | | | |
| MSN LABORATORIES PRIVATE LIMITED | | SY NO 317.320,321,322,323,604 | RUDRARAM (VILLAGE), (MANDAL) | SANGAREDDY (DISTRICT) | PATANCHER (MANDAL) | | 502329 | India |
| MSN LIFE SCIENCES PVT LTD | | UNIT II SY NO 455/A 455/AA 455/E 455/EE | CHANDAMPET SHANKARAMPET-R (MANDAL) | MEDAK DISTRICT | TELANGANA | | 502 255 | India |
| MSN PHARMACHEM PVT LTD | | PLOT NO 212 ABCD IDA PHASE II | PASHAMYARAM (V) PATANCHERU ANDHRA | | PRADESH | | 502307 | India |
| MSP CORPORATION | | 5910 RICE CREEK PARKWAY, SUITE 300 | | | SHOREVIEW | MN | 55126 | |
| MSS ACCOUNTS PAYABLE | | 726 MELROSE AVE ROOM 129 | | | NASHVILLE | TN | 37211 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mt Hawley Insurance Company | | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| Mt Hawley Insurance Company | | PO Box 3961 | | | Peoria | IL | 61612-3961 | |
| MU VHC Pharmacy | | 900 E. Campus Dr. | | | Columbia | MO | 65211 | |
| MUHC ACCOUNTS PAYABLE | | 8300 DECARIE BLVD | ATTN BILL TZAVARAS ROOM 439 | | MONTREAL | QC | H4P 2PS | Canada |
| MULDOON THOMAS O MD | THE NY EYE & EAR INFIRMARY | Address Redacted | | | | | | |
| MULLER JACQUELINE W | | Address Redacted | | | | | | |
| MULTI COLOR CORPORATION | STEVE.GOTWALT@MCCLABEL.COM | 4053 CLOUGH WOODS DR | | | BATAVIA | OH | 45103 | |
| MULTI PACKAGING SOLUTIONS | | 150 EAST 52ND STREET | | | NEW YORK | NY | 10022 | |
| Multi Packaging Solutions, Inc. and Affiliates | Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| Multi Packaging Solutions, Inc. and Affiliates | Jonathan Gold | 1825 Eye Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| MULTICARE HEALTH SYSTEM | | PO BOX 5299 | | | TACOMA | WA | 98415 | |
| MULTIMEDIA PHARMA SCIENCES LLC | | 2 CLARKE DR | SUITE 100 | | CRANBURY | NJ | 08512 | |
| MULTI-SPONSOR SURVEYS INC | | 136 WALL STREET | | | PRINCETON | NJ | 08540 | |
| Munaza Manzar | | Address Redacted | | | | | | |
| MUNDORF EYE CENTER | | 1718 E 4TH ST SUITE 703 | TOM MUNDORF OD | | CHARLOTTE | NC | 28204 | |
| MUNEEB SHAIK | | Address Redacted | | | | | | |
| Muneeb Ur Rahman Shaik | | Address Redacted | | | | | | |
| MUNSON HOSPITAL PHARMACY | | 1105 SIXTH STREET | | | TRAVERSE CITY | MI | 49684 | |
| MUNTERS CORPORATION | | 79 MONROE STREET | | | AMESBURY | MA | 01913 | |
| Muralikrishna Cherukuru | | Address Redacted | | | | | | |
| MURATA NELSON ODS | | Address Redacted | | | | | | |
| MURPHY JOSEPH A MD | GEORGETOWN SQUARE | Address Redacted | | | | | | |
| MURPHY LAW GROUP LLC | | 161 N CLARK STREET | | | CHICAGO | IL | 60601 | |
| MURPHY WATSON BURR SURGERY CTR INC | | 5202 FARAON | | | SAINT JOSEPH | MO | 64506 | |
| MURPHY WINDELL H A | | Address Redacted | | | | | | |
| MURRAY MURRAY & GROVES ODS | | 107 DOCTORS DR | | | BRIDGEPORT | WV | 26330-1720 | |
| MURRAY OCULAR ONCOLOGY & RETINA | MURRAY TIMOTHY GARRETT | 6705 RED ROAD | SUITE 412 | | MIAMI | FL | 33143 | |
| MURTHY RAGHU CHANDRASEKHARK M | RETINA EYE SPECIALISTS | 1936 HUNTINGTON DR | SUITE A | | SOUTH PASADENA | CA | 91030 | |
| MURZAN INC | | 2909 LANGFORD ROAD | STE 1-700 | | NORCROSS | GA | 30071 | |
| MUSE JAMES A | | Address Redacted | | | | | | |
| MVP SYSTEMS SOFTWARE INC | | 29 MILL STREET | | | UNIONVILLE | CT | 06085 | |
| MWI | ATTN ACCOUNTS PAYABLE | PO BOX 247 | | | THOROFARE | NJ | 08086 | |
| MWI Animal Health | Attn Kaylynn Daggett | 3041 W Pasadena Dr. | | | Boise | ID | 83705 | |
| MWI VETERINARY SUPPLY | | PO BOX 5717 | | | BOISE | ID | 83705 | |
| MY BINDING.COM | | 5500 NE MOORE CT | | | HILLSBORO | OR | 97124 | |
| MY OPTIX FAMILY EYE CARE | | 5700 VOGEL RD | | | EVANSVILLE | IN | 47715-2429 | |
| MYERS JOSEPH OD | MYERS EYE CLINIC | Address Redacted | | | | | | |
| MYERS JOSEPH OD | | Address Redacted | | | | | | |
| Mylan | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Inc. | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Inc. | Attn Bary Sphar | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. | Attn J. Lindsay- Green, Mylan Legal Dept | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. | Attn Robert Tighe | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. | Attn S. Wayne Talton | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc. | Attn S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. (formerly Genpharm ULC) | Attn Joseph J. Sobeck, Head of Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 190 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mylan Pharmaceuticals Inc. (formerly GenPharm ULC) | Attn S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals Inc. (successor in interest to Genpharm ULC) | Attn Robert Tighe | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals Inc., | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals Pvt Ltd. | | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| Mylan Pharmaceuticals, Inc. | Attn Robert Tighe | 781 Chestnut Ridge Road | | | Morgantown | WV | 26505 | |
| Mylan Pharmaceuticals, Inc. | Head of RA, North America | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals, Inc. | S. Wayne Talton, Head of Global Regulatory Affairs | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| Mylan Pharmaceuticals, Inc. | | 1000 Mylan Boulevard | | | Canonsburg | PA | 15317 | |
| MYLAN SPECIALTY LP | | PO BOX 2648 | | | PORTLAND | OR | 97208 | |
| MYLAN TEORANTA | KILROE EAST | INVERIN | | | COUNTY GALWAY | | | Ireland |
| Mylan, Inc. | Balwant Heer, Global Head, PSRM | KILROE EAST | INVERIN | | COUNTY GALWAY | | | IRELAND |
| MYLAN, INC., MYLAN LABORATORIES, INC., AND MYLAN PHARMACEUTICALS, INC. | Pauline F. Hardin | JONES WALKER, LLP | 201 St. Charles Avenue | | New Orleans | LA | 70170-5100 | |
| Myles C Mourning | | Address Redacted | | | | | | |
| Myra Rebecca Smith | | Address Redacted | | | | | | |
| MYRNA ECCLES | | Address Redacted | | | | | | |
| N C BAPTIST HOSP PHAR | MEDICAL CENTER BLVD. | NC BAPTIST HOSPITAL INC | | | WINSTON SALEM | NC | 27157 | |
| N Y EYE & EAR INFIRMARY | OF MT SINAI | 310 E 14TH ST | ATTN PHARMACY | | NEW YORK | NY | 10003 | |
| N.C. DEPT OF AG AND CONSUMER SERVICES | | 1001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1001 | |
| N.C. Mutual Wholesale Drug Co. | Attn Arlen Boyce | P.O. Box 411 | | | Durham | NC | 27702-0411 | |
| Nabil Amarah | | Address Redacted | | | | | | |
| NACKE RANDALL MD | | Address Redacted | | | | | | |
| NACM CONNECT | | 3005 TOLLVIEW RD | | | ROLLING MEADOWS | IL | 60008 | |
| NACOGDOCHES MEDICAL CENTER | | PO BOX 631578 | | | NACOGDOCHES | TX | 75963 | |
| NADLER DANIEL J MD | | Address Redacted | | | | | | |
| Nagarjuna Rao Mamidipalli | | Address Redacted | | | | | | |
| Nahdia Lache Thomas | | Address Redacted | | | | | | |
| NAIME EDDY Z OD | | Address Redacted | | | | | | |
| NAJAFI DAVID MD | | Address Redacted | | | | | | |
| Najeeb Nabil Eseed | | Address Redacted | | | | | | |
| Nakia Morning | | Address Redacted | | | | | | |
| Name Redacted | | Address Redacted | | | | | | |
| NAMIGEN | | TWO UNIVERSITY PLAZA SUITE 204 | | | HACKENSACK | NJ | 07601 | |
| Namigen, LLC | Attn Nathan Barishansky, President/CEO | 2 University Plaza, Suite 204 | | | Hackensack | NJ | 07601 | |
| Namrata Rajesh Parikh | | Address Redacted | | | | | | |
| Nancy Ann Grocholski | | Address Redacted | | | | | | |
| NANCY BIER | | Address Redacted | | | | | | |
| NANCY BURNHAM | | Address Redacted | | | | | | |
| Nancy C Phillips | | Address Redacted | | | | | | |
| Nancy Denham | | Address Redacted | | | | | | |
| Nancy Gunjan Bhagat | | Address Redacted | | | | | | |
| NANCY H COLES MD | | Address Redacted | | | | | | |
| NANCY PASTOOR | | Address Redacted | | | | | | |
| Nancy Rae Baker | | Address Redacted | | | | | | |
| Nancy Vivek Shah | | Address Redacted | | | | | | |
| NANDA MOHIT MD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 191 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nandarani Rodriguez | | Address Redacted | | | | | | |
| Nanditha Tula | | Address Redacted | | | | | | |
| Nannette Maithe Valle Valle | | Address Redacted | | | | | | |
| NAPA AUTO PARTS | | 3110 N WOODFORD | | | DECATUR | IL | 62526 | |
| NAPERVILLE EYE ASSOCIATES | | 1855 BAY SCOTT CIRCLE | | | NAPERVILLE | IL | 60540 | |
| NAPLES HMA, LLC. | DBA PHYSICIANS REGIONAL MEDICAL CENTER-P | 6101 PINE RIDGE ROAD | | | NAPLES | FL | 34119 | |
| NAPOLI SHKOLNIK PLLC | | 400 BROADHOLLOW ROAD | | | MELVILLE | NY | 11747 | |
| NAPP TECHNOLOGIES LLC | CONTINENTAL PLAZA | 401 HACKENSACK AVE 9TH FLOOR | | | HACKENSACK | NJ | 07601 | |
| Narcissus Swanks | | Address Redacted | | | | | | |
| NARDELLO & CO LLC | | 565 FIFTH AVENUE | SUITE 2200 | | NEW YORK | NY | 10017 | |
| Narender Sneha Vuligonda | | Address Redacted | | | | | | |
| Narender Uppugalla | | Address Redacted | | | | | | |
| Naresh Rana | | Address Redacted | | | | | | |
| Nasaleze International Limited | | ROYAL TRUST HOUSE | | | BRITISH ISLES | | IMIIJD | UNITED KINGDOM |
| NASCO | | PO BOX 901 | | | FORT ATKINSON | WI | 53538-0901 | |
| NASDAQ CORPORATE SOLUTIONS LLC | LBX #11700 | PO BOX 780700 | | | PHILADELPHIA | PA | 19178-0700 | |
| NASDAQ STOCK MARKET LLC - LBX #20200 | | PO BOX 780200 | | | PHILADELPHIA | PA | 19178-0200 | |
| NASEH FARHAD MD | | Address Redacted | | | | | | |
| Nashanta S King | | Address Redacted | | | | | | |
| NASHUA EYE ASSOCIATES PA | RIDDLE PATRICK JOSEPH MD | 5 COLISEUM AVENUE | | | NASHUA | NH | 03063 | |
| NASHVILLE VISION ASSOCIATES PLC | | 4306 HARDING | STE 202 | FRANK H SCOTT MD | NASHVILLE | TN | 37205 | |
| NASSAU TRANSPORTATION INC | | PO BOX 7276 | | | PRINCETON | NJ | 08543-7276 | |
| Natacha Toby | | Address Redacted | | | | | | |
| NATALE BENJAMIN MD | | Address Redacted | | | | | | |
| Natalie Kathryn Vakhovsky | | Address Redacted | | | | | | |
| Natalie L Capasso | | Address Redacted | | | | | | |
| Natalie Rene Johnson | | Address Redacted | | | | | | |
| Natalie Wicker | | Address Redacted | | | | | | |
| Natasha D Gower | | Address Redacted | | | | | | |
| Natco Pharma Limited | | NATCO HOUSE - RD NO 2 | BANJARA HILLS | | HYDERBAD | ZZ | 500 033 | INDIA |
| NATH LISA M MD | | Address Redacted | | | | | | |
| Nathan Brunner | | Address Redacted | | | | | | |
| Nathan Hill | | Address Redacted | | | | | | |
| Nathan Troy Cumme | | Address Redacted | | | | | | |
| NATIONAL AIR FILTER SERVICE CO. | | 74 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | |
| NATIONAL ASSOCIATION OF BOARDS OF PHARM | | 1600 FEEHANVILLE DR | | | MOUNT PROSPECT | IL | 60056 | |
| NATIONAL ASSOCIATION OF CHAIN DRUG STORE | | PO BOX 34814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NATIONAL CONSOLIDATION SERVICES LLC | | 75 REMITTANCE DR DEPT 6984 | | | CHICAGO | IL | 60675-6984 | |
| National Council for Prescription Drug Programs, Inc. | | 9240 E. RAINTREE DRIVE | | | SCOTTSDALE | AZ | 85260 | |
| NATIONAL DISTRIBUTION AND CONTRACTING | | 402 BNA DRIVE | SUITE 500 | | NASHVILLE | TN | 37217 | |
| NATIONAL DRUG SOURCE INC | | 7109 WEDDINGTON ROAD | | | CONCORD | NC | 28027 | |
| NATIONAL GRID | | 40 Sylvan Road | | | Waltham | MA | 02451 | |
| NATIONAL INSTITUTE OF HEALTH | | 10 CENTER DR BLDG 10 | RM 1C166 PHARMACY | | BETHESDA | MD | 20892-0001 | |
| NATIONAL LEAK TEST CENTER | | 141 GOUNDRY ST | BOX 1480 | | N TONAWANDA | NY | 14120 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| National Machine Tool Financial Corporation Advanced Telecommunications Inc. | | 80 N GORDON ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| National Pharmaceutical Industries Co SAOG (NPI) | | PO BOX 300 | | | SILVERDALE | PA | 18962-0300 | |
| NATIONAL PLASTICS & SEALS INC | | 1015 E STATE PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| NATIONAL PUBLICATIONS OPTICAL | | PO BOX 158 | | | VERNDALE | MN | 56481 | |
| NATIONAL RETINA INSTITUTE | | 88 HARDEES DRIVE | C/O SHELLEY RINE | | MIFFLINBURG | PA | 17844 | |
| NATIONAL TECHNICAL INFORMATION SERVICE | | 5301 SHAWNEE RD | | | ALEXANDRIA | VA | 22312 | |
| NATIONAL VETERINARY SERVICES LTD | | UNIT 4 JAMAGE INDUSTRIAL ESTATE | TALKE PITS | STOKE ON TRENT | STAFFORDSHIRE | | ST7 1XW | United Kingdom |
| Nationsbank, N.A. (South) | | 3350 Cumberland Circle, N.W. | | | Atlanta | GA | 30339 | |
| NATIONWIDE | | FILE 50939 | | | LOS ANGELES | CA | 90074-0939 | |
| NATIONWIDE CHILDRENS HOSPITAL | | PO BOX 7200 | | | COLUMBUS | OH | 43205 | |
| NATIONWIDE MEDICAL/SURGICAL | | 14141 COVELLO ST., UNIT 6C | | | VAN NUYS | CA | 91405 | |
| NATIONWIDE VISION CENTERS | | PO BOX 184 | ATTN ACCOUNTS PAYABLE | | GLENDORA | NJ | 08029 | |
| NATURAL PANTRY | | 3680 BARROW STREET | | | ANCHORAGE | AK | 99503 | |
| NAVAL MEDICAL CENTER SUPPLY OFFICER | | 54 LEWIS MINOR ST | MATERIAL MGMT DEPT | | PORTSMOUTH | VA | 23708 | |
| NAVC | | 5003 SW 41ST BLVD | ATTN EXHIBITS | | GAINESVILLE | FL | 32608 | |
| Naveen Kumar Madamsetti | | Address Redacted | | | | | | |
| Naveen Kumar Rathi | | Address Redacted | | | | | | |
| Navex Global | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVEX GLOBAL INC | | PO BOX 60941 | | | CHARLOTTE | NC | 28260-0941 | |
| NAVIGANT CONSULTING INC | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Navigator Group Purchasing, Inc. | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |
| NBZ Pharma Limited | | R-905, TTC INDS. AREA | MIDC VILLAGE RABALE | | MUMBAI | MH | | INDIA |
| NC Mutual | Attn Hal Harrison, Director of Purchasing | 816 Ellis Rd. | | | Durham | NC | 27703 | |
| NC SOUTHEASTERN OPTOMETRY DISTRICT | DR JENNY WARWICK | 3621 AMBER DRIVE | | | WILMINGTON | NC | 28409 | |
| NC State Veterinary Hospital | | SCHOOL OF VETERINARY MEDICINE | 1052 WILLIAM MOORE DRIVE | PHARMACY ROOM 2424 | RALEIGH | NC | 27607 | |
| NC SUBSTANCE ABUSE DRUG REGULATORY | NC DEPT OF HEALTH & HUMAN SERVICES | 2001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-2000 | |
| ND DEPT OF HUMAN SERVICES FINANCE UNIT | | 600 E BOULEVARD AVE | | | BISMARCK | ND | 58505-0261 | |
| NDA PARTNERS LLC | | 40 COMMECE LANE SUITE D | | | ROCHELLE | VA | 22738 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE 7300 JCODE | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7100 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7200 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7300 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 98509-5026 | |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE7100 JCODE | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | |
| NE MCO 7200 PHYSICIAN ADMINISTERED REBATE | ATTN MEDICAID DRUG | HLTH & HSERVICE DEPT FINANCE & SUPPORT | PO BOX 95026 | | LINCOLN | NE | 68509-5206 | |
| NEAL GERBER AND EISENBERG LLP | | 28987 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | |
| NEAT HEAT CLIMATE CONTROL LLC | | 35 ALABAMA AVENUE | | | ISLAND PARK | NY | 11558 | |
| Nebraska Board of Pharmacy | | 301 Centennial Mall South | | | Lincoln | NE | 68509 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 193 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nebraska Dept of Revenue | Nebraska State Office Bldg | 301 Centennial Mall S | | | Lincoln | NE | 68508 | |
| NEBRASKA METHODIST HOSPITAL | | 8511 W. DODGE ROAD | | | OMAHA | NE | 68114 | |
| Nebraska Secretary of State - Business Services Division | | 1445 K Street | State Capitol Suite 1301 | | Lincoln | NE | 68509 | |
| NED DREY | | Address Redacted | | | | | | |
| Ned Lyle Penttinen | | Address Redacted | | | | | | |
| Neeta Dharmesh Kotadia | | Address Redacted | | | | | | |
| NEGREY JOHN MD | | Address Redacted | | | | | | |
| NEGWER MATERIALS INC | | PO BOX 870947 | | | KANSAS CITY | MO | 64187-0947 | |
| Neha Patel | | Address Redacted | | | | | | |
| NEIGHBORHOOD VISION | DR KENT KNEIP OD | 1425 S HIGLEY RD STE 103 | | | GILBERT | AZ | 85296 | |
| Neil A. Wesslund | | Address Redacted | | | | | | |
| NEIL HATCH | | Address Redacted | | | | | | |
| NEIL MQR CONSULTING LLC | | 419 ARBOR CT | | | LIBERTYVILLE | IL | 60048 | |
| Neil Richard Hatch | | Address Redacted | | | | | | |
| NELDA STEPHENS | | Address Redacted | | | | | | |
| Nellie V Ang | | Address Redacted | | | | | | |
| Nelson Flores | | Address Redacted | | | | | | |
| Nelson Laboratories Fairfield, Inc. | | 29471 NETWORK PLACE | | | CHICAGO | IL | 60673-1294 | |
| NELSON LABS FARIFIELD INC | | 122 FAIRFIELD RD | | | FAIRFEILD | NJ | 07004-2405 | |
| NELSON MARK H | | Address Redacted | | | | | | |
| NELSON NORMAN C JR | | Address Redacted | | | | | | |
| Nelson Parada | | Address Redacted | | | | | | |
| NELSONS CATERING | | 3005 GREAT NORTHERN ROAD | | | SPRINGFIELD | IL | 62711 | |
| NEMOURS | ACCOUNTS PAYABLE | 10140 CENTURION PKWY N | | | JACKSONVILLE | FL | 32256 | |
| NEMOURS FOUNDATION | | 10140 CENTURION PKWY | | | JACKSONVILLE | FL | 32256 | |
| NENNER PAUL S | | Address Redacted | | | | | | |
| NEOFUNDS BY NEOPOST | | PO BOX 6813 | | | CAROL STREAM | IL | 60197-6813 | |
| Nephron SC, Inc., a subsidiary of Nephron, Inc. d/b/aNephron Pharmaceuticals Corporation | | 4500 12th Street Extension | | | West Columbia | SC | 29172 | |
| NEPONSET HEALTH CENTER | | 398 NEPONSET AVE | | | DORCHESTER | MA | 02122-3134 | |
| Nerac Inc. | Attn Accounting Deborah Chase, Client Service Manager | One Technology Drive | | | Tolland | CT | 06084 | |
| Nerac, Inc. | Attn Kevin Bouley, President | One Technology Drive | | | Tolland | CT | 06084 | |
| Nerac, Inc. | | ONE TECHNOLOGY DRIVE | | | TOLLAND | CT | 06084-3900 | |
| NERY GONZALEZ | | Address Redacted | | | | | | |
| NESCONSET EYE CARE | CARYL CASTRO OD | 3000 MIDDLE COUNTRY RD | C/O COSTCO | | NESCONSET | NY | 11767 | |
| Nesher Pharmaceuticals USA LLC | Attn Director Reg. Affairs & DEA Compliance | 13910 Saint Charles Rock Road | | | Bridgeton | MO | 63044 | |
| Nesher Pharmaceuticals, USA, LLC | Director, Reg Affairs and DEA Compliance | 13910 Saint Charles Rock Road | | | Bridgeton | MO | 63044 | |
| Nesko Electric Company | | 3111 S 26TH AVE | | | BROADVIEW | IL | 60155 | |
| NESPER JAMES A | | Address Redacted | | | | | | |
| NESTLER, ERIC | MOUNT SINAI SCHOOL OF MEDICINE | Address Redacted | | | | | | |
| NETCHEM INC | | 35 ROY BLVD | | | BRANTFORD | ON | N3R 7K1 | Canada |
| Netherlands Patent Office | Director/ Directeur Mr. D.J. de Groot | P.O. Box 10366 | | | Den Haag | HJ | 2501 | Netherlands |
| Netzsch Premier Technologies | | 125 PICKERING WAY | | | EXTON | PA | 19341 | |
| Netzsch Premier Technologies LLC | | 125 PICKERING WAY | | | EXTON | PA | 19341 | |
| NEUBERGER BERMAN INVESTMENT AD | | | | | | | | |
| NEUTEC GROUP INC. | | 1 LENOX AVE | | | FARMINGDALE | NY | 11735 | |
| NEVADA HOSPITAL CORPORATION | | 800 SOUTH ASH STREET | ATTN PHARMACY | | NEVADA | MO | 64772 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 194 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEVADA RETINA ASSOCIATES | | 610 SIERRA ROSE | | | RENO | NV | 89511 | |
| NEVADA RETINA CENTER | LEE KWANG JOO | 6980 SMOKE RANCH RD | SUITE 110 | | LAS VEGAS | NV | 89128 | |
| NEVYAS HERBERT MD | | Address Redacted | | | | | | |
| New Bolton Center | | SCHOOL OF VETERINARY MEDICINE | 3451 WALNUT ST RM 440 | | PHILADELPHIA | PA | 19104 | |
| NEW CHEMIC (U.S.) INC. | | 50 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07645 | |
| NEW ENGLAND BAPTIST HOSPITAL | | 125 PARKER HILL AVE | | | BOSTON | MA | 02120-3215 | |
| NEW ENGLAND EYE CENTER | | 1371 BEACON ST | STE 100 - FIRST FLOOR | | BROOKLINE | MA | 02446 | |
| NEW ENGLAND EYE CENTER | | 20 COMMERCIAL RD | | | LEOMINSTER | MA | 01453 | |
| NEW ENGLAND EYE CENTER | | 725 CONCORD AVENUE | SUITE #2200 | | CAMBRIDGE | MA | 02138 | |
| NEW ENGLAND EYE CENTER | | 959 CONCORD ST. SUITE 302 | | | FRAMINGHAM | MA | 01701 | |
| NEW ENGLAND EYE CENTER AT ST ELIZABETHS | | 11 NEVINS ST | STE 205 | | BRIGHTON | MA | 02135 | |
| NEW ENGLAND EYE CENTERS | | 1 WASHINGTON ST | STE 212 | ATTN REBECCA TOOTLE | WELLESLEY | MA | 02481 | |
| NEW ENGLAND EYE SURGERY CENTER | | 696 MAIN ST | | | SOUTH WEYMOUTH | MA | 02190-1842 | |
| NEW ENGLAND RETINA | | 2200 WHITNEY AVE STE 300 | | | HAMDEN | CT | 06518 | |
| NEW ENGLAND RETINA COSULTANTS | AGAHIGIAN DAVID D M | 3640 MAIN ST | SUITE 201 | | SPRINGFIELD | MA | 01107 | |
| New Hampshire Dept of State | | 107 North Main Street | Room 204 | | Concord | NH | 03301-4989 | |
| NEW HANOVER REGIONAL MED CTR | ATTN ACCOUNTS PAYABLE | PO BOX 1649 | | | WILMINGTON | NC | 28402 | |
| NEW HANOVER REGIONAL MED CTR | | 2131 SOUTH 17TH STREET | P.O. BOX 9000 | | WILMINGTON | NC | 28401 | |
| New Jersey Department of Environmental Protection | | 401 E State St | P.O. Box 420 | | Trenton | NJ | 08608 | |
| New Jersey Department of State | | PO Box 628 | | | Trenton | NJ | 08625-0628 | |
| NEW JERSEY DEPT OF ENVIRONMENTAL PROTECT | TREASURER STATE OF NEW JERSEY | DIVSION OF REVENUE | PO BOX 417 | | TRENTON | NJ | 08646-0417 | |
| New Jersey Division of Taxation | | 50 Barrack Street | | | Trenton | NJ | 08695 | |
| NEW JERSEY EYE CENTER | | 1 N WASHINGTON AVE | DELLORUSSO JOSEPH MD | | BERGENFIELD | NJ | 07621 | |
| NEW LEAF COMMUNICATIONS GROUP INC | | 1020 E EL CAMPO GRANDE AVENUE | | | NORTH LAS VEGAS | NV | 89081 | |
| NEW MEXICO BOARD OF PHARMACY | | 5500 SAN ANTONIO DRIVE NE STE C | | | ALBUQUERQUE | NM | 87109 | |
| NEW MEXICO HUMAN SERVICES DEPARTMENT | ASD REVENUE & REPORTING BUREAU | PO BOX 2348 | | | SANTA FE | NM | 87504-2348 | |
| New Mexico Secretary of State | | 325 Don Gaspar | | | Santa Fe | NM | 87501 | |
| NEW MEXICO TAXATION & REVENUE DEPT | | PO BOX 25127 | ATTN NEW MEXICO TAXATION & REVENUE DEPT | | SANTA FE | NM | 87504-5127 | |
| New Mexico Taxation and Revenue Dept | | 1100 S St Francis Drive | | | Santa Fe | NM | 87504 | |
| NEW PENN MOTOR EXPRESS LLC | | 24801 NETWORK PLACE | | | CHICAGO | IL | 60673-1248 | |
| NEW PIG CORP | | ONE PORK AVE | | | TIPTON | PA | 16684 | |
| NEW SOURCE AMBULATORY LLC | | 5605 GLENRIDGE DR STE 870 | ATTN KATHY DENNY | | ATLANTA | GA | 30342 | |
| NEW VISION SURGICAL CENTER | MINOTTY PAUL V | NEW VISION EYE CENTER, LLC | 1055 37TH PL | | VERO BEACH | FL | 32960 | |
| NEW YORK DEPT OF HEALTH | RIVERVIEW CENTER | 150 BROADWAY STE 355 | | | ALBANY | NY | 12204-2719 | |
| New York Dept of Taxation and Finance | | Building 9 | W A Harriman Campus | | Albany | NY | 12227 | |
| NEW YORK EYE SURG CENTER | | 1101 PELHAM PKY N | LEVY JEROME H MD | | BRONX | NY | 10469 | |
| NEW YORK EYE SURGICAL CENTER | | 135 NORTH RD BLDG 2 | | | WILTON | NY | 12831 | |
| NEW YORK LIFE INV MGMT(AS AGT) | | | | | | | | |
| NEW YORK METHODIST HOSPITAL | | 506 6TH STREET | 2ND FLOOR SERVICE BLDG | C/O PHARMACY DEPARTMENT | BROOKLYN | NY | 11215 | |
| NEW YORK OPHTHALMOLOGY, P.C. | | 360 S OYSTER BAY RD | | | HICKSVILLE | NY | 11801-3508 | |
| NEW YORK POWER AUTHORITY | Corporate Communications | 123 Main Street | Mail Stop 10 B | | White Plains | NY | 10601-3170 | |
| NEW YORK POWER AUTHORITY | | DEPT 116048 | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| NEW YORK PRESBYTERIAN HOSPITAL | | 525 E 68 ST | ACCOUNTS PAYABLE | | NEW YORK | NY | 10065 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 195 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK RETINA CONSULTANTS PLLC | | 310 EAST 14TH STREET | SUITE 419 | ALAN R DAYAN | NEW YORK | NY | 10003 | |
| NEW YORK STATE CORPORATION TAX | NYS ESTIMATED COPORATION TAX | PO BOX 4136 | | | ALBANY | NY | 13902-4136 | |
| NEW YORK STATE EDUCATION DEPARTMENT | | 89 WASHINGTON AVE | | | ALBANY | NY | 12234 | |
| NEW YORK UNIVERSITY | | 4 WASHINGTON PLACE | CENTER FOR NEURAL SCIENCE | ROOM 809 | NEW YORK | NY | 10003 | |
| NEWAGE INDUSTRIES INC | | 145 JAMES WAY | | | SOUTHHAMPTON | PA | 18966 | |
| NEWARK BETH ISRAEL MEDICAL CT | | 201 LYONS AVE AT OSBORNE TERRACE | 201 LYONS AVENUE | NEWARK BETH ISRAEL MEDICAL CENTER - NEWA | NEWARK | NJ | 07112 | |
| NEWARK ELEMENT 14 | | 33190 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0331 | |
| NEWMAN FREDERIC ROBERT | | 654 LAFAYETTE AVE | | | HAWTHORNE | NJ | 07506 | |
| Newmark & Company real Estate, Inc. d/b/a Newmark Grubb Knight Frank | | 8750 WEST BRYN MAWR | SUITE 700 | | CHICAGO | IL | 60631 | |
| Newmark Knight Frank | | 201 ROUTE 17 NORTH | 10TH FLOOR | | RUTHERFORD | NJ | 07070 | |
| Newmark Real Estate of New Jersey, LLC, DBA Newmark Knight Frank | Attn David Simson, Vice Chairman, COO | 201 Route 17 North | | | Rutherford | NJ | 07070 | |
| NEWPORT CENTER PHARMACY | | 1401 AVOCADO #104 | | | NEWPORT BEACH | CA | 92660 | |
| NEWSOM EYE AND SURGERY CENTER | | 3115 W SWANN AVE | | | TAMPA | FL | 33609 | |
| NEWTON EYE CLINIC | | PO BOX 516 | | | NEWTON | MS | 39345 | |
| NEWTON PROFESSIONAL PURCHASING INC | | 623N 19TH AVE E | PO BOX 900 | | NEWTON | IA | 50208 | |
| NEXCOM EAST COAST BUYING OFFICE | | 530 INDEPENDENCE PARKWAY | SUITE 500 | | CHESAPEAKE | VA | 23320 | |
| NEXCOM WEST COAST BUYING OFFICE | | 995 NEXCOM WEST COAST | PO BOX 368150 | | SAN DIEGO | CA | 92136-8150 | |
| NEXGEN PHARMA | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| Nexgen Pharma, Inc | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| Nexgen Pharma, Inc. Blaine Company, Inc. dba Blaine Pharmaceuticals i | ATTN ORDER ENTRY DEPT | 17802 GILLETTE AVE | | | IRVINE | CA | 92614 | |
| NEXTPHARMA | ALLPHAMED PHARBIL ARZNEIMITTEL GMBH | HILDEBRANDSTRABE 12 | D-37081 GOTTINGEN | | NIEDERSACHSEN | | 37081 | Germany |
| Nexus Direct, Inc. | | 101 West Main Street, Suite 400 | | | Norfolk | VA | 23510 | |
| NEYSA SCALA | | Address Redacted | | | | | | |
| Ngerimo Mieze | | Address Redacted | | | | | | |
| Ngoc Thi Nhu Pham | | Address Redacted | | | | | | |
| NGUYEN LAN TUYET | | Address Redacted | | | | | | |
| NGUYEN MY | | Address Redacted | | | | | | |
| NGUYEN NGOC T | | Address Redacted | | | | | | |
| NIAGARA HEALTH SYSTEM | | 1200 FOURTH AVENUE | ST CATHARINES GENERAL SITE | IN-PATIENT HOSPITAL PHARMACY | ST CATHARINES | ON | L2S 0A9 | Canada |
| NIAGARA PHARMACEUTICALS INC | | 60 INNOVATION DRIVE | | | FLAMBOROUGH | ON | L9H 7P3 | Canada |
| NIBLE ROBERT T | | Address Redacted | | | | | | |
| Nichola Kalaw Hortelano | | Address Redacted | | | | | | |
| Nicholas Pologruto | | Address Redacted | | | | | | |
| Nicholas W Vaughn | | Address Redacted | | | | | | |
| Nick Agngarayngay Dunlap | | Address Redacted | | | | | | |
| NICK ALVARADO | | Address Redacted | | | | | | |
| Nick Solis | | Address Redacted | | | | | | |
| NICOLA PAULA C | | Address Redacted | | | | | | |
| Nicola Realmuto | | Address Redacted | | | | | | |
| NICOLAU JOHN MD | | Address Redacted | | | | | | |
| Nicole Dennison | | Address Redacted | | | | | | |
| Nicole J Jones | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 196 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nicole M Willette | | Address Redacted | | | | | | |
| Nicole Marie Alvarez-Rosas | | Address Redacted | | | | | | |
| NICOLE WILLETTE | | Address Redacted | | | | | | |
| NIELSEN, KRISTINA J (PHD) | | Address Redacted | | | | | | |
| NIERMAN VISION CENTER | | 243 W NORTH AVE | | | CHICAGO | IL | 60610 | |
| Nieves Castro | | Address Redacted | | | | | | |
| NIGHTINGALE JEFFREY MD | | Address Redacted | | | | | | |
| NIKI GOSHINEY | | Address Redacted | | | | | | |
| NIKI WU | | Address Redacted | | | | | | |
| Nikita Parmar | | Address Redacted | | | | | | |
| NIKKI PETERS | | Address Redacted | | | | | | |
| Nikkia Densok USA, Inc | | 700 CORPORATE CIRCLE SUITE H | | | GOLDEN | CO | 80401-5636 | |
| Nikos Ellis Cummings | | Address Redacted | | | | | | |
| Nila Manesh Shah | | Address Redacted | | | | | | |
| Nilay Pradeep Patel | | Address Redacted | | | | | | |
| Nimota Alapa | | Address Redacted | | | | | | |
| NINA MORGAN | | Address Redacted | | | | | | |
| Ning Zhong | | Address Redacted | | | | | | |
| NISBET R MICHAEL | | Address Redacted | | | | | | |
| NIST | | PO BOX 6200-12 | | | PORTLAND | OR | 97228-6200 | |
| NIST-NATL INST OF STDS & TECHN | | PO BOX 6200 | | | PORTLAND | OR | 97228-6200 | |
| NISWANDER PHILIP R | | Address Redacted | | | | | | |
| NITHIN KANTHARAJ | | Address Redacted | | | | | | |
| NITTANY EYE ASSOCIATES | | 428 WINDMERE DR STE 100 | NITTANY EYE INSTITUTE | | STATE COLLEGE | PA | 16801-7668 | |
| NIXON PEABODY LLP | | 1300 CLINTON SQUARE | | | ROCHESTER | NY | 14604 | |
| NIXON TIM OD | | Address Redacted | | | | | | |
| Niyati Harshal Patel | | Address Redacted | | | | | | |
| NJ DEPT OF LABOR & WORKFORCE DEV | ATTN DIVISION OF EMPLOYER ACCOUNTS | PO BOX 059 | | | TRENTON | NJ | 08646-0929 | |
| NJ MOTOR VEHICLE COMMISSION | | PO BOX 160 | | | TRENTON | NJ | 08666 | |
| NJM PACKAGING LLC | | 77 BANK STREET | | | LEBANON | NJ | 03766 | |
| NNE AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | SWITZERLAND |
| NNE Pharmaplan | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | SWITZERLAND |
| NNE Pharmaplan AG | | ALTKIRCHERSTRASSE 8 | | | BASEL | | 4054 | SWITZERLAND |
| NOBLE HOSPITAL INC | | 115 WEST SILVER ST | P O BOX 1634 | | WESTFIELD | MA | 01086 | |
| NOBLE LARRY EARL | | Address Redacted | | | | | | |
| NOCHOMSON ASHLEY OD | | Address Redacted | | | | | | |
| Noel Ellis | | Address Redacted | | | | | | |
| NOLAN GERARD M | | Address Redacted | | | | | | |
| Nomax Inc. | | 9735 GREEN PARK INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63123 | |
| Nomax, Inc | Attn Charles L. Voellinger, President | 40 N. Rock Hill Rd. | | | St. Louis | MO | 63119 | |
| Nomax, Inc. | Attn Mr. Charles Voellinger, President | 40 North Rock Hill Road | | | St. Louis | MO | 63119 | |
| Nomura Securities International, Inc. | | Worldwide Plaza | 309 West 49th Street | | New York | NY | 10019 | |
| Nootan Vinod Shah | | Address Redacted | | | | | | |
| NORA MATTHEWS | | Address Redacted | | | | | | |
| Nora Torres-Fuentes | | Address Redacted | | | | | | |
| NORABELL MARS | | Address Redacted | | | | | | |
| Noramco Inc. | | PO BOX 772826 | | | CHICAGO | IL | 60677-2826 | |
| NORMA KIDD | | Address Redacted | | | | | | |
| Norma Romero | | Address Redacted | | | | | | |
| NORMA SCHMIDT | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORMA WILKERSON | | Address Redacted | | | | | | |
| NORMAN BRENT C | | Address Redacted | | | | | | |
| Norman Labonimigha Halliday | | Address Redacted | | | | | | |
| NORMAN REGIONAL HOSPITAL | | 901 NORTH PORTER | P O BOX 1308 | | NORMAN | OK | 73070 | |
| NORMED | | PO BOX 3644 | | | SEATTLE | WA | 98124-3644 | |
| NORTH AMERICAN CORPORATION OF IL | | 2101 CLAIRE CT | | | GLENVIEW | IL | 60025 | |
| NORTH ARKANSAS REGIONAL | | 620 NORTH MAIN ST | PHARMACY DEPT | | HARRISON | AR | 72601 | |
| NORTH BAY EYE ASSOCIATED | | 104 LYNCH CREEK WAY | STE 15 | | PETALUMA | CA | 94954 | |
| NORTH BAY SURGERY CENTER | | 1006 NUT TREE RD | | | VACAVILLE | CA | 95687 | |
| NORTH CAROLINA DEPT OF HEALTH &HUMAN SRV | NC DHHS DRUG REBATE CMS | PO BOX 602872 | | | CHARLOTTE | NC | 28260-2872 | |
| North Carolina Dept of Revenue | | 501 North Wilmington Street | | | Raleigh | NC | 27604 | |
| NORTH CAROLINA DEPT. OF REVENUE | | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH CAROLINA EYE, EAR, NOSE, & THROAT | SAPPENFIELD DAVID L | 4102 N. ROXBORO ST. | | | DURHAM | NC | 27704 | |
| North Carolina Mutual Corporation | Attn Director of Purchasing | 411 W. Chapel Hill St. | | | Durham | NC | 27701 | |
| North Carolina Mutual Wholesale | Attn James Kellerman, Director of Purchasing | 816 Ellis Rd. | | | Durham | NC | 27703 | |
| NORTH CAROLINA MUTUAL WHOLESALE | | PO BOX 411 | | | DURHAM | NC | 27702-0411 | |
| North Carolina Mutual Wholesale Drug Company | Attn David Moody Jr., RPh, Chief Executive Officer | 816 Ellis Road | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| North Carolina Mutual Wholesale Drug Company | | 816 Ellis Rd. | P.O. Box 411 | | Durham | NC | 27702-0411 | |
| North Carolina Secretary of State | Corporations Division | PO Box 29525 | | | Raleigh | NC | 27626-0525 | |
| NORTH CAROLINA STATE UNIVERSITY | | 2721 SULLIVAN DR CAMPUS BOX 7212 | | | RALEIGH | NC | 27607 | |
| NORTH COAST OPTICAL | | 6380 N RIDGE RD | C/O MARK BASHORE OD | | MADISON | OH | 44057-2548 | |
| NORTH COLLIER HOSPITAL | PHARMACY | 11190 HEALTH PARK BLVD. | DBA-NORTH COLLIER HOSPITAL | | NAPLES | FL | 34110 | |
| NORTH COUNTY EYE CENTER | | 225 EAST SECOND AVENUE | SUITE 310 | | ESCONDIDO | CA | 92025 | |
| North Dakota Secretary of State | | 600 E Boulevard Avenue | Dept 108 | | Bismarck | ND | 58505-0500 | |
| NORTH DALLAS RETINA | JOST BRADLEY F | 10740 NORTH CENTRAL EXPWY | SUITE 100 | | DALLAS | TX | 75231 | |
| NORTH EASTERN EYE INSTITUTE | | 200 MIFFLIN AVE | ATTN PHOTOGRAPHY DEPARTMENT | | SCRANTON | PA | 18503 | |
| NORTH GEORGIA EYE CLINIC | | 1485 JESSE JEWELL PKWY STE 100 | PAYNE JEFFERY | | GAINESVILLE | GA | 30501 | |
| NORTH IDAHO EYE INSTITUTE | STORMOGIPSON D JUSTIN | 1814 LINCOLN WAY | | | COEUR DALENE | ID | 83814 | |
| NORTH IOWA EYE CLINIC, PC | MEYER MARK DONALD | 3121 4TH ST SW HWY 122 W | PO BOX 1877 | | MASON CITY | IA | 50402 | |
| NORTH IOWA MERCY HEALTH CTR | | PO BOX 5011 | | | TROY | MI | 48007 | |
| NORTH JERSEY EYE CARE CENTER | | 350 PARK AVE | LEVINSON PAUL OD | | SCOTCH PLAINS | NJ | 07076 | |
| NORTH JERSEY EYE CARE CENTER | | 350 PARK AVE | LEVINSON MARC OD | | SCOTCH PLAINS | NJ | 07076-1121 | |
| NORTH KANSAS CITY HOSPITAL | | 2800 CLAY EDWARDS DRIVE | | | NORTH KANSAS CITY | MO | 64116 | |
| NORTH METRO SURGERY CENTER | | 11855 ULYSSES ST NE STE 270 | DR DAVID V FOLDEN | | BLAINE | MN | 55434 | |
| NORTH MISS MEDICAL CENTER | | 830 S GLOSTER STREET | ATTN PHARMACY | | TUPELO | MS | 38801 | |
| NORTH OAK MEDICAL CENTER | | PO BOX 2668 | | | HAMMOND | LA | 70404-2668 | |
| NORTH SHORE EYE CARE | ZWEIBEL LAWRENCE | 260 MIDDLE COUNTRY ROAD | SUITE 201 | | SMITHTOWN | NY | 11787 | |
| NORTH SHORE FIRE EQUIPMENT | | 12 BAY AVENUE | | | OYSTER BAY | NY | 11771-1507 | |
| NORTH SHORE GAS | Attn Customer Service | 200 E. Randolph St. | | | Chicago | IL | 60601-6302 | |
| NORTH SHORE LONG ISLAND JEWISH HLTH SYS | | PO BOX 3856 | ATTN ACCOUNTS PAYABLE | | NEW HYDE PARK | NY | 11040-0802 | |
| NORTH SUBURBAN EYE | | 669 MAIN STREET | STE # 1 | | WAKEFIELD | MA | 01880-5200 | |
| NORTH SUBURBAN EYE SPECIALISTS | CAMERON JAMES A | 3777 COON RAPIDS BLVD | SUITE 100 | | COON RAPIDS | MN | 55433 | |
| NORTH TEXAS COUNTY CHAIN | | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| NORTH WEST MEDICAL CENTER | PO BOX 2045 | 609 MAPLE STREET | | | SPRINGDALE | AR | 72765 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH YORK GENERAL HOSPITAL | | 4001 LESLIE ST | PHARMACY | | WILLOWDALE | ON | M2K1E1 | Canada |
| NORTHEAST GEORGIA MEDICAL CENTER, INC | | 743 SPRING STREET, NE | ATTENTION PHARMACY DEPT | | GAINESVILLE | GA | 30501 | |
| NORTHEAST OHIO EYE SURG | | 2013 STATE ROUTE 59 | ESPARAZ ELIZABETH MD | | KENT | OH | 44240-4113 | |
| NORTHEAST REGIONAL MEDICAL CENTER INC. | | PO BOX C8502 | | | KIRKSVILLE | MO | 63501-8599 | |
| NORTHEAST VETERINARY SUPPLY CO | GEORGE RASI | 6951 L ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |
| NORTHEAST VISION CENTER | DR MARIKA PARENTEAU | 5452 US ROUTE 5 - STE H | | | NEWPORT | VT | 05855 | |
| NORTHEASTERN PA OPTOMETRIC SOCIETY | | 301 WEST GROVE ST | | | CLARKS SUMMIT | PA | 18411 | |
| NORTHERN BIOMEDICAL RESEARCH INC | ROBERT B BOYD DVM | 1210 PONTALUNA RD | | | SPRING LAKE | MI | 49456 | |
| NORTHERN CA RETINA VITREOUS ASS MED GRP | | 2512 SAMARITAN CT STE A | RAHUL KHURANA MD | | SAN JOSE | CA | 95124 | |
| NORTHERN CALIFORNIA RETINA VITREOUS INC | | 2485 HOSPITAL DR | SUITE 200 | | MOUNTAIN VIEW | CA | 94040-4123 | |
| NORTHERN CONNECTICUT EYE | EPSTEIN ANDREW J | 146 HAZARD AVENUE | SUITE 106 | | ENFIELD | CT | 06082 | |
| NORTHERN EYE CENTER | DAVID SABIR MD | 2020 S 6TH ST | | | BRAINERD | MN | 56401-4529 | |
| NORTHERN EYE CENTER | | 2020 S 6TH ST | DAVID SABIR MD | | BRAINERD | MN | 56401-4529 | |
| NORTHERN HOSPITAL OF SURRY CO | | 830 ROCKFORD STREET | P O BOX 1101 | PHARMACY DEPARTMENT | MOUNT AIRY | NC | 27030 | |
| NORTHERN ILLINOIS RETINA LTD | | 1235 NORTH MULFORD RD STE 100 | SUSAN M FOWELL MD NO GENERIC | | ROCKFORD | IL | 61107 | |
| NORTHERN LIGHTS HEALTH CENTRE | | 7 HOSPITAL STREET | | | FORT MCMURRAY | AB | T9H 1P2 | CANADA |
| NORTHERN SAFETY & INDUSTRIAL | | PO BOX 4250 | | | UTICA | NY | 13504 | |
| NORTHERN VALLEY EYE CARE | | 128 FISHER POND ROAD | ST.MARIE STEVEN OD | | SAINT ALBANS | VT | 05478 | |
| NORTHFIELD EYE PHYSICIANS & SURGEONS | MUENCH MICHELLE J | 2019 JEFFERSON RD | | | NORTHFIELD | MN | 55057 | |
| NORTHFIELD HOSPITAL & CLINICS | | 2000 NORTH AVENUE | | | NORTHFIELD | MN | 55057 | |
| NORTHLAND EYE SURGERY CENTER | | 1200 LANDMARK AVE | | | LIBERTY | MO | 64068 | |
| NORTHPARK MEDICAL & SURGICAL | TAYLOR SHARON L | 5900 CORPORATE DRIVE | SUITE 150, | | PITTSBURGH | PA | 15237 | |
| NORTHRIDGE HOSPITAL MED. CENTER | | 18300 ROSCOE BLVD | | | NORTHRIDGE | CA | 91325-4105 | |
| NORTHRUP GRUMMAN INTERNATIONAL TRADING | JPM 4 METRO TECH CTR 7TH EAST | LOCKBOX PROCESSING BOX 27381 | | | BROOKLYN | NY | 11245 | |
| NorthShore University HealthSystem | Attn Frank G. Bauer, AVP Purchasing | 1301 Central Street | | | Evanston | IL | 60201 | |
| NorthShore University HealthSystem | Attn Michael Uribe, C.P.M. | 1301 Central Street | | | Evanston | IL | 60201 | |
| NORTHSHORE UNIVERSITY HEALTHSYSTEM | | 1301 CENTRAL ST | | | EVANSTON | IL | 60201-1613 | |
| NorthShore University HealthSystem | | MIKE MCEVOY PHARMACY DEPT | 1301 CENTRAL STREET | | EVANSTON | IL | 60201 | |
| NORTHSIDE EYE CARE | PIERCE ROBERT H | 116 KILLGORE ROAD | SUITE 1 | | RUSTON | LA | 71270 | |
| NORTHSIDE HOSPITAL - ALPHARETTA | | 3400-A OLD MILTON PKWY | SUITE 140 | ATTN PHARMACY | ALPHARETTA | GA | 30005 | |
| NORTHSIDE HOSPITAL - ATLANTA | | 1000 JOHNSON FERRY RD NE | ATTN PHARMACY DEPT | | ATLANTA | GA | 30342 | |
| NORTHSIDE HOSPITAL FORSYTH | ATTN PHARMACY | 1200 NORTHSIDE FORSYTH DRIVE | | | CUMMING | GA | 30041 | |
| NORTHSIDE HOSPITAL FORSYTH | | 1200 NORTHSIDE FORSYTH DRIVE | ATTN PHARMACY | | CUMMING | GA | 30041 | |
| NORTHSTAR PHARMACEUTICAL INC | | 157 COLONEL WAYLING BLVD | | | SHARON | ON | L0G1V0 | Canada |
| NORTHWEST EYE ASSOCIATES | BALENTINE JENNIFER | 2222 NW LOVEJOY ST | SUITE 504A | | PORTLAND | OR | 97210 | |
| NORTHWEST EYE CENTER PC | OROURKE MELINDA C | 4855 WARD ROAD STE 500 | | | WHEAT RIDGE | CO | 80033 | |
| NORTHWEST EYE CLINIC | WALKER STANLEY D | 8401 GOLDEN VALLEY ROAD #330 | | | GOLDEN VALLEY | MN | 55427 | |
| NORTHWEST EYE PHYSICIANS LTD | WOOD CHRISTOPHER FENTON | 1588 N ARLINGTON HEIGHTS ROAD | | | ARLINGTON HEIGHTS | IL | 60004 | |
| NORTHWEST EYE PHYSICIANS PC | GEORGE TOBIAS V | 22250 PROVIDENCE DR #304 | | | SOUTHFIELD | MI | 48075 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHWEST EYE SURGEONS | HOKI SUSAN L | 1412 SW 43RD ST SUITE 310 | | | RENTON | WA | 98057 | |
| NORTHWEST EYE SURGEONS INC | | 2250 NORTH BANK DRIVE | | | COLUMBUS | OH | 43220 | |
| NORTHWEST FLORIDA SURGERY CENTER | | 767 AIRPORT ROAD | | | PANAMA CITY | FL | 32405 | |
| NORTHWEST GENERICS LLC | | 916 W EVERGREEN BLVD | | | VANCOUVER | WA | 98660 | |
| NORTHWEST KANSAS EYE CLINIC | | 2503 CANTERBURY DR | | | HAYS | KS | 67601-2233 | |
| NORTHWEST OPHTHALMOLOGY | WOLIN LAWRENCE D | 1602 W CENTRAL ROAD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| NORTHWEST OPTOMETRIC ASSOC LTD | RICE-KELLY DENICE A | 4970 N. HARLEM AVE. | | | HARWOOD HEIGHTS | IL | 60706 | |
| NORTHWEST OPTOMETRY | | 639 WEST NATIONAL RD | | | ENGLEWOOD | OH | 45322 | |
| NORTHWEST TEXAS HOSPITAL | UHS OF AMARILLO | 1501 COULTER ROAD | PHARMACY SERVICES | | AMARILLO | TX | 79106 | |
| Northwest Town Ref | | 5420 Newport Dr Suite 55 | | | Rolling Meadows | IL | 60008 | |
| NORTHWESTERN MEDICAL GROUP | | PO BOX 10614 | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60610 | |
| NORTHWESTERN UNIVERSITY | NUANCE CENTER | 2145 SHERIDAN ROAD A/B WING A173 | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | 2020 RIDGE AVE 2ND FLOOR | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN UNIVERSITY | | 750 N LAKE SHORE DRIVE | RUBLOFF BLDG 7TH FLOOR | CENTER FOR COMPARATIVE MEDICINE DEPT | CHICAGO | IL | 60611 | |
| Northwestern University | | NUANCE CENTER | 2145 SHERIDAN ROAD A/B WING A173 | | EVANSTON | IL | 60208 | |
| NORTON AGENCY | | 549 WEST RANDOLPH | SUITE 701 | | CHICAGO | IL | 60661 | |
| NORTON HEALTHCARE | ACCOUNTS PAYABLE | P.O. BOX 35070 | | | LOUISVILLE | KY | 40232-5070 | |
| NORTON HOSPITALS INC. | DBA NORTON CHILDRENS HOSPITAL | 231 EAST CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | |
| NORTON HOSPITALS, INC | DBA NORTON HOSPITAL | 200 E CHESTNUT STREET | | | LOUISVILLE | KY | 40202 | |
| Norwegian Industrial Property Office (NIPO) | Director General Mr. Per A. Foss | P.O. Box 4863 Nydalen | | | Oslo | | 422 | Norway |
| NORWICH OPHTHALMOLOGY GROUP PC | HERTZ JEFFREY A | 79 WAWECUS ST. | | | NORWICH | CT | 06360 | |
| NORWOOD MARKING SYSTEMS | | 75 REMITTANCE DRIVE | SUITE 1234 | | CHICAGO | IL | 60675-1234 | |
| NOTARO RIETZ SARALYN | | Address Redacted | | | | | | |
| NOTRE DAME HOSPITAL | | 1560 SHERBROOKE EAST | | | MONTREAL | QC | H2L4M1 | Canada |
| Novadaq Technologies, Inc. | | 924 THE EAST MALL | SUITE 100 | | TORONTO | ON | M9B 6K1 | CANADA |
| NovaDel Pharma Inc. | | 2585 SKYMARK AVE | SUITE 306 | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| Novalere FP, Inc. | | 199 Wells Avenue, Suite 208 | | | Newton | MA | 02492 | |
| NOVALIS GEORGE MD | | Address Redacted | | | | | | |
| NOVAMED SURGERY CENTER | | 10500 BARKLEY ST | SUITE 100 | | OVERLAND PARK | KS | 66212-1811 | |
| NOVANT HEALTH CORP FINANCE | | PO BOX 25686 | ATTN A/P | | WINSTON-SALEM | NC | 27114-5686 | |
| Novartis Pharma AG | | ZENTRALER FAKTURENEINGANG | POSTFACH | | BASEL | | CH 4002 | SWITZERLAND |
| Novartis Pharmaceuticals | Albin Karimattam, Head, US Safety Risk Management | 1 Health Plaza East | | | Hanover | NJ | 07936 | |
| Novartis Pharmaceuticals Corporation | Attn Albin Karimattam. Head, U.S. Safety Risk Management | 1 Health Plaza East | | | Hanover | NJ | 07936 | |
| NOVA-TECH INC | | 4705 GOLD CORE ROAD | | | GRAND ISLAND | NE | 68801 | |
| Novation LLC | Attn General Counsel | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| NOVATION LLC | | 75 REMITTANCE DRIVE | SUITE 1420 | | CHICAGO | IL | 60675-1420 | |
| Novation, LLC | Attn Chris McDown, Vice President Custom Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Coni Rodgers | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Heather M Paton | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | Attn Mark Laffoon, Senior Director, Sourcing Operation | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Novation, LLC | Attn Mark Laffoon, Senior Director, Sourcing Operation | 290 East John Carpenter Freeway | | | Irving | TX | 75062 | |
| Novation, LLC | Attn Mark Laffoon, Sr. Director, Pharmacy | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | Attn Mark Lafoon Senior Director, Sourcing Director | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | Attn Mike Hunt, Vice President, Contract & Program Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | c/o Chris McDown, Vice President Custom Services | 125 East John Carpenter Freeway | | | Irving | TX | 75062-2324 | |
| Novation, LLC | | PO Box 140909 | | | Irving | TX | 75014-0909 | |
| Novel Laboratories, Inc. | Attn Sean Moriarty, Secretary | 400 Campus Dr | | | Somerset | NJ | 08873-1145 | |
| Novel LabOratories, Inc. | | 400 Campus Dr | | | Somerset | NJ | 08873-1145 | |
| Novocol Pharmaceutical of Canada Inc. | | 25 Wolseley Ct. | | | Cambridge | ON | N1R 6X3 | Canada |
| NOVUM PHARMACEUTICAL RESEARCH | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceutical Research Services | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceutical Research Services Company, LP | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceutical Research Services of Delaware, Inc. | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| Novum Pharmaceuticals | ACCOUNTS RECEIVABLE | 225 W STATION SQ STE 200 | | | PITTSBURGH | PA | 15219 | |
| NOWELL TODD D | | Address Redacted | | | | | | |
| NSF Health Sciences | Attn Maxine K. Fritz | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences LLC | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz | c/o NSF International | 2001 Pennsylvania Avenue NW, Suite 950 | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | Attn Maxine K. Fritz, Executive Vice President | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Sciences, LLC | | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Health Services, LLC | | 2001 PENNSYLVANIA AVENUE STE 950 | | | WASHINGTON | DC | 20006 | |
| NSF International | Attn Maxine K. Fritz | 2001 Pennsylvania Avenue NW, Suite 950 | | | Washington | DC | 20006 | |
| NSF Internatonal | | 789 N Dixboro Road | PO Box 130140 | | Ann Arbor | MI | 48105 | |
| NSI NEAL SYSTEMS INC | | 122 TERRY DRIVE | | | NEWTOWN | PA | 18940 | |
| NTT | | 1700 EAST GOLF ROAD | SUITE 1100 | | SCHAUMBURG | IL | 60173 | |
| NU CHEK PREP INC | PO BOX 295 | 109 W MAIN ST | | | ELYSIAN | MN | 56028 | |
| NUCLEAR MEDICINE PROFESSIONALS INC | | 4566 NW 5TH BLVD STE K | | | GAINESVILLE | FL | 32609 | |
| Nury Cruz | | Address Redacted | | | | | | |
| NUZZO KENNETH F | | Address Redacted | | | | | | |
| NVISION EYE CENTERS | | 75 ENTERPRISE SUITE 200 | ATTN ACCOUNTS PAYABLE | | ALISA VIEJO | CA | 92656 | |
| NWA RETINA ASSOC | | 5501 WILLOW CREEK DRIVE | SUITE 203-B | | SPRINGDALE | AR | 72762 | |
| NXTTEAM, INC. | | 1200 JORIE BOULEVARD | SUITE 236 | | OAK BROOK | IL | 60523 | |
| NY Dpt of States Division of Corporations | Statement Unit - 1 Commerce Plaza | 99 Washington Avenue | | | Albany | NY | 12231-0001 | |
| NY EYE CARE | VIVIAN RENTA OD | 1758 BRENTWOOD RD | | | BRENTWOOD | NY | 11717 | |
| NY HEALTH RESEARCH INC | EMPIRE STATION | PO BOX 2052 | | | ALBANY | NY | 12220-0052 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 201 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NY State Dept of State | Div of Corporations - Statement | Unit 1 Commerce Plaza | 99 Washington Avenue | | Albany | NY | 12231-0001 | |
| NY VISION GROUP | | 119-15 ATLANTIC AVE SUITE B | DR. HARRY KOSTER | | RICHMOND HILL | NY | 11418 | |
| NYC DEPT OF FINANCE | PARKING VIOLATIONS | CHURCH STATION | PO BOX 3600 | | NEW YORK | NY | 10008-3600 | |
| NYGREN CONSULTING LLC | | 402 8TH AVENUE | SUITE 205 | | SAN FRANCISCO | CA | 94118 | |
| NYRE ROBERT OD | | Address Redacted | | | | | | |
| NYS BOARD OF PHARMACY | | 89 WASHINGTON AVE 2ND FLOOR W | | | ALBANY | NY | 12234 | |
| NYS DEPARTMENT OF HEALTH | DEPT OF HEALTH REVENUE UNIT RM 2784 | ATTN OBRA REBATE PROGRAM FFS | GNARESP TOWER BUILDING | | ALBANY | NY | 12237-0017 | |
| NYS DEPARTMENT OF HEALTH | DEPT OF HEALTH REVENUE UNIT-RM 2784 | ATTN OBRA REBATE PROGRAM MCO | GNARESP TOWER BLDG | | ALBANY | NY | 12237-0016 | |
| NYS DEPT OF ENVIRONMENTAL | CHURCH STREET STATION | PO BOX 3782 | | | NEW YORK | NY | 10008-3782 | |
| NYS DOCCS CENTRAL PHARMACY | | PO BOX 479 | | | MARCY | NY | 13403 | |
| NYS EPIC PROGRAM | EPIC REBATE TEAM MAIL STOP 1 CP 720 | OHIP DEPT OF HEALTH EPIC PROGRAM | EMPIRE STATE PLAZA | | ALBANY | NY | 12237 | |
| NYS OPHTHALMOLOGICAL SOCIETY | | 408 KENWOOD AVE | | | DELMAR | NY | 12054 | |
| NYS TAX DEPARTMENT | MISC TAX RETURN PROCESSING | W A HARRIMAN CAMPUS | | | ALBANY | NY | 12227 | |
| NYSE MARKET INC | | BOX #223695 | | | PITTSBURGH | PA | 15251-2695 | |
| NYSIF DISABILITY BENEFITS | | PO BOX 5239 | | | NEW YORK | NY | 10008-5239 | |
| NYU OPHTHALMOLOGY | | 240 EAST 38TH ST 13TH FLOOR | | | NEW YORK | NY | 10016 | |
| O.S.U Veterinary Medical Center | | 120 STORES & RECOING BUILDING | 2650 KENNY RD | | COLUMBUS | OH | 43210 | |
| Oak Pharmaceuticals, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| OAKLAND OPHTHALMIC SURGERY | | 800 S ADAMS RD | STE 201 | | BIRMINGHAM | MI | 48009-7005 | |
| OAKLAND VISION CENTER | | 1960 BROADWAY | GRONDONA CARL OD | | OAKLAND | CA | 94612-2206 | |
| OAKWOOD HOSPITAL AND MEDICAL CENTER | | PO BOX 5050 | | | TROY | MI | 48007 | |
| OAKWOOD PHARMACY TAYLOR | | 10000 TELEGRAPH | SUITE 115A | | TAYLOR | MI | 48180 | |
| OBERK COMPANY LLC | | 3 MILLTOWN COURT | | | UNION | NJ | 07083 | |
| OBRIEN | | 1273 HUMBRACHT CIRCLE | | | BARTLETT | IL | 60103-1606 | |
| OBRIENS SCIENTIFIC GLASSBLOWING LLC | ATTN ANNE OBRIEN - MURPHY | PO BOX 495 750 W RAILROAD ST | | | MONTICELLO | IL | 61856 | |
| OC PHARMA, LLC | | 1640 ROANOKE BLVD | | | SALEM | VA | 24153 | |
| OCALA EYE PA | | 1500 SE MAGNOLIA EXT STE 101 | | | OCALA | FL | 34471 | |
| OCCUPATIONAL HEALTH CENTERS OF NJ PA | CONCENTRA MEDICAL CENTERS | PO BOX 8750 | | | ELKRIGE | MD | 21075-8750 | |
| OCEAN COUNTY EYE ASSOCIATES | | 18 MULE ROAD | | | TOMS RIVER | NJ | 08755 | |
| OCEAN EYE INSTITUTE | SPEDICK MICHAEL J | 601 ROUTE 37 WEST 2ND FLOOR | | | TOMS RIVER | NJ | 08755 | |
| OCEAN SPRINGS HOSPITAL | | PO BOX 1597 | | | GAUTIER | MS | 39553 | |
| OCHSNER FOUNDATION HOSPITAL | | 1516 JEFFERSON HWY | ATTN INPATIENT PHARMACY | | NEW ORLEANS | LA | 70121 | |
| OCHSNER KATHERINE MD | | Address Redacted | | | | | | |
| OCHSNER KATHERINE MD | OSHSNER EYE | Address Redacted | | | | | | |
| OCHSNER LSU HEALTH SHREVEPORT | | 1541 KINGS HIGHWAY | ATTN PHARMACY | | SHREVEPORT | LA | 71103 | |
| OCHSNER MEDICAL INSTITUTIONS | | 1201 DICKORY AVE | | | HARAHAN | LA | 70123 | |
| OCLI-NEW HYDE PARK | | 3003 NEW HYDE PARK RD STE 311 | | | NEW HYDE PARK | NY | 11042 | |
| OCOEE EYE CENTER | | 2175 CHAMBLISS AVE NW | STE B BRUCE FAERBER | | CLEVELAND | TN | 37311-3842 | |
| OCUSIGHT EYE CARE CENTER | SHIN BRYANT J | 919 WESTFALL RD | BUILDING A SUITE 205 | | ROCHESTER | NY | 14618 | |
| OCUSIGHT EYE CARE CENTER | | 10 HAGEN DRIVE SUITE 220 | | | ROCHESTER | NY | 14625 | |
| OCUSIGHT EYE CARE CENTER | | 2 GREECE CENTER DR | | | ROCHESTER | NY | 14612 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Odalis Fernandez Rodriguez | | Address Redacted | | | | | | |
| Odan Laboratories | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | CANADA |
| ODAN LABORATORIES LTD | | 325 STILLVIEW AVENUE | | | POINTE-CLAIRE | QC | H9R 2Y6 | Canada |
| ODAY DAVID G | CHARLESTON CORNEA & REFRACTIVE SURGERY, | Address Redacted | | | | | | |
| ODOM TERRY D | | Address Redacted | | | | | | |
| ODONNELL WILLIAM D | | Address Redacted | | | | | | |
| OESTRICH CHARLES JEFFREY | | Address Redacted | | | | | | |
| OFFICE DEPOT INC | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICEMAX NORTH AMERICA INC | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| OFNER STEVEN MD | | Address Redacted | | | | | | |
| Ohio Dept of Taxation | | 4485 Northland Ridge Blvd | | | Columbus | OH | 43299 | |
| OHIO EYE ALLIANCE INC | | 985 SAWBURG AVENUE | | | ALLIANCE | OH | 44601 | |
| OHIO EYE ASSOCIATES | | 466 S. TRIMBLE ROAD | | | MANSFIELD | OH | 44906 | |
| OHIO EYE INSTITUTE | | 1001 WALNUT ST | | | EVANSVILLE | IN | 47713 | |
| OHIO HEALTH CORPORATION | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 9 | | | COLUMBUS | OH | 43216 | |
| OHIO STATE UNIV MEDICAL CTR | | 660 ACKERMAN ROAD | PO BOX 183104 | | COLUMBUS | OH | 43218-3104 | |
| OHIO SURGERY CENTER | | 930 BETHEL ROAD | | | COLUMBUS | OH | 43214 | |
| OHIO VALLEY EYE PHYSICIANS | | 418 GRAND PARK DR | SUITE 315 | | PARKERSBURG | WV | 26101-1000 | |
| OHIO VALLEY SPECIALTY COMPANY | ATTN ACC. REC | 115 INDUSTRY ROAD | | | MARIETTA | OH | 45750 | |
| OHIO VISION LLC | | 715 RUSH AVE | DR WILLIAM E SCHEMMEL | | BELLEFONTAINE | OH | 43311 | |
| Ohmeda Pharmaceutical Products Division Inc, a division of Ohmeda Inc | | 110 Allen Road | | | Liberty Corner | NJ | 07938 | |
| Ohr Pharmaceutical, Inc., | | 800 3rd Ave Fl 11 | | | New York | NY | 10022 | |
| OI CORPORATION | | 151 GRAHAM ROAD | | | COLLEGE STATION | TX | 77845 | |
| OIL CENTER SURGICAL PLAZA | | 1000 W. PINHOOK RD., SUITE 204 | | | LAFAYETTE | LA | 70503 | |
| Ojor E Iji | | Address Redacted | | | | | | |
| OJOS PUERTO RICO RETINA PSC | | 111 MUNOZ RIVERA | | | CAMUY | PR | 00627 | |
| OKLAHOMA HEALTH CARE AUTHORITY | ATTN FINANCE DIVISION | DRUG REBATE PROGRAM | PO BOX 18299 | | OKLAHOMA CITY | OK | 73154-0299 | |
| OKLAHOMA RETINA | SROUJI NABIL ELIAS | 3435 NW 56TH STREET | SUITE 808 | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA RETINA CONSULTANTS | NANDA SUMIT K | 3366 NW EXPWY #750 | | | OKLAHOMA CITY | OK | 73112 | |
| Oklahoma Secretary of State | | 2300 N. Lincoln Blvd | Room 101 | | Oklahoma City | OK | 73105-4897 | |
| OKLAHOMA STATE BOARD OF PHARMACY | | 2920 N LINCOLN BLVD | SUITE A | | OKLAHOMA | OK | 73105 | |
| Oklahoma Tax Commission | | 440 S Houston Avenue | | | Tulsa | OK | 74127 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26920 | | | OKLAHOMA CITY | OK | 73126-0920 | |
| OKSMAN HENRY C | | Address Redacted | | | | | | |
| OKUI MATTHEW DDS | | Address Redacted | | | | | | |
| OlaLekan Adeoye | | Address Redacted | | | | | | |
| OLD DOMINION FREIGHT LINE INC | | 14933 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-4933 | |
| OLDENBURGH DAVID R | | Address Redacted | | | | | | |
| Olga I Price | | Address Redacted | | | | | | |
| Olga Lanzo Rincon | | Address Redacted | | | | | | |
| Olga Lidia Fernandez -Pineda | | Address Redacted | | | | | | |
| OLGA RONAY | | Address Redacted | | | | | | |
| Olga Rubio | | Address Redacted | | | | | | |
| OLIVER M DEAN INC | | 125 BROOKS STREET | | | WORCESTER | MA | 01606 | |
| OLIVETTI CHRISTINA OD | | Address Redacted | | | | | | |
| Olivia Hernandez | | Address Redacted | | | | | | |
| Olivia M Spain | | Address Redacted | | | | | | |
| OLKOWSKI JOHN D | | Address Redacted | | | | | | |
| OLMSTED MEDICAL CTR HOSP PHARM | | 1650 4TH STREET SE | | | ROCHESTER | MN | 55904 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 203 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLON SPA | | STRADA RIVOLTANA KM 6/7 | RODANO | | MILAN | | 20090 | Italy |
| Olta Pharmaceuticals Corp. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| Olusegun Otusanya | | Address Redacted | | | | | | |
| OLYMPIA HEALTH CARE, LLC | DBA OLYMPIA MEDICAL CENTER | 5900 W. OLYMPIC BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| OLYMPIC SALES | | 14226 FREDRICKSBURG DR #215 | | | ORLANDO | FL | 32837 | |
| OLYMPUS AMERICA INC | | 48 WOERD AVENUE SUITE 105 | | | WALTHAM | MA | 02453 | |
| Olyms Etienne | | Address Redacted | | | | | | |
| OMAHA EYE & LASER INST INC | LIU SAO JANG | 11606 NICHOLAS STSTE 200 | | | OMAHA | NE | 68154 | |
| Omar Estevez Sime | | Address Redacted | | | | | | |
| OMEG OKLAHOMA MEDICAL EYE GROUP | | 4444 S HARVARD STE 300 | | | TULSA | OK | 74135 | |
| OMEGA DESIGN CORPORATION | | 211 PHILIPS ROAD | | | EXTON | PA | 19341-1336 | |
| OMEGAVISION P.C. | DR. SCHAFFER FAMILY EYECARE | 16920 WRIGHT PLAZA | SUITE # 122 | | OMAHA | NE | 68130 | |
| OMelveny & Meyers LLP | Tim Curry, Esq. | 2765 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| OMelveny & Myers LLP | Tim Curry, Esq. | 2765 Sand Hill Road | | | Menlo Park | CA | 94025 | |
| OMNI EYE SERVICES | | 485 ROUTE 1 S BLDG A | WOODBRIDGE CORPORATE PLAZA | | ISELIN | NJ | 08830-3009 | |
| OMNI EYE SERVICES | | PO BOX 2248 | OMNI PAYABLES | C/O SURGERY PARTNERS | BRENTWOOD | TN | 37024 | |
| OMNI EYE SERVICES OF ATLANTA | | 5505 PEACHTREE DUNWOODY RD | SUITE 300 | | ATLANTA | GA | 30342 | |
| OMNI EYE-MADISON MAIN | C/O ESP MANAGEMENT/ACCTS PAYABLE | 2727 N HARWOOD SUITE 350 | | | DALLAS | TX | 75201 | |
| OMNI SERVICES | | 12 EAST WORCHESTER STREET | | | WORCHESTER | MA | 01604 | |
| OMNIVISION GmbH | | LINDBERGHSTR 7 | PUCHHEIM | | BAVARIA | | 82178 | GERMANY |
| On Assignment Staffing Services d/b/a On Assignment Lab Support | | 26651 West Agoura Road | | | Calabasas State | CA | 91302 | |
| ONE SOURCE EQUIPMENT LLC | | 75 REMITTANCE DRIVE | DEPT 3140 | | CHICAGO | IL | 60675-3140 | |
| ONE WORLD, INC. | | 4920 NORTH ROYAL ATLANTA DRIVE | | | TUCKER | GA | 30084 | |
| ONEIL MICHEL BISCETTE | | Address Redacted | | | | | | |
| ONEONTA EYE & LASER CENTER | | 1 FOXCARE DR STE 100 | | | ONEONTA | NY | 13820 | |
| Open Text Inc. | | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| OPHELIA WATKINS | | Address Redacted | | | | | | |
| OPHTHALMIC ASSOCIATES | KESSELRING JOSEPH J | 1000 NORTH BROAD ST | SUITE 1 | | LANSDALE | PA | 19446 | |
| OPHTHALMIC ASSOCIATES OF SOUTHERN TIER | SAMBURSKY DANIEL LUIS | 48 HARRISON ST | | | JOHNSON CITY | NY | 13790 | |
| OPHTHALMIC ASSOCIATES PA | | 2835 SOUTH DELSEO DRIVE | BRUNO CHRISTOPHER MD | | VINELAND | NJ | 08360 | |
| OPHTHALMIC ASSOCIATES PC | CHIU RAFAEL MD | 160 HAWLEY LANE | | | TRUMBULL | CT | 06611 | |
| OPHTHALMIC CONSULT & SURG OF CLEVE | | 1611 SOUTH GREEN ROAD #306-A | | | SOUTH EUCLID | OH | 44121 | |
| OPHTHALMIC CONSULTANTS | HNELESKI IGNATIUS III | 845 W CHESTER PIKE | | | WEST CHESTER | PA | 19382 | |
| OPHTHALMIC CONSULTANTS OF BOSTON | | 146 INDUSTRIAL PARK ROAD | | | PLYMOUTH | MA | 02360 | |
| OPHTHALMIC CONSULTANTS OF LONG ISLAND | | 825 EAST GATE BOULEVARD | SUITE 111 | | GARDEN CITY | NY | 11530 | |
| OPHTHALMIC IMAGING NORTHWEST | | 20828 DESERT WOODS DRIVE | | | BEND | OR | 97702 | |
| OPHTHALMIC PARTNERS | LICHTENSTEIN STEPHEN BARRY | 100 PRESIDENTIAL BLVD | SUITE 200 | | BALA CYNWYD | PA | 19004 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPHTHALMIC SURGEON OF GREATER BRIDGEPORT | | 2371 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 06825 | |
| OPHTHALMIC SURGEONS LTD | | 1524 ATWOOD AVE | STE 240 | | JOHNSTON | RI | 02919-3228 | |
| OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO | FOSTER JILL ANNETTE | 262 NEIL AVENUE | SUITE 430 | | COLUMBUS | OH | 43215 | |
| OPHTHALMICS INC | | 11820 URADCO PLACE SUITE 102 | | | SAN ANTONIO | FL | 33576 | |
| OPHTHALMOLOGY ASSOCIATE | MURAD JEFF E | 1789 ROUTE 9 | | | CLIFTON PARK | NY | 12065 | |
| OPHTHALMOLOGY ASSOCIATE | | 202 W PARK AVE. | BRONTOLI MARGRETH MD | | LONG BEACH | NY | 11561 | |
| OPHTHALMOLOGY ASSOCIATES | PARCHUE JOHN A | 1201 SUMMIT AVENUE | | | FORT WORTH | TX | 76102 | |
| OPHTHALMOLOGY ASSOCIATES | | 833 ST VINCENTS DRIVE | SUITE 207 | | BIRMINGHAM | AL | 35205 | |
| OPHTHALMOLOGY ASSOCIATES OF THE VALLEY | KOPELOW STANLEY MARTIN | 16311 VENTURA BLVD | SUITE 750 | | ENCINO | CA | 91436 | |
| OPHTHALMOLOGY ASSOCIATES OF WNY | NILES CHARLES R | 6333 MAIN STREET | | | WILLIAMSVILLE | NY | 14221 | |
| OPHTHALMOLOGY ASSOCIATES OF YORK LLP | LETOCHA CHARLES E MD | 1945 QUEENSWOOD DR | | | YORK | PA | 17403-4254 | |
| OPHTHALMOLOGY ASSOCIATES OF YORK LLP | | 1945 QUEENSWOOD DR | LETOCHA CHARLES E MD | | YORK | PA | 17403-4254 | |
| OPHTHALMOLOGY ASSOCIATES, PSC | | 3810 SPRINGHURST BLVD STE 100 | | | LOUISVILLE | KY | 40241 | |
| OPHTHALMOLOGY LTD EYE SURGERY CENTER LLC | | 6601 S. MINNESOTA AVE. STE 100 | | | SIOUX FALLS | SD | 57108 | |
| OPHTHALMOLOGY SURGERY CTR OF DALLAS, LLC | | 10740 N CENTRAL EXPWY, SUITE 400 | | | DALLAS | TX | 75231 | |
| Opocrin S.p.A | | VIA PACINOTTI 3 | | | CORLO DI PORMIGINE | | | ITALY |
| Optel Group Inc | | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| OPTEL GROUP USA INC | | 55 MADISON AVENUE #400 | FINANCE DEPT. | | MORRISTOWN | NJ | 07960 | |
| Optel Vision | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| Optel Vision Inc. | | 2680 BLVD DE PARC TECHNOLOGIQUE | | | QUEBEC CITY | QC | G1P 4S6 | CANADA |
| OPTHALMIC CONSULTANTS OF BOSTON | HUNG JAMES W | 50 STANIFORD STREET | SUITE 600 | | BOSTON | MA | 02114 | |
| OPTHALMIC SPECIALISTS OF MICHIGAN | | 30150 TELEGRAPH ROAD | SUITE 271 | | BINGHAM FARMS | MI | 48025 | |
| OPTHAMOLOGY PHYSICIANS AND SURGEONS | | 491 ALLENDALE RD STE 120 | | | KING OF PRUSSIA | PA | 19406 | |
| OPTICAL HEIGHTS | | 195 MINEOLA AVE | | | ROSLYN HEIGHTS | NY | 11577 | |
| OPTICAL STUDIO | MARIBETH ERB OD | 274 PLEASANT ST | | | NORTHAMPTON | MA | 01060 | |
| OPTICAL STUDIO | | 274 PLEASANT ST | MARIBETH ERB OD | | NORTHAMPTON | MA | 01060 | |
| OPTICARE | | 87 GRANDVIEW AVE | | | WATERBURY | CT | 06708 | |
| OPTICS PLUS VISION CENTER | CHARLES FORNARA | 537 MAIN STREET | | | COSHOCTON | OH | 43812 | |
| OPTICS PLUS VISION CENTER | | 537 MAIN STREET | CHARLES FORNARA | | COSHOCTON | OH | 43812 | |
| OPTIMA MACHINERY CORP | | 1330 CONTRACT DRIVE | | | GREEN BAY | WI | 54304 | |
| OPTIMA OPHTHALMIC MED ASSOC INC | | 1237 B STREET | | | HAYWARD | CA | 94541 | |
| Optimum Health Care, Inc. | | 5600 Mariner Street, Building 11, Suite 227 | | | Tampa | FL | 33609 | |
| OPTION CARE ENTERPRISES, INC. | WALGREENS INFUSION SERVICES | 1226 MICHAEL DRIVE | SUITE A | | WOOD DALE | IL | 60191-1056 | |
| OPTIQUE BOUTIQUE | | 3371 US HWY 1 MERCER MALL UNIT 21 | | | LAWRENCEVILLE | NJ | 08648 | |
| OptiSource LLC | Attn Jim MacDonald, Vice President | 860 Blue Gentian Rd, Suite 330 | | | Eagan | MN | 55121 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 205 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OptiSource LLC | Attn Rick Meehan, Jim MacDonald and Alisha Calle | 860 Blue Gentian Rd, Suite 330 | | | Eagan | MN | 55121 | |
| OptiSource LLC | Attn Rick Mehan, President | 7500 Flying Cloud Drive, Suite 750 | | | Eden Prairie | MN | 55344 | |
| OptiSource LLC | Attn VP | 7500 Flying Cloud Drive, Suite 750 | | | Eden Prairie | MN | 55344 | |
| OPTISOURCE LLC | | 860 BLUE GENTIAN ROAD | SUITE 990 | | EAGAN | MN | 55121 | |
| Optiv Security, Inc. | | 1144 15th Street Suite 2900 | | | Denver | CO | 80202 | |
| OPTIX EYECARE | | 5330 MOCKINGBIRD LN #130 | LINDA HATTON | | DALLAS | TX | 75206 | |
| OPTIX INC | | 8 CARRIAGE WAY | | | HILLSBOROUGH | NJ | 08844 | |
| OPTOMETRIC ASSOCIATES | PEYTON ANDREW STEPHEN JR | 180 GOOD DRIVE | | | LANCASTER | PA | 17603 | |
| OPTOMETRIC CARE INC | | 2576 BRODHEAD ROAD | NANCY WIGGINS | | ALIQUIPPA | PA | 15001-2900 | |
| OPTOMETRIC CENTER | ANDERSON GWIN OD | 113 EAST LOCUST ST | | | DRESDEN | TN | 38225 | |
| OPTOMETRIC EYE CLINIC PA | | 622 N MAIN ST | | | MOORESVILLE | NC | 28115 | |
| OPTOMETRIC GLAUCOMA SOCIETY | ILLINOIS COLLEGE OF OPTOMETRY | 3241 SOUTH MICHIGAN AVE | | | CHICAGO | IL | 60616 | |
| OPTOMETRIC OPTIONS | | 11033 WEST RICO BLVD | CORNER OF RICO & CAMDEN | | LOS ANGELES | CA | 90064 | |
| OPTOMETRIC PHYSICIANS NORTHWEST | | 2222 JAMES ST STE A | HENDERSON KEN OD | | BELLINGHAM | WA | 98225-4152 | |
| Optuminsight(Canada)Inc., (f/k/a CanReg,Inc.) Ethypharm USA Corp. | | 194 BUREAU DE LA COLLINE | | | SAINT-CLOUD CEDEX | | 92213 | FRANCE |
| OptumRx | Attn SVP, Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OPTUMRX | | 2858 LOKER AVE EAST | | | CARLSBAD | CA | 92010 | |
| OPTUMRX INC | | WELLS FARGO LOCKBOX E2001-049 | C/O DEPT 8765 | 3440 FLAIR DRIVE | EL MONTE | CA | 91731 | |
| OptumRx, Inc. | Attn Industry Relations Legal Support | 2300 Main Street | M/S CA134-0507 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn Industry Relations Legal Support | 5701 Katella Ave. | M/S CA120-0206 | | Cypress | CA | 90630 | |
| OptumRx, Inc. | Attn Robert C. Lahman, SVP, Industry Relations | 2858 Loker Ave East, Suite 150 | | | Carlsbad | CA | 92010 | |
| OptumRx, Inc. | Attn SVP, Industry Relations | 17900 Von Karman Avenue | M/S CA016-0202 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | Attn SVP, Industry Relations | 2300 Main Street | M/S CA134-0509 | | Irvine | CA | 92614 | |
| OptumRx, Inc. | C/O DEPT 8765 | WELLS FARGO LOCKBOX E2001-049 | 3440 FLAIR DRIVE | | EL MONTE | CA | 91731 | |
| OptumRx, Inc. | Robert C. Lahman, SVP, Industry Relations | 2858 Loker Ave East, Suite 150 | | | Carlsbad | CA | 92010 | |
| ORA INC | | 300 BRICKSTONE SQUARE 3RD FLOOR | JENNIFER BRACKETT PRE CLINICAL DEV | | ANDOVER | MA | 01810 | |
| Ora, Inc. | | PO Box 415269 | | | BOSTON | MA | 02241-5269 | |
| ORANGE COAST EYE CENTER | | 18426 BROOKHURST STREET # 103 | MANZI LINCOLN LOUIS MD | | FOUNTAIN VALLEY | CA | 92708 | |
| ORANGE COUNTY OPHTHALMOLOGY | LIU NORMAN H | 12665 GARDEN GROVE BLVD | STE 401 | | GARDEN GROVE | CA | 92843 | |
| ORANGE COUNTY RETINA | YOU TIMOTHY T | 1200 N. TUSTIN AVE. | SUITE 140 | | SANTA ANA | CA | 92705 | |
| ORANGE PARK MEDICAL CTR INC | ORANGE PARK MEDICAL CTR | 2001 KINGSLEY AVE | | | ORANGE PARK | FL | 32073 | |
| ORANGETOWN OPHTHALMOLOGY NYPC | WOODWARD KIMBALL PRATT | 2 CROSFIELD AVE | STE 408 | | WEST NYACK | NY | 10994 | |
| ORAVAX, INC. | | 38 Sidney Street | | | Cambridge | MA | 02139 | |
| ORDYTH SANDNER | | Address Redacted | | | | | | |
| Oregon Board of Pharmacy | | 800 NE Oregon St., Suite 150 | | | Portland | OR | 97232 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14780 | ATTN OREGON DEPARTMENT OF REVENUE | | SALEM | OR | 97309-0469 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oregon Dept of Revenue | | 9558 Center Street NE | | | Salem | OR | 97301 | |
| OREGON EYE ASSOCIATES | | 1550 OAK ST | STE 2 | | EUGENE | OR | 97401-7701 | |
| OREGON EYE CONSULTANTS LLC | | 1550 OAK STREET STE 7 | KEYHAN F ARYAH MD | | EUGENE | OR | 97401 | |
| OREGON EYE SPECIALISTS, PC | STOUMBOS VASILIKI D | 1130 NW 22ND AVE | STE 630 | | PORTLAND | OR | 97210 | |
| OREGON EYE SURGERY CENTER INC | | 1550 OAK STREET | | | EUGENE | OR | 97401 | |
| OREGON HEALTH AUTHORITY | OHA RECEIPTING UNIT/DRUG REBATE | ATTN OREGON DRUG REBATE PROGRAM | 500 SUMMER STREET NE E-08 | | SALEM | OR | 97301-1077 | |
| OREGON HEALTH SCIENCE UNIVERS | IN PATIENT PHARMACY | 3181 SW SAM JACKSON PARK RD | | | PORTLAND | OR | 97239 | |
| OREGON OPT GROUP PROVIDER INC | | 557 WESTBROOK ST | PO BOX 724 | | GRANTS PASS | OR | 97526-2352 | |
| OREGON RETINA | | 1550 OAK ST STE 4 | DR.ALBERT EDWARDS, MD | | EUGENE | OR | 97401 | |
| OREGON RETINA CENTER | WANG YUJEN | 1518 E BARNETT RD | | | MEDFORD | OR | 97504 | |
| Oregon Secretary of State | Corporation Division | 255 Capital St NE | | | Salem | OR | 97310 | |
| Oregon State University | | OREGON STATE UNIVERSITY | 147 MAGRUDER HALL | | CORVALLIS | OR | 97331 | |
| Orgamol SA | | Route Cantonale | | | Evionnaz | | CH-1902 | Switzerland |
| ORICS INDUSTRIES INC | | 240 SMITH STREET | | | FARMINGDALE | NY | 11735 | |
| ORILLAC RUEBEN MD | | Address Redacted | | | | | | |
| Orlando A Chiriboga | | Address Redacted | | | | | | |
| ORLANDO FRED MD | BERKSHIRE EYE CENTER | Address Redacted | | | | | | |
| ORLANDO LOPEZ | | Address Redacted | | | | | | |
| ORLANDO OPHTHALMOLOGY SURGERY CENTER | | 105 BONNIE LOCH CT | | | ORLANDO | FL | 32806 | |
| ORLANDO REGIONAL HEALTHCARE SYSTEM | | PO BOX 562008 | ATTN ACCOUNTS PAYABLE | | ORLANDO | FL | 32856 | |
| ORLIN STEPHEN E MD | | Address Redacted | | | | | | |
| OROVILLE HOSPITAL-PHARMACY | ATTN PHARMACY | 2767 OLIVE HWY | | | OROVILLE | CA | 95966-6118 | |
| OROVILLE HOSPITAL-PHARMACY | | 2767 OLIVE HWY | ATTN PHARMACY | | OROVILLE | CA | 95966-6118 | |
| ORR AND ROUTLEDGE ODS | | 1492 MADISON ST | | | CLARKSVILLE | TN | 37040-3860 | |
| ORR ROBERT OD | | Address Redacted | | | | | | |
| ORREN EYE ASSOCIATES | ORREN GEORGE WILLIAM III | 90 QUEEN ST | | | NORTHUMBERLAND | PA | 17857 | |
| ORTHO-MED INC | | 14875 SW 72ND AVE | | | TIGARD | OR | 97224 | |
| ORTHOPAEDIC & SPORTS MED CTR NORTHERN IN | | 2310 CALIFORNIA RD STE A | | | ELKHART | IN | 46514 | |
| ORTIZ RAFAEL MD | | Address Redacted | | | | | | |
| OSBORN DRUGS | | PO BOX 31 | | | MIAMI | OK | 74354 | |
| OSBORNE OLIVE CLARICE | | Address Redacted | | | | | | |
| OSF HEALTHCARE SYSTEMS | | PO BOX 6259 | ATTN ACCTS PAYABLE | | PEORIA | IL | 61601-6259 | |
| OSF ST ELIZABETH MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601-6259 | |
| Osmotica Pharmaceutical Corp. | Attn Mark S. Aikman, VP, Drug Safety and Generic Regulatory Affairs | 400 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| Osmotica Pharmaceutical Corp. | Mark S. Aikman, VP, Drug Safety and Generic Regulatory Affairs | 400 Crossing Boulevard | | | Bridgewater | NJ | 08807 | |
| OSSANNA CORPORATION | | 2775 ALGONQUIN ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| OSSIP OPTOMETRY P.C. | | 9795 CROSSPOINT BLVD STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| OSTER JOHN GERARD | | Address Redacted | | | | | | |
| OSTRIKER GLEN MD | | Address Redacted | | | | | | |
| OSWEGO VISION | HEIN ALAN E | 83 TEMPLETON DRIVE | SUITE F | | OSWEGO | IL | 60543 | |
| OTIS ELEVATOR COMPANY | | PO BOX 13716 | | | NEWARK | NJ | 07188-0716 | |
| OTIS ELEVATOR COMPANY | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 207 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OTONOMY INC | | 6275 NANCY RIDGE DRIVE SUITE 100 | | | SAN DIEGO | CA | 92121 | |
| Oudit Narine Bridgraj | | Address Redacted | | | | | | |
| OUR LADY OF LOURDES REGIONAL MED CTR | | PO BOX 83880 | | | BATON ROUGE | LA | 70884 | |
| OUR LADY OF THE LAKE | | PO BOX 83880 | | | BATON ROUGE | LA | 70884 | |
| Ovation Pharmaceuticals, Inc. | Attn Patrick Morris, VP, Legal Affairs, General Counsel | Four Parkway North, Suite 200 | | | Deerfield | IL | 60015 | |
| OVERLAKE HOSPITAL MED CENTER | ATTN PHARMACY DEPARTMENT | 1035 116TH. AVE. N.E. | | | BELLEVUE | WA | 98004 | |
| OVERLAND PARK EYE CENTER | | 7500 W 119TH ST | JOE SCHWERDTFEGER OD | | OVERLAND PARK | KS | 66213 | |
| Ovidio Medina-Cortes | | Address Redacted | | | | | | |
| OWENSBORO HEALTH REGIONAL HOSPITAL | | 1201 PLEASANT VALLEY ROAD | | | OWENSBORO | KY | 42303 | |
| OXFORD VALLEY EYE ASSOCIATES | FRIEDBERG JAY GARY | 172 MIDDLETOWN BLVD. | SUITE 200 | | LANGHORNE | PA | 19047 | |
| OZARK EYE CENTER | | 360 HWY 5 NORTH | | | MOUNTAIN HOME | AR | 72653 | |
| P&G Chemicals | | 5299 Spring Grove Ave | | | Cincinnati | OH | 45217 | |
| P3 Laboratories LLC | | 716 PATRICK INDUSTRIAL LANE | | | WINDER | GA | 30680 | |
| PA DEPT HUMAN SRVCS DRUG REBATE PROG | | PA DHS | PO BOX 780634 | | PHILADELPHIA | PA | 19178-0634 | |
| PA RETINA SPECIALISTS | PRENSKY JAY G | 220 GRANDVIEW AVE | STE#200 | | CAMP HILL | PA | 17011 | |
| PABALAN EYE CENTER | | 6900 BROCKTON AVE #203 | | | RIVERSIDE | CA | 92501 | |
| Pablo Hernandez | | Address Redacted | | | | | | |
| PACE ANALYTICAL SERVICES INC | | PO BOX 684056 | | | CHICAGO | IL | 60695-4056 | |
| PACE WILLIAM OD | | Address Redacted | | | | | | |
| PACIFIC APEX HEALTHCARE | DBA BETZ OPHTHALMOLOGY | 205 BULL RUN CROSSING SUITE 1 | | | LEWISBURG | PA | 17837 | |
| PACIFIC CATARACT & LASER INSTITUTE | | PO BOX 1506 | | | CHEHALIS | WA | 98532 | |
| PACIFIC CLEAR VISION | | 1125 DARLENE LN | | | EUGENE | OR | 97401 | |
| PACIFIC EYE | | PO BOX 3710 | ATTN ACCOUNTS PAYABLE | | SAN LUIS OBISPO | CA | 93403 | |
| PACIFIC EYE INSTITUTE | | 555 N 13TH AVE | | | UPLAND | CA | 91786 | |
| PACIFIC EYES SURG CENTER | | 2055 N KING ST | STE 100 | | HONOLULU | HI | 96819 | |
| PACIFIC FAMILY VISION | | 15655 PACIFIC ST | SUITE 101 | | OMAHA | NE | 68118 | |
| PACIFIC NORTHWEST EYE CARE | WONG BEN H JR | 1940 BLACK LAKE BLVD SW | | | OLYMPIA | WA | 98512 | |
| PACIFIC NW EYE ASSOCIATES PS | | 3602 S 19TH STREET | | | TACOMA | WA | 98405 | |
| PACIFIC OPHTHAL CONS INC | | 2100 WEBSTER ST STE 214 | ATTN GENEVIEVE | | SAN FRANCISCO | CA | 94115-2375 | |
| PACIFIC VISION INSTITUTE OF HAWAII | THAM VIVIEN MOE-BING | 1401 S. BERETANIA ST. | SUITE 560 | | HONOLULU | HI | 96814 | |
| PACKAGE DEVELOPMENT | | 100 ROUNDHILL DRIVE | | | ROCKWAY | NJ | 07866 | |
| PACKAGING SPECIALTIES INC | | W130 N10751 WASHINGTON DRIVE | | | GERMANTOWN | WI | 53022-4447 | |
| PACK-ALL/ALLIANCE PACKAGING SYSTEMS | | 202 N GREAT SOUTHWEST PARKWAY | | | GRAND PRAIRIE | TX | 75050 | |
| PACT LLC | | LOCKBOX 202423 | PO BOX 202423 | | DALLAS | TX | 75320 | |
| PACURARIU RADU I | | Address Redacted | | | | | | |
| Paddock Laboratories Inc. Indoco Remedies Limited | | SDS 12-1471 PO BOX 876 | | | MINNEAPOLIS | MN | 55486 | |
| Paddock Laboratories, Inc. Hampton Pharma LLC | | SDS 12-1471 PO BOX 876 | | | MINNEAPOLIS | MN | 55486 | |
| Paddock Laboratories, LLC, a subsidiary of Perrigo Company PLC | Attn Jocelyn Clark-Greuel, Sr. Manager Regulatory Affairs | 3940 Quebec Avenue North | | | Minneapolis | MN | 55427 | |
| Paddock Laboratories, LLC, a subsidiary of Perrigo Company, PLC | Jocelyn Clark-Greuel, Sr. Manager Regulatory Affairs | 3940 Quebec Avenue North | | | Minneapolis | MN | 55427 | |
| PAETEC Communications, Inc. | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| PAGE C DOUGLAS DVM | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 208 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAGE SCOTT OD | | Address Redacted | | | | | | |
| Paige Leslie Livingston | | Address Redacted | | | | | | |
| PAIKAL DAVID MD | | Address Redacted | | | | | | |
| PAK WANDA | | Address Redacted | | | | | | |
| PAL PARUL | ORLANDO EYE CONSULTANTS LLC | Address Redacted | | | | | | |
| PAL PARUL | | Address Redacted | | | | | | |
| PALACE PACKAGING | | 4102 EDGES MILL ROAD | | | DOWNINGTOWN | PA | 19335 | |
| PALAZZOLO STEPHEN OD | | Address Redacted | | | | | | |
| Paleswara Sarma Tenneti | | Address Redacted | | | | | | |
| PALLAVI H MEHTA | | Address Redacted | | | | | | |
| Palm Beach CRO | | 2277 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| Palm Beach CRO, LLC | | 2277 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 | |
| PALM BEACH EYE CENTER | | 5057 S CONGRESS AVENUE SUITE 403 | ROBERT RADEN MD | | LAKE WORTH | FL | 33461 | |
| PALM BEACH EYE CLINIC | | 130 BUTLER ST | | | WEST PALM BEACH | FL | 33407 | |
| PALM BEACH STATE COLLEGE | | 4200 CONGRESS AVE | ACCOUNTS PAYABLE | | LAKE WORTH | FL | 33461 | |
| PALM COAST EYE CENTER | | 3131 S TAMIAMI TRL STE 201 | DANA WEINKLE MD | | SARASOTA | FL | 34239-5101 | |
| PALM MEDICAL GROUP | | PO BOX 400475 | | | LAS VEGAS | NV | 89140 | |
| PALMDALE REGIONAL MEDICAL CENTER | | 38600 MEDICAL CENTER DRIVE | | | PALMDALE | CA | 93551 | |
| PALMETTO EYE AND LASER | HAAS ROBERT J MD | 1520 BOILING SPRINGS ROAD | | | BOILING SPRINGS | SC | 29316 | |
| PALMETTO HEALTH | | PO BOX 100168 | ATTN A/P | | COLUMBIA | SC | 29202 | |
| PALMETTO RETINA CENTER | WELLS JOHN A III | 124 SUNSET COURT | | | WEST COLUMBIA | SC | 29169 | |
| PALMETTO SURGERY CENTER | ALAN HOWARD BRILL - MEDICAL DIRECTOR | 109 BLARNEY DRIVE | | | COLUMBIA | SC | 29223 | |
| PALMETTO VISION CENTER | | 2138 W PALMETTO ST | JASON LEE OD | | FLORENCE | SC | 29501 | |
| PALO ALTO MEDICAL FOUNDATION | | 4050 DUBLIN BLVD | | | DUBLIN | CA | 94568 | |
| PALO ALTO MEDICAL FOUNDATION | | PO BOX 619110 | | | ROSEVILLE | CA | 95661 | |
| PALOMAR POMERADO HEALTH | | 2227 ENTERPRISE ST | STE 201 | | ESCONDIDO | CA | 92029 | |
| PALOS COMMUNITY HOSPITAL | | 80TH AVE AT MCCARTHY ROAD | 12251 SOUTH 80TH AVE | | PALOS HEIGHTS | IL | 60463 | |
| PALOZEJ DAVID EDWARD | EYE CARE ASSOCIATES LLC | Address Redacted | | | | | | |
| PALOZEJ DAVID EDWARD | | Address Redacted | | | | | | |
| PAM CLEANING AND MAINTENANCE SERVICE INC | | 73 IRELAND PLACE | | | AMITYVILLE | NY | 11701 | |
| Pamela Ann Iozzo | | Address Redacted | | | | | | |
| Pamela B. Anderson | | Address Redacted | | | | | | |
| PAMELA GILL | | Address Redacted | | | | | | |
| PANCURAK JAMES MD | | Address Redacted | | | | | | |
| PANDYA AARTI MD | | Address Redacted | | | | | | |
| PANG M PIERRE MD | | Address Redacted | | | | | | |
| PANGEA VOICE AND DATA SOLUTIONS LLC | | PO BOX 354 | | | MIDDLETOWN | NJ | 07748 | |
| PANKAJ PATEL | | Address Redacted | | | | | | |
| Pankaj Y Patel | | Address Redacted | | | | | | |
| PANKRATZ EYE INSTITUTE LLC | | 3135 MIDDLE RD | | | COLUMBUS | IN | 47203 | |
| PANNU JASWANT MD | | Address Redacted | | | | | | |
| Panther Expedited Services, Inc. | | PO BOX 88543 | | | MILWAUKEE | WI | 53288-0543 | |
| Paola Viviana Arevalo | | Address Redacted | | | | | | |
| PAOLI GLORIA | | Address Redacted | | | | | | |
| Papireddy Tiyyagura | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 209 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paragkumar Patel | | Address Redacted | | | | | | |
| PARALLON SUPPLY CHAIN SOLUTIONS | | 1151 ENTERPRISE DR STE 100 | ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| PARALLON SUPPLY CHAIN SOLUTIONS | | 245 B GREAT CIRCLE RD | ACCOUNTS PAYABLE | | NASHVILLE | TN | 37228 | |
| PARCHEM NUTRITION INC | | 415 HUGUENOT STREET | | | NEW ROCHELLE | NY | 10801 | |
| Parexel International | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PAREXEL International (IRL) Limited | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parexel International LLC and affiliate of Liquent LLC | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parexel International, LLC | | 9268 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Parinbhai Bhupendrabhai Shah | | Address Redacted | | | | | | |
| Paris Dajuan Lee Singleton | | Address Redacted | | | | | | |
| PARK & PHILLIPS EYE CARE | | 1818 HAMPTON ST | | | COLUMBIA | SC | 29201-3534 | |
| PARK EYE & SURGI CENTER | | 5014 VILLE LINDE PARKWAY | | | FLINT | MI | 48532 | |
| PARK FAMILY EYE CARE | | 9 SOUTH LINCOLNWAY ROUTE 31 | | | NORTH AURORA | IL | 60542 | |
| PARK NICOLLET HEALTH SYSTEM | | 3800 PARK NICOLLET BLVD | | | SAINT LOUIS PARK | MN | 55416 | |
| PARK OPHTHALMOLOGY | | 5306 NC HWY 55 STE 102 | BETH FRIEDLAND MD | | DURHAM | NC | 27713 | |
| PARK OPTICIANS | | 20670 N PARK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4519 | |
| Park Pharmaceutical Search, LLC. | | 425 PARK BLVD | | | SHEFFIELD | AL | 35660 | |
| Park Place Technologies, Inc. | | PO BOX 78000 | DEPT 781156 | | DETROIT | MI | 48278-1156 | |
| PARK PLAZA HOSPITAL | ATTN PHARMACY | 1313 HERMANN DRIVE | | | HOUSTON | TX | 77004 | |
| PARK SUNGJIN JAMES DMD | | Address Redacted | | | | | | |
| PARKER CLAUDE J | | Address Redacted | | | | | | |
| PARKER HUDSON RAINER & DOBBS LLP | | 303 PEACHTREE STREET NE | SUITE 3600 | | ATLANTA | GA | 30308 | |
| PARKS DAVID JAY | | Address Redacted | | | | | | |
| PARKSIDE SURGERY CENTER | | 2731 PARK STREET | | | JACKSONVILLE | FL | 32205 | |
| PARKVIEW HEALTH SYSTEM | | PO BOX 5600 | ATTN ACCOUNTS PAYABLE | | FORT WAYNE | IN | 46895-5600 | |
| PARKVIEW MEDICAL CENTER | ATTN PHARMACY | 400 W 16TH ST | | | PUEBLO | CO | 81003 | |
| PARLATO CYNTHIA J | | Address Redacted | | | | | | |
| PARNES ROBERT ERIC | | Address Redacted | | | | | | |
| PARRELLI OPTICAL | | 40 ENON ST | MARGOT SELIGMAN OD | | BEVERLY | MA | 01915 | |
| PARSCHAUER EYE CENTER | | 2600 HAYES AVENUE | | | SANDUSKY | OH | 44870 | |
| Parthrajsinh Vikramsinh Jadeja | | Address Redacted | | | | | | |
| PARTICLE DYNAMICS | | 2223 KILLION AVENUE | | | SEYMOUR | IN | 47274 | |
| PARTICLE SCIENCES INC | | 3894 COURTNEY STREET SUITE 180 | | | BETHLEHEM | PA | 18107 | |
| PARTICLE TECHNOLOGY LABS | ATTN ACCOUNTING DEPT | 555 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| PARTICLE TESTING AUTHORITY | | 4356 COMMUNICATIONS DRIVE | | | NORCROSS | GA | 30093 | |
| PARTNERS COOPERATIVE | | 3625 CUMBERLAND BLVD SE | SUITE 1425 | | ATLANTA | GA | 30339 | |
| Partners Cooperative, Inc. | Attn Billy Nix, Director, Contract Management | 3625 Cumberland Blvd SE, Suite #1425 | | | Atlanta | GA | 30339 | |
| PARTNERS HEALTHCARE SYSTEM INC | ACCOUNTS PAYABLE | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| PARTNERS HEATHCARE SYSTEM | | PO BOX 9127 | | | CHARLESTOWN | MA | 02129 | |
| Parul Bhasin | | Address Redacted | | | | | | |
| PARUL S DESAI, MD | | Address Redacted | | | | | | |
| PARVEEN AKHTAR | | Address Redacted | | | | | | |
| PARVIS ANTOINETTE OD | | Address Redacted | | | | | | |
| PARx Solutions Inc. | | 2100 W REDONDO BEACH BLVD #C306 | | | TORRANCE | CA | 90504 | |
| PARx Solutions, Inc. | Attn CFO | 20 Burlington Mall Rd., Suite 430 | | | Burlington | MA | 01803 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 20 Burlington Mall Rd., Suite 350 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 20 Burlington Mall Rd., Suite 430 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Chief Commercial Officer | 50 Burlington Mall Rd., Suite 206 | | | Burlington | MA | 01803 | |
| PARx Solutions, Inc. | Attn Robert Bain, Managing Director | 50 Burlington Mall Rd., Suite 206 | | | Burlington | MA | 01803 | |
| PASADENA EYE ASSOCIATES | SEGAL SCOTT ERIC | 4450 E SAM HOUSTON PARKWAY SOUTH | SUITE E | | PASADENA | TX | 77505 | |
| PASCARELLA EYE CARE & CONTACT LENSES PC | | 780 NEWTOWN-YARDLEY RD STE 315 | | | NEWTOWN | PA | 18940 | |
| Pascual Alejo | | Address Redacted | | | | | | |
| PASSARELLI JOHN G | | Address Redacted | | | | | | |
| PASTORE DOMENIC J MD | MAINLAND EYE | Address Redacted | | | | | | |
| PAT COTE | | Address Redacted | | | | | | |
| PAT WILLIS | | Address Redacted | | | | | | |
| PATAPSCO EYE MDS | | 6350 STEVENS FOREST RD | STE 101 | | COLUMBIA | MD | 21046 | |
| PATEL MAHENDRA C | | Address Redacted | | | | | | |
| PATEL MANOJKUMAR R MD | PATEL MANOJKUMAR | Address Redacted | | | | | | |
| PATEL RETINA INSTITUTE LLC | PATEL SACHIN B | 210 NORTH STATE STREET | | | CLARKS SUMMIT | PA | 18411 | |
| PATEL SONAL H | | Address Redacted | | | | | | |
| Patent Office of the Republic of Bulgaria (BPO) | | 52 b, Dr. G. M. Dimitrov Blvd. | | | Sofia | | 1040 | Bulgaria |
| Patent Office of the Republic of Latvia | Director of the Patent Office Mr. Sandris Laganovskis | Citadeles Street 7/70 | | | Riga | | LV-1010 | Republic of Latvia |
| Patent Office of the Republic of Poland | Acting President / President par interim Mrs. Edyta Demby Siwek | Al. Niepodleglosci 188/192 | P.O. Box 203 | | Warsaw | | 00-950 | Republic of Poland |
| Patheon Inc | Attn General Counsel | 7070 Mississauga Road, Suite 350 | | | Mississauga | ON | L5N 7J8 | Canada |
| Patheon Inc. | Attn General Counsel | 4721 Emperor Boulevard | | | Research Triangle Park | NC | 27703 | |
| Patheon Italia S.p.A | Attn Aldo Braca | Viale G.B. Stucchi, 110 | | | Monza | | 20052 (MI) | Italy |
| Patheon Italia S.p.A | Attn Department of Legal Services | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Italia S.p.A | Ferentino Operations | Via Morolense 87 | | | Ferentino (FR) | | 3013 | Italy |
| Patheon Italia S.p.A | | Via Morolense 5 2 Trav SX | | | Ferentino | | 3013 | Italy |
| Patheon Italia S.p.A | | Viale G.B. Stucchi n. 110 | | | Monza | | 20900 (MB) | Italy |
| Patheon Pharmaceuticals Inc | Attn Director of Legal Services | 2110 East Galbraith Road | | | Cincinnati | OH | 45237-1625 | |
| PATHEON PHARMACEUTICALS INC | | PO BOX 40017 | ATTN ACCOUNTS PAYABLE | | COLLEGE STATION | TX | 77842 | |
| Patheon Pharmaceuticals Inc. | | 2110 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45237 | |
| Patheon UK Limited | Attn Aldo Braca | Kingfisher Drive | Covingham, Swindon | | Wiltshire | | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Director | Kingfisher Drive | Covingham | | Swindon | | SN35BZ | England |
| Patheon UK Limited | Attn Legal Counsel | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| Patheon UK Limited | Attn Site Director | Kingfisher Drive | Covingham | | Swindon | Wiltshire | SN3 5BZ | United Kingdom |
| Patheon UK Limited | | KINGFISHER DR | | | SWINDON WILTSHIRE | | SN3 5BZ | UNITED KINGDOM |
| Patheon, part of Thermo Fisher Scientific | Attn Brian Rice, Enterprise Accounts Director | 100 Berkeley Drive, Suite A | | | Swedesboro | NJ | 08085 | |
| Patina Solutions | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patina Solutions Group | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patina Solutions Group Inc. | | 13890 BISHOPS DRIVE SUITE 320 | | | BROOKFIELD | WI | 53005 | |
| Patricia A Franke | | Address Redacted | | | | | | |
| Patricia A. Neal | | Address Redacted | | | | | | |
| Patricia Ann Rubessa | | Address Redacted | | | | | | |
| Patricia Ann Walker | | Address Redacted | | | | | | |
| Patricia Bernice Dorsey | | Address Redacted | | | | | | |
| PATRICIA CIANFROCCO | | Address Redacted | | | | | | |
| Patricia Marie OConnell | | Address Redacted | | | | | | |
| PATRICIA MARY SYKORA | | Address Redacted | | | | | | |
| Patricia McCullough | | Address Redacted | | | | | | |
| PATRICIA MEYER | | Address Redacted | | | | | | |
| PATRICIA PEMBROKE | | Address Redacted | | | | | | |
| Patricia R Moore | | Address Redacted | | | | | | |
| PATRICIA RUSSO | | Address Redacted | | | | | | |
| PATRICIA WILSON | | Address Redacted | | | | | | |
| PATRICK CAREY A | | Address Redacted | | | | | | |
| Patrick Fogata | | Address Redacted | | | | | | |
| Patrick G Delli Santi | | Address Redacted | | | | | | |
| PATRICK J KELLY DRUMS INC | | 6226 PIDCOCK CREEK RD | | | NEW HOPE | PA | 18938 | |
| Patrick Johnson | | Address Redacted | | | | | | |
| PATRICK RICHARD F | | Address Redacted | | | | | | |
| Patterson Animal Health | Attn George Henriques, President | 822 7th St., Ste 250 | | | Greeley | CO | 80631 | |
| Patterson Animal Health Supply, Inc. | Attn George Henriques, President | 822 7th St., Suite 740 | | | Greeley | CO | 80631 | |
| Patterson Animal Supply | | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON DENTAL SUPPLY, INC | | 1031 MENDOTA HEIGHTS ROAD | | | ST PAUL | MN | 55120 | |
| Patterson Veterinary Supply | Attn George Henriques | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| Patterson Veterinary Supply | | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON VETERINARY SUPPLY INC | | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| PATTERSON VETERINARY SUPPLY INC | | 28905 NETWORK PLACE | | | CHICAGO | IL | 60673-1289 | |
| Patterson Veterinary Supply, Inc. | Attn Kevin Pohlman | 137 BARNUM ROAD | | | DEVENS | MA | 01434 | |
| Patterson Veterinary Supply, Inc. | | P.O. Box 1240 | | | Greeley | CO | 80632-1240 | |
| Patti Ann Weddle | | Address Redacted | | | | | | |
| PATTI GUPTA & ASSOCIATES LLC | | 675 SCENIC RIM DRIVE | | | HENDERSON | NV | 89012 | |
| PATTY KRONICK | | Address Redacted | | | | | | |
| PAUL ALAN GOMPERS | | Address Redacted | | | | | | |
| PAUL DANIEL OD | | Address Redacted | | | | | | |
| Paul F. White | | Address Redacted | | | | | | |
| Paul Gamble | | Address Redacted | | | | | | |
| PAUL HAVERKOS | | Address Redacted | | | | | | |
| Paul Karpecki and Visionary Consultants Inc. | | 3933 REAL QUIET LN | | | LEXINGTON | KY | 40509 | |
| Paul Maggio | | Address Redacted | | | | | | |
| PAUL MUELLER / MUELLER FIELD | | Address Redacted | | | | | | |
| PAUL REILLY COMPANY | | 1967 QUINCY COURT | | | GLENDALE HEIGHTS | IL | 60139 | |
| Paul Shane Nobles | | Address Redacted | | | | | | |
| Paul Tekverk | | Address Redacted | | | | | | |
| Paul V Matthaei | | Address Redacted | | | | | | |
| Paul Werth Associates, Inc. | | 10 NORTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| Paul Yao | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Zoitke | | Address Redacted | | | | | | |
| Paula L Miller | | Address Redacted | | | | | | |
| PAULA WALLACE | | Address Redacted | | | | | | |
| Pauline Redd | | Address Redacted | | | | | | |
| PAVILLON VERDUN | | Address Redacted | | | | | | |
| PAVONIA SURGERY CENTER | | 600 PAVONIA AVENUE 4TH FLOOR | ARLENE MARAVILLA | | JERSEY CITY | NJ | 07306 | |
| Pawel Juszkiewicz | | Address Redacted | | | | | | |
| PBA HEALTH | ATTN ACCOUNTING DEPT | 6300 ENTERPRISE RD | | | KANSAS CITY | MO | 64120 | |
| PCAOB | | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |
| PD SUB LLC DBA PD Pharmatech | ATTN DUSKO PLAVEC | 225 WEST 34 ST | | | NEW YORK | NY | 10122 | |
| PDA | | PO BOX 79465 | | | BALTIMORE | MD | 21279-0465 | |
| PDC INTERNATIONAL CORP | | PO BOX 492 | | | SOUTH NORWALK | CT | 06856 | |
| PDQ HEALTHCARE INFORMATION | | PO BOX 191 | | | CARLE PLACE | NY | 11514 | |
| PEACE COUNTRY HEALTH | | PO BAG 2600 | | | GRANDE PRAIRIE | AB | T8V6L4 | Canada |
| Peak Scientific Inc | Attn Stephanie Ventre, Services Sales Territory Manager | 19 Sterling Road, Suite #1 | | | Billerica | MA | 01862 | |
| PEAK SCIENTIFIC INC | | DEPT CH 19562 | | | PALATINE | IL | 60055-9562 | |
| PEAK-RYZEK INC | | 10330 OLD COLUMBIA RD STE 200 | | | COLUMBIA | MD | 21046 | |
| PEARAH J D, OD | | Address Redacted | | | | | | |
| PEARL OPTICAL | | 407 BARKER BLVD | | | SEATTLE | WA | 98188 | |
| PEARLE VISION | | 1708 SCENIC HWY N | SUITE L | | SNELLVILLE | GA | 30078-5645 | |
| PEARLE VISION CENTER | PORTNOY KENNETH | 727 W DUNDEE ROAD | | | WHEELING | IL | 60090 | |
| PEARLE VISION CENTER | | 6309 N LINCOLN | | | CHICAGO | IL | 60659 | |
| PEARLE VISION DBA KLM OPTICAL | | 1085 NORTHERN BLVD | | | ROSLYN | NY | 11576 | |
| PEARSON HAROLD LEWIS | | Address Redacted | | | | | | |
| PEARSON PAUL ANDREW MD | DEPT OF OPTHALMOLOGY | Address Redacted | | | | | | |
| PECK & PECK ODS | | 1201 10TH ST | P O BOX 789 | | WOODWARD | OK | 73801-3107 | |
| PECK DAVID FRASER | | Address Redacted | | | | | | |
| PECONIC BAY MEDICAL CENTER | | 1300 ROANOKE AVE | | | RIVERHEAD | NY | 11901 | |
| PEDIATRIC CONNECTION | | 1300 SEMMES AVE | | | RICHMOND | VA | 23224 | |
| PEDIATRIC EYECARE CENTER | BLACK BRADLEY C | 5220 FLANDERS DRIVE | | | BATON ROUGE | LA | 70808 | |
| PEDIATRIC OPHTH OF NY PC | CAMPOLATTARO BRIAN N | 30 EAST 40TH ST. | SUITE 405 | | NEW YORK | NY | 10016 | |
| PEDIATRIC OPHTHALMOLOGY OF HOUSTON | STAVIS MONTE I | 929 GESSNER ROAD | SUITE 2420 | | HOUSTON | TX | 77024 | |
| Pedinol Pharmacal Inc. | | 400 Somerset Corporate Blvd | | | Bridgewater | NJ | 08807 | |
| Pedro Orta Jr | | Address Redacted | | | | | | |
| Peggy Friedle | | Address Redacted | | | | | | |
| Peggy L Goforth | | Address Redacted | | | | | | |
| PEGGY STINSON | | Address Redacted | | | | | | |
| PEKIN HOSPITAL PHARMACY | | 600 SOUTH 13TH STREET | | | PEKIN | IL | 61554 | |
| PELION SURGICAL LLC | | 116 VIVION | | | AIKEN | SC | 29803 | |
| PENCE DENTAL INC | | 1000 TOWN CENTER DR #250 | BRUCE A PENCE JR DDS | | OXNARD | CA | 93036 | |
| PENINSULA EYE CENTER PA | | 101 MILFORD ST | | | SALISBURY | MD | 21804 | |
| PENINSULA EYE SURGERY CTR LLC | | 1128 W EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| PENINSULA LASER EYE MEDICAL GROUP | | 1174 CASTRO ST | STE 100 | | MOUNTAIN VIEW | CA | 94040-2572 | |
| PENN VETERINARY SUPPLY | | 53 INDUSTRIAL CIRCLE | | | LANCASTER | PA | 17601 | |
| PENNCAT CORPORATION | | 404 ELM AVE | ATTN MIKE KANE | | NORTH WALES | PA | 19454 | |
| PENNER SUSAN M OD | EYECARE DIMENSIONS | Address Redacted | | | | | | |
| PENNEY MICHAEL R | | Address Redacted | | | | | | |
| PENNSYLVANIA DEPARTMENT OF REVENUE | | PO BOX 280404 | | | HARRISBURG | PA | 17128-0404 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pennsylvania Dept of Revenue | | Public Service & Government | Walnut Street | | Harrisburg | PA | 17128 | |
| PENNSYLVANIA EYE & EAR SURG CTR | ALTMAN ADAM J | 1 GRANITE POINT DRIVE | SUITE 100 | | WYOMISSING | PA | 19610 | |
| PENNSYLVANIA EYE ASSOCIATES | | 4100 LINGLESTOWN RD | | | HARRISBURG | PA | 17112-1071 | |
| PENNTECH SP SCIENTIFIC=ORDER | | 103 STEAMWHISTLE DRIVE | | | WARMINSTER | PA | 18974-1453 | |
| PENNY MALBURG | | Address Redacted | | | | | | |
| PENNY VERDIN | | Address Redacted | | | | | | |
| PENSKE TRUCK LEASING CO LP | | 30 MAHAN ST | | | WEST BABYLON | NY | 11704 | |
| PENTAVISION LLC | | 321 NORRISTOWN RD STE 150 | | | AMBLER | PA | 19002 | |
| People of the State of California and Pharmacy Board Contingent Fund | | 2720 Gateway Oaks Drive, Suite 100 | | | Sacramento | CA | 95833 | |
| Peoples Gas, North Shore Gas | | 200 East Randolph Street | | | Chicago | IL | 60601 | |
| PEPLINSKI LEE OD | | Address Redacted | | | | | | |
| PEPOSE VISION INSTITUTE | | 1815 CLARCKSON ROAD | NANCY M HOLEKAMP MD | | CHESTERFIELD | MO | 63017 | |
| Pepper Hamilton, LLP | Attn John W. Jones, Esq. | 3000 Two Logan Square | 18th and Arch Streets | | Philadelphia | PA | 19103 | |
| PERFECT SENSE | | 211 NE 54TH ST STE 202 | DR. WILES | | KANSAS CITY | MO | 64118 | |
| PERFECT SENSE EYE CENTER ST JOE LLC | | 3201 ASHLAND AVE | | | SAINT JOSEPH | MO | 64506-1504 | |
| PERFEX CORPORATION | | 6885 E 1225 N | | | HUNTSVILLE | UT | 84317-9790 | |
| PERFORMANCE EYECARE | MASSIE DIRK | 4111 N ILLINOIS | | | SWANSEA | IL | 62226 | |
| PERFORMANCE HEALTH SUPPLY INC | | 28100 TORCH PARKWAY STE 700 | | | WARRENVILLE | IL | 60555 | |
| PERFORMANCE VALIDATION INC | | 5420 W SOUTHERN AVENUE SUITE 100 | | | INDIANAPOLIS | IN | 46241 | |
| PERICH EYE CENTER | | 5363 SPRING HILL DR | GEETA R SHAH MD | | SPRING HILL | FL | 34606 | |
| PERISCOPE | | 921 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55415 | |
| PERISHIP LLC | | 265 EAST MAIN ST | | | BRANFORD | CT | 06405 | |
| Peritius Consulting | | 901 W. Jackson Blvd., Suite 502 | | | Chicago | IL | 60607 | |
| PerkinElmer | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PerkinElmer Health Sciences, Inc | Attn Contracts Department | 710 Bridgeport Avenue | | | Shelton | CT | 06484 | |
| PerkinElmer Health Sciences, Inc | Attn General Counsel | 710 Bridgeport Avenue | | | Shelton | CT | 06484 | |
| PerkinElmer Health Sciences, Inc | | 13633 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0136 | |
| PERMEGEAR INC | | 1815 LEITHSVILLE ROAD | | | HELLERTOWN | PA | 18055 | |
| PERNELLI DAVID R | | Address Redacted | | | | | | |
| Pernix Ireland Pain Designated Activity Company | Attn Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| Pernix Ireland Pain Designated Activity Company | Erika Senska, VP, Associate General Counsel | 3 Burlington Road | | | Dublin | | D04 RD68 | Ireland |
| PERNIX THERAPEUTICS, LLC | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Perrigo Company | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| Perrigo Company, PLC | | 515 EASTERN AVE | | | ALLEGAN | MI | 49010 | |
| Perrigo Israel Pharmaceuticals, Ltd. | | 29 Lehi Street | | | Bnei Brak | | 51200 | Israel |
| PERRY CHEMICALS CORP | | 30-50 WHITESTONE EXPWY | STE 300 | | FLUSHING | NY | 11354 | |
| PERRY MATTHEW ROBERT | | Address Redacted | | | | | | |
| PESAVENTO CHRISTOPHER B | | Address Redacted | | | | | | |
| Petar V Curovic | | Address Redacted | | | | | | |
| PETER DE ALVA | | Address Redacted | | | | | | |
| Peter Evan Davis | | Address Redacted | | | | | | |
| Peter M. Millar | | Address Redacted | | | | | | |
| Peter N Otovic | | Address Redacted | | | | | | |
| Peter Piotr Ziarnik | | Address Redacted | | | | | | |
| PETERBOROUGH REGIONAL HEALTH CENTRE | | ONE HOSPITAL DR | RECEIVING | | PETERBOROUGH | ON | K9J 7C6 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 214 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON DARRYL PHD | | Address Redacted | | | | | | |
| PETERSON RANDAL MD | | Address Redacted | | | | | | |
| PETERSON WALTER F OD PC | | 2020 KEITH ST NW | | | CLEVELAND | TN | 37311 | |
| PETROCHOICE LUBRICATIONS SOLUTIONS | | PO BOX 829604 | | | PHILADELPHIA | PA | 19182-9604 | |
| PETROU HAEF CHRISTINA M OD | | Address Redacted | | | | | | |
| Pevla Young | | Address Redacted | | | | | | |
| PEYMAN GHOLAM A. MD | TULANE UNIVERSITY MED CENTER | Address Redacted | | | | | | |
| PEYTONS | | PO BOX 305261 | ATTN PEYTON WAREHOUSE RESEARCH | | NASHVILLE | TN | 37230-5261 | |
| PFAUDLER INC | | 3810 MOMENTUM PLACE | | | CHICAGO | IL | 60689 3810 | |
| Pfizer Enterprises SARL | | 51 Avenue J.F. Kennedy | Rond Point du Kirchberg | | | | L-1855 | Luxembourg |
| PFIZER INC | ACCOUNTS PAYABLE | PO BOX 34600 | | | BARTLETT | TN | 38184 | |
| PFIZER INC - CLIENT SIDE | | 7000 PORTAGE ROAD | | | KALAMAZOO | MI | 49001 | |
| Pfizer Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Inc. | Attn Jeffrey N. Myers, Vice President & Assistant, General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Inc. and Pfizer Products Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| PFIZER PHARMACIA & UPJOHN CO LLC | | 7000 PORTAGE ROAD | | | KALAMAZOO | MI | 49001 | |
| Pfizer Products, Inc. | Attn Bryan C. Zielinski, Vice President | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer Products, Inc. | Attn General Counsel | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer, Inc. | Attn Christopher Wohlberg, MD, PhD, VP, SSRM Group Head | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| Pfizer, Inc. | Christopher Wohlberg, MD, PhD., VP, SSRM Group Head | 235 East 42nd Street | | | New York | NY | 10017-5755 | |
| PH CONWAY LLC | | PO BOX 75850 | | | BALTIMORE | MD | 21275-5850 | |
| PHAM RANDAL MD | | Address Redacted | | | | | | |
| PHAM TAN-LONG | | Address Redacted | | | | | | |
| PHAM THANH OD | | Address Redacted | | | | | | |
| Pharma Pac, LLC | | DEPARTMENT SF 65 | PO BOX 830525 | | BIRMINGHAM | AL | 35283-0525 | |
| Pharma Quality Europe | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| Pharma Quality Europe Srl | | LOCALITA PRULLI 103C | | | REGGELLO | | 50066 | ITALY |
| Pharma Science Nutrients, Inc. | | 606 SE 1st Ave | | | Ocala | FL | 34471 | |
| PHARMAAFFILIATES ANALYTICS ANALYSIS & SY | | PLOT #225 INDUSTRIAL AREA PHASE 2 | PANCHKULA HARYANA | | | | 134109 | India |
| Pharmacare Dynamic Management | | 24700 CENTER RIDGE ROAD | SUITE 110-120 | | CLEVELAND | OH | 44145-5606 | |
| PHARMACARE DYNAMIC MANAGEMENT CORP | | 24700 CENTER RIDGE ROAD | SUITE 110-120 | | CLEVELAND | OH | 44145-5606 | |
| PHARMACARE SERVICES | | 211 N LOOP 1604 E STE 250 | | | SAN ANTONIO | TX | 78232 | |
| Pharmacaribe, LLC | | 3513 DI LEUCA STREET | | | PUNTA GORDA | FL | 33950 | |
| PHARMACEUTICAL PRODUCT STEWARDSHIP | WORK GROUP | 1800 M STREET NW | SUITE 400 SOUTH | | WASHINGTON | DC | 20036 | |
| PHARMACEUTICAL TRADE SERVS | DBA DURBIN USA | 5820 GULF TECH DRIVE | | | OCEAN SPRINGS | MS | 39564 | |
| Pharmacevtichesky Import, Export | | | | | | | | |
| Pharmacy Select | Attn Kristen N. Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select | | 1550 COLUMBUS ST. | | | SUN PRAIRIE | WI | 53590 | |
| PHARMACY SELECT LLP | | 1550 COLUMBUS ST. | | | SUN PRAIRIE | WI | 53590 | |
| Pharmacy Select, LLP | Attn Kristen N. Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | Attn Kristen N. Reabe, SVP | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 215 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pharmacy Select, LLP | Attn Kristen N. Reabe, Vice President, Contracts | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | Attn Kristen Reabe, Senior Vice President | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmacy Select, LLP | | 1659 N. Spring Street, Suite 107 | | | Beaver Dam | WI | 53916 | |
| Pharmagen IM | Attn Patricia Earl, VP Institutional Marketing | 3063 Fiat Ave | | | Springfield | IL | 62703 | |
| Pharmaher Healthcare Limited | | 12 E DULEEK BUSINESS PARK | DULEEK | | CO MEATH | | | IRELAND |
| PharmaLogic Development, Inc. | | 17 BRIDGEGATE DRIVE | | | SAN RAFAEL | CA | 94903 | |
| PHARMAMED GLOBAL DISTRIBUTORS | | 4970 SW 52 ST | SUITE 313 | | DAVIE | FL | 33314 | |
| PharmaNet Canada, Inc. | | 2500, Rue Einstein | | | Quebec | QC | G1P 0A2 | Canada |
| PHARMAPORTS LLC | ATTN JACK YEN | 1 E UWCHLAN AVE STE 116 | | | EXTON | PA | 19341 | |
| PharmaScience Inc. | | 100, de l Industrie Boulevard | | | Candiac | | J5R 1J1 | Canada |
| PharmaScience Inc. | | 1177, 55th Avenue | | | Dorval | | H9P 2W7 | Canada |
| PharmaScience Inc. | | 6111 Royalmount Avenue | | | Montreal | | H4P 2T4 | Canada |
| Pharmasol Corporation | | PO BOX 847882 | | | BOSTON | MA | 02284-7882 | |
| PharmaZell GmbH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | 83064 | | RAUBLING | | | GERMANY |
| PHARMAZELL GMBH | ATTN RAINHARDT BIRTH | ROSENHEIMER STR. 43 | | | RAUBLING | | 83064 | Germany |
| PHARMEDIUM SERVICES LLC | ATTN ACCOUNTS PAYABLE | 150 N FIELD DR STE 350 | TWO CONWAY PARK | | LAKE FOREST | IL | 60045 | |
| PHARMEDIUM SERVICES LLC | | 150 N FIELD DR STE 350 | TWO CONWAY PARK | ATTN ACCOUNTS PAYABLE | LAKE FOREST | IL | 60045 | |
| PharMerica Corp | | 1901 CAMPUS PLACE | | | LOUISVILLE | KY | 40299 | |
| PHARMERICA CORPORATION | | 1901 CAMPUS PLACE | | | LOUISVILLE | KY | 40299 | |
| PharmVet Solutions also known as Ansam Ganim | | 40 South Kensington Way | Henderson | | Auckland | | 612 | New Zealand |
| PHEBRA PTY LTD | | 19 ORION RD | | | LANE COVE WEST | | 2066 | Australia |
| PHILADELPHIA EYE ASSOCIATES | | 1703 S BROAD ST | | | PHILADELPHIA | PA | 19148-1505 | |
| Philadelphia Indemnity Insurance Company | | 231 Saint Asaphs Road | Suite 100 | | Bala Cynwyd | PA | 19004 | |
| PHILADELPHIA OPHTH ASSOCIATES | BRYANT WINSTON M JR | 100 CHURCH RD. | STE. 100 | | ARDMORE | PA | 19003 | |
| PHILIPS ANDREW JOHN | | Address Redacted | | | | | | |
| Phillip A Matusas II | | Address Redacted | | | | | | |
| PHILLIPS BRADLEY JOHN MD LLC | | 1543 RT 27 STE 23 | | | SOMERSET | NJ | 08873 | |
| PHILLIPS EYE INSTITUTE | | 2215 PARK AVE | | | MINNEAPOLIS | MN | 55404-3711 | |
| PHILLIPS EYE SPECIALISTS | | 619 RIVER DRIVE | | | ELMWOOD PARK | NJ | 07407 | |
| PHILLIPS PAUL | PAUL PHILLIPS EYE & SURGERY CENTER | Address Redacted | | | | | | |
| PHOENIX BUSINESS PRODUCTS INC | | 305 SUBURBAN AVENUE | | | DEER PARK | NY | 11729 | |
| PHOENIX CHILDRENS HOSPITAL | | 1919 EAST THOMAS ROAD | PHARMACY DEPARTMENT | | PHOENIX | AZ | 85016 | |
| PHOENIXVILLE EYE CARE SPECIALISTS | SHECHTER JAMINE LEE | 720 SOUTH MAIN STREET | | | PHOENIXVILLE | PA | 19460 | |
| PHOENIXVILLE HOSPITAL SYSTEM PHARMACY | | 140 NUTT ROAD | | | PHOENIXVILLE | PA | 19460 | |
| Phyllis S. Whitlock | | Address Redacted | | | | | | |
| Phyllis Williams | | Address Redacted | | | | | | |
| Phys Pharma LLC | | 37 Grange Lane Mountsorrel | Loughborough | | Leicestershire | | LE12 7HY | United Kingdom |
| Phys Pharma LLC | | 30 Ramland Road | Suite 105 | | Orangebug | NY | 10962 | |
| PHYSICIAN SUPPLY COMPANY | | PO BOX 7477 | | | PASADENA | TX | 77508 | |
| PHYSICIAN SURGERY CENTER OF ALBUQUERQUE | | 9551 PASEO DEL NORTE BLVD NE | SUITE C | | ALBUQUERQUE | NM | 87122 | |
| PHYSICIANS CARE SURGICAL HOSPITAL | | 454 ENTERPRISE DR | | | ROYERSFORD | PA | 19468 | |
| PHYSICIANS EYE CARE CENTER LLC | WARDEN MARJORIE K | 1001 PINE HEIGHTS AVENUE | SUITE 101 | | BALTIMORE | MD | 21229 | |
| PHYSICIANS EYE CLINIC | JONES THOMAS WILLIAM JR | 3930 HOYT AVE | | | EVERETT | WA | 98201 | |
| PHYSICIANS OF MONMOUTH LLC | | 733 NORTH BEERS STREET SUITE L4 | | | HOLMDEL | NJ | 07733 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHYSICIANS SURGERY CENTER | | 2150 HARRISBURG PIKE | | | LANCASTER | PA | 17604 | |
| PHYSICIANS SURGERY CENTER | | 220 CHAMPION DR STE 101 | | | HAGERSTOWN | MD | 21740 | |
| PIAZZA LAWRENCE MD | COASTAL EYE SURGERY CENTER, LLC | Address Redacted | | | | | | |
| PICAYUNE FAMILY EYECARE | | 718 HIGHWAY 11 S | SUITE B | | PICAYUNE | MS | 39466-5310 | |
| PICKEL STUART M | | Address Redacted | | | | | | |
| PIEDMONT EYE | | 3193 HOWELL MILL RD | STE 100 | | ATLANTA | GA | 30327 | |
| PIEDMONT EYE ASSOCIATES | HAGGERTY CHRISTOPHER JAY | 1330 BOILING SPRINGS ROAD | SUITE 2400 | | SPARTANBURG | SC | 29303 | |
| PIEDMONT EYE CENTER | BOWERS DARIN K | 116 NATIONWIDE DRIVE | | | LYNCHBURG | VA | 24502 | |
| PIEDMONT EYECARE ASSOCIATES OD PLLC | | 8811 PLAKENEY PROFESSIONAL DR | STE 100 | PHILIPPE SCOTT L OD | CHARLOTTE | NC | 28277 | |
| PIEDMONT RETINA SPECIALISTS | SANDERS JASON B | 1132 NORTH CHURCH STREET | SUITE 103 | | GREENSBORO | NC | 27401 | |
| PIEDMONT RETINA SPECIALISTS | | 180 KIMEL PARK DR STE 110 | | | WINSTON SALEM | NC | 27103 | |
| Pierce M Bradford | | Address Redacted | | | | | | |
| PIERREMONT EYE INSTITUTE | SIPES MARGARET ASHLEY W | 7607 YOUREE DR | | | SHREVEPORT | LA | 71105 | |
| Pietro Malino | | Address Redacted | | | | | | |
| PIETRYKA PLASTICS LLC | | 85 CHARLES COLMAN BLVD | | | PAWLING | NY | 12564 | |
| PINEBRIDGE INV LLC(AS AGT) | | | | | | | | |
| PINES MANOR | | 2085 ROUTE 27 | | | EDISON | NJ | 08817 | |
| PINKE ROBERT S | | Address Redacted | | | | | | |
| PINNACLE EYE CENTER | | 1649 W. EAU GALLIE BLVD #100 | | | MELBOURNE | FL | 32935 | |
| PINNACLE HEALTH AT HARRISBURG HOSPITAL | | 111 S FRONT ST | | | HARRISBURG | PA | 17101 | |
| PINNACLE SALES INC | | 530 INDUSTRIAL DRIVE | | | NAPERVILLE | IL | 60563 | |
| PINNACLE SURGERY CENTER | | 2770 UNION BLVD STE 180 | | | COLORADO SPRINGS | CO | 80909 | |
| Pinney Associates | | 4800 Montgomery Lane, Suite 400 | | | Bethesda | MD | 20814 | |
| Pinney Associates, Inc. | | 4800 MONTGOMERY LANE, SUITE 400 | | | BETHESDA | MD | 20814 | |
| Pinpoint Pharma, LLC | | 100 S. Saunders Rd., Suite 150 | | | Lake Forest | IL | 60045 | |
| Pinpoint Pharma, LLC | | 55 E. Monroe, Suite 3800 | | | Chicago | IL | 60603 | |
| PIONEER INDUSTRIAL CORP | | 400 RUSSELL BLVD | | | ST.LOUIS | MO | 63104 | |
| PIONEER PAVING | | 20 OLD NORTHPORT RD | | | KINGS PARK | NY | 11754 | |
| Piramal Healthcare (Canada) Limited | | 110 Industrial Parkway North | | | Aurora | ON | L4G 3H4 | Canada |
| PIRNAZAR JONATHAN R | | Address Redacted | | | | | | |
| PIRO PHILIP A | | Address Redacted | | | | | | |
| PIROS JUDITH M | | Address Redacted | | | | | | |
| Pitchaya Vichitcharoenpaisarn | | Address Redacted | | | | | | |
| PITCHAYA VICHITCHAROENPAISARN | | Address Redacted | | | | | | |
| Pitney Bowes Global Financial Services | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITT COUNTY MEMORIAL HOSPITAL, INCORPORA | DBA VIDANT MEDICAL CENTER | 2100 STANTONSBURG ROAD | | | GREENVILLE | NC | 27834 | |
| PIYUSH BHATT | | Address Redacted | | | | | | |
| PJT PARTNERS | FINANCE DEPT - 17TH FLOOR | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| PKM HEALTHCARE CONSULTING LLC | | 34522 N SCOTTSDALE RD | SUITE 120-449 | | SCOTTSDALE | AZ | 85266 | |
| PLACENTIA LINDA HOSPITAL | | 1301 N ROSE DRIVE | | | PLACENTIA | CA | 92870 | |
| PLAINFIELD EYE CARE | | 900 EDWARDS DRIVE | | | PLAINFIELD | IN | 46168 | |
| PLAINS REGIONAL MEDICAL CNTR OF CLOVIS | | 2100 MARTIN LUTHER KING JR BLV | | | CLOVIS | NM | 88101 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Planet Pharma, LLC | | Birmingham Innovation Centre | Birmingham Science Park Faraday Wharf | Holt St, Aston | West Midlands | | B7 4BB | United Kingdom |
| Planet Pharma, LLC | | Saint Magnus House | 3 Lower Thames Street | | London | | EC3R 6HE | United Kingdom |
| Planet Pharma, LLC | | 10 Parkway North, Suite 310 | | | Deerfield | IL | 60015 | |
| Planet Pharma, LLC | | 11811 N. Freeway, Suite 532 | | | Houston | TX | 77060 | |
| Planet Pharma, LLC | | 1701 River Drive, Suite 104 | | | Moline | IL | 61265 | |
| Planet Pharma, LLC | | 200 N. LaSalle Street, Suite 2400 | | | Chicago | IL | 60601 | |
| Planet Pharma, LLC | | 2222 NC-54, Suite 206 | | | Durham | NC | 27713 | |
| Planet Pharma, LLC | | 22260 Haggerty Road, Suite 180 | | | Northville | MI | 48167 | |
| Planet Pharma, LLC | | 24651 Center Ridge Road, Suite 475 | | | Westlake | OH | 44145 | |
| Planet Pharma, LLC | | 501 Boylston Street, Floor 10 | | | Boston | MA | 02116 | |
| Planet Pharma, LLC | | 5889 Oberlin Drive, Suite 100 | | | San Diego | CA | 92121 | |
| Planet Pharma, LLC | | 800 Hillgrove Avenue, Suite 201 | | | Western Springs | IL | 60558 | |
| PLANO EYE CARE CENTER | | 4104 W 15TH ST STE 100 | | | PLANO | TX | 75093 | |
| Plantex USA, Inc. | Attn George Svokos | 400 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677 | |
| Plantex USA, Inc. | Attn Marisa Avolio John Denman | 400 Chestnut Ridge Road | | | Woodcliff Lake | NJ | 07677 | |
| Plantex USA, Inc. | Attn President | Two University Plaza, Suite 305 | | | Hackensack | NJ | 07601 | |
| Plantex USA, Inc. | | 2 University Plaza | | | Hackensack | NJ | 07601 | |
| Plantex USA, Inc. | | 400 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07677 | |
| PLASTICS INTERNATIONAL | | 7600 ANAGRAM DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| PLETCHER STANLEY MD | GREAT LAKES EYE CARE | Address Redacted | | | | | | |
| PLOTNER DAVID ROBERT | | Address Redacted | | | | | | |
| PLOWMAKER MELISSA K | | Address Redacted | | | | | | |
| Plymouth Prairie Associates, LLC | | 2350 S HURON PKWY | | | ANN ARBOR | MI | 48104 | |
| Plymouth-Prairie Associates, LLC | c/o Broder & Sachse Real Estate | 260 East Brown Street, Suite 280 | | | Birmingham | MI | 48009-6231 | |
| Plymouth-Prairie Associates, LLC | c/o Broder & Sachse Real Estate Services, Inc. | 260 East Brown Street, Ste. 280 | | | Birmingham | MI | 48009 | |
| Plymouth-Prairie Associates, LLC | c/o Cabrio Properties | 2350 S Huron Pkwy | | | Ann Arbor | MI | 48104 | |
| Plymouth-Prairie Associates, LLC | | 2929 Plymouth Road | | | Ann Arbor | MI | 48105 | |
| Plymouth-Prairie Associates, LLC | | 2929 Plymouth Road, Ste 35 | | | Ann Arbor | MI | 48105 | |
| PMC SPECIALTIES GROUP INC | | 501 MURRAY ROAD | | | CINCINNATI | OH | 45217 | |
| POCONO MEDICAL CENTER | | 300 PLAZA COURT, SUITE A | | | EAST STROUDSBURG | PA | 18301 | |
| POCONO MEDICAL CENTER | | PO BOX 842499 | | | BOSTON | MA | 02284 | |
| PODHORZER JOSEPH RICHARD | | Address Redacted | | | | | | |
| POLAM WHOLESALE INC | | 557 LEONARD STREET | | | BROOKLYN | NY | 11222 | |
| POLAND DONALD E | | Address Redacted | | | | | | |
| Polaris Solutions, LLC | | 100 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10005 | |
| Polarx BioPharmaceuticals | | 787 7th Avenue 48th floor | | | New York | NY | 10019 | |
| POLLACK ARYEH L | | Address Redacted | | | | | | |
| POLLET CONSULTING LLC | | 221 SEQUOIA DRIVE | | | NEWTOWN | PA | 18940 | |
| Pollet Consulting, LLC | Attn Robert Pollet | 221 Sequoia Drive | | | Newtown | PA | 18940 | |
| POLSINELLI PC | | PO BOX 878681 | | | KANSAS CITY | MO | 64187-8681 | |
| POLYSCIENCE | | 6600 W TOUHY AVENUE | | | NILES | IL | 60714 | |
| POMERANCE GLENN N | | Address Redacted | | | | | | |
| POMERANTZ SCOTT BARRY | | PARAMUS PROFESSIONAL BLDG Address Redacted | | | | | | |
| POMONA VALLEY HOSP MED CTR | | 1798 NORTH GAREY AVE | | | POMONA | CA | 91767 | |
| Pooja G Mistry | | Address Redacted | | | | | | |
| POOLE & VILLANI MDS | | 4308 ALTON ROAD | STE 870 | | MIAMI BEACH | FL | 33140 | |
| POOLE & VILLANI, MDS | | 4308 ALTON RD, STE # 870 | THE DONALD L.GOLDEN FAMILY MEDICAL BLDNG | | MIAMI BEACH | FL | 33140 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 218 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poornima Vuyyuru | | Address Redacted | | | | | | |
| POPE CHARLES W | | Address Redacted | | | | | | |
| POPE DANIEL BALL | | Address Redacted | | | | | | |
| PORT HURON OPHTHALMOLOGY | FAVERO BRIAN V | 1033 RIVER STREET | | | PORT HURON | MI | 48060 | |
| PORTER CHRISTOPHER S | | Address Redacted | | | | | | |
| PORTER DAVID OD | | Address Redacted | | | | | | |
| PORTER DAVID OD | EYE CARE CENTER | Address Redacted | | | | | | |
| PORTER HOSPITAL LLC | | 85 E. US HIGHWAY 6 | | | VALPARAISO | IN | 46383 | |
| PORTER JOHN M OD | | Address Redacted | | | | | | |
| PORTFOLIO ALMERINDO G JR | | Address Redacted | | | | | | |
| PORTIA MUSE | | Address Redacted | | | | | | |
| PORTLAND CLINIC | | 800 SW 13TH AVE | | | PORTLAND | OR | 97205 | |
| PORTNEUF MEDICAL CENTER EAST | | 777 HOSPITAL WAY | | | POCATELLO | ID | 83201 | |
| Portuguese Institute of Industrial Property | Conseil Directif Mrs. Ana Margarida Bandeira | Campo das Cebols | | | Lisbon | | 1149-035 | Portugal |
| Portuguese Institute of Industrial Property | President, Directive Council / President, Conseil Directif Mrs. Ana Margarida Bandeira | Campo das Cebolas | | | Lisbon | | 1149-035 | Portugal |
| POST OCONNOR & KADRMAS EYE CENTER | KADRMAS EDDIE F | KADRMAS EYE CARE NEW ENGLAND | 40 INDUSTRIAL PARK ROAD | | PLYMOUTH | MA | 02360 | |
| POST STEPHEN E | EYEMD OF ALAMEDA | Address Redacted | | | | | | |
| POSTERNAK BLANKSTEIN & LUND LLP | | 800 BOYLSTON STREET | | | BOSTON | MA | 02199-8004 | |
| POTTER MINTON PC | | 110 N COLLEGE | SUITE 500 | | TYLER | TX | 75702 | |
| POWELL STEPHEN RANDALL | | Address Redacted | | | | | | |
| POWELL VISION CLINIC | C/O POWELL LYNETTE OD | 3975 NAVARRE AVE | | | OREGON | OH | 43616-3433 | |
| Power Authority of the State of New York | | DEPT 116048 | PO BOX 5211 | | BINGHAMTON | NY | 13902-5211 | |
| POWERS CARL F. OD | | Address Redacted | | | | | | |
| PPC FLEXIBLE PACKAGING LLC | | 1111 BUSCH PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| PPD Development, LLC | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PPD Development, LP | | 26361 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| PQE | | 12300 TWINBROOK PARKWAY SUITE 400 | 4TH FLOOR | | ROCKVILLE | MD | 20852 | |
| PQE US INC | | 12300 TWINBROOK PARKWAY SUITE 400 | 4TH FLOOR | | ROCKVILLE | MD | 20852 | |
| Prachi Ashokbhai Patel | | Address Redacted | | | | | | |
| Pradeep Kumar | | Address Redacted | | | | | | |
| PRADEEP SASIDHARAN | | Address Redacted | | | | | | |
| Pragna Samir Raval | | Address Redacted | | | | | | |
| PRAIRIE LAND ENTERPRISES LLC | | 6536 DAYBROOKE DR | | | DECATUR | IL | 62521 | |
| PRAMILA DATT | | Address Redacted | | | | | | |
| Pranav Ravindra Raibagi | | Address Redacted | | | | | | |
| PRASCO LLC, DBA PRASCO LABORATORIES | | 6125 COMMERCE COURT | | | MASON | OH | 45040 | |
| Prasco, LLC | | 6125 COMMERCE COURT | | | MASON | OH | 45040 | |
| Prasha Elizabeth Das | | Address Redacted | | | | | | |
| Pratik Bankhele | | Address Redacted | | | | | | |
| PRAXAIR DISTRIBUTION INC | MORRISVILLE PA 1-800-638-6360 | NEWARK NJ 1-800-638-6360 | BETHLEHEM PA 1-800-654-6406 | | PITTSBURGH | PA | 15250-8000 | |
| Praxair Distribution Mid-Atlantic, LLC d/b/a GTS-Welco | | MORRISVILLE PA 1-800-638-6360 | NEWARK NJ 1-800-638-6360 | BETHLEHEM PA 1-800-654-6406 | PITTSBURGH | PA | 15250-8000 | |
| Precis Engineering | | 20 S MAPLE STREET | SUITE 200 | | AMBLER | PA | 19002 | |
| Precis Engineering, Inc. | | 20 S MAPLE STREET | SUITE 200 | | AMBLER | PA | 19002 | |
| PRECISION EYE CARE,INC | BEFFA ANTON G | 140 WESTMOUNT DRIVE | P.O. BOX 429 | | FARMINGTON | MO | 63640 | |
| PRECISION MICRO INC | | PO BOX 762 | | | LEVITTOWN | NY | 11756 | |
| PRECISION SIGNS.COM INC | | 243 DIXON AVE | | | AMITYVILLE | NY | 11701 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 219 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Premera Blue Cross | | 7001 220th Street SW | | | Mountlake Terrace | WA | 98043-2124 | |
| Premier Buying Group | Attn Brian Block, Vice President | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| PREMIER EYECARE | | 217 CLARKSON ROAD | | | BALLWIN | MO | 63011 | |
| Premier Group | ATTN JANET BENIGO | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| Premier Healthcare Alliance | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Bryant Mangum, Chief Pharmacy Officer | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn David A. Hargraves and Wayne Russell | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Paula Gurz and Wayne Russell | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Wayne Russell and Bryant Mangum | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Healthcare Alliance, L.P. | Attn Wayne Russell and Patrick Sudol | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Legal Department | Attn VP, Legal Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIER MEDICAL GROUP INC | | 2880 DAUPHIN ST | | | MOBILE | AL | 36606-2457 | |
| PREMIER PURCHASING PARTNERS LP | | PO BOX 847650 | | | LOS ANGELES | CA | 90084-7650 | |
| Premier Purchasing Partners, L.P. | Attn Sr. VP, Commercial Operations and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Vice President, Pharmacy Services and Patrick Sudol | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchasing Partners, L.P. | Attn Vice President, President Services and Patrick Sudol, Contract Director | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| Premier Purchassing Partners, L.P. | Attn Patrick Sudol, Contract Director | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIER SAFETY | | 46400 CONTINENTAL DR | | | CHESTERFIELD | MI | 48047-5206 | |
| Premier, Inc. | Attn Bryant Magnum, Vice President, Pharmacy Services | 13034 Ballantyne Corporate Place | | | Charlotte | NC | 28277 | |
| PREMIERE EYE CARE | BRENT BYRON DAVID | 11111 RESEARCH BLVD | SUITE 170 | | AUSTIN | TX | 78759 | |
| PREMIERE SURGERY CENTER | | 700 WEST EL NORTE PARKWAY | | | ESCONDIDO | CA | 92026 | |
| PREMIERVISION LASER CENTER, INC. | | PO BOX 539 | | | WILLOW GROVE | PA | 19090 | |
| PRENDERGAST EDDIE L | | Address Redacted | | | | | | |
| PREPAS STEPHEN BRIAN | A MED CORP | Address Redacted | | | | | | |
| PRESBYTERIAN HOSPITAL | | PO BOX 26666 | ATTN PHARMACY | | ALBUQUERQUE | NM | 87125-6666 | |
| PRESBYTERIAN HOSPITAL - AP | | 622 W 168TH ST | UNIVERSITY MEDICAL CENTER | ACCOUNTS PAYABLE | NEW YORK | NY | 10032 | |
| PRESBYTERIAN INTERCOMM HOSP | | 12401 WASHINGTON BLVD | PHARMACY | | WHITTIER | CA | 90602-1006 | |
| PRESBYTERIAN MEDICAL CENTER | ACCOUNTS PAYABLE DEPT. | PO BOX 60256 | | | PHILADELPHIA | PA | 19102 | |
| Prescient Holdings Group | Attn Christine Nguyen, President | 26 Garden Ave | | | Belleville | NJ | 07109-1728 | |
| Prescription Health Resources | | 7339 Airport Freeway | | | Richland Hills | TX | 76118 | |
| PRESCRIPTION SUPPLY INC | | 2233 TRACY ROAD | | | NORTHWOOD | OH | 43619 | |
| PRESENCE CENTRAL AND SUBURBAN HOSPITALS | DBA PRESENCE SAINT JOSEPH HOSPITAL - ELG | 77 N AIRLITE STREET | | | ELGIN | IL | 60123 | |
| PRESENCE HEALTH CARE | ATTN ROBERT BANWART | 100 NORTH RIVER ROAD | | | DES PLAINES | IL | 60016 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 220 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRESENCE HOSPITALS PRV | | 333 NORTH MADISON STREET | DBA PRESENCE SAINT JOSEPH MEDICAL CENTER | | JOLIET | IL | 60435 | |
| PRESLAN MARK | | Address Redacted | | | | | | |
| PRESTERA TORY | | Address Redacted | | | | | | |
| Preston W Hein | | Address Redacted | | | | | | |
| PRETIUM CAP MGMT LLC | | | | | | | | |
| Preyal Anilkumar Patel | | Address Redacted | | | | | | |
| PREZGAY KEVIN M | | Address Redacted | | | | | | |
| PRICE FW MD | | Address Redacted | | | | | | |
| PRICE MARY ELIZABETH M | | Address Redacted | | | | | | |
| PriceSpider | | 20 PACIFICA | SUITE 1000 | | IRVINE | CA | 92618 | |
| Pricewaterhousecoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers Advisory Serevices | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers Advisory Services | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers Advisory Services LLC | | 488 Almaden Boulevard Suite 1800 | | | San Jose | CA | 95110 | |
| PricewaterhouseCoopers Advisory Services LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers Inc. Barr Laboratories,Inc. Mylan Pharmaceuticals, Inc. Ranbaxy Laboratories, Inc | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterhousecoopers LLP | Attn Dinkar Saran, Principal | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRICEWATERHOUSECOOPERS LLP | | PO BOX 7247-6406 | | | PHILADELPHIA | PA | 19170-6406 | |
| PricewaterhouseCoopers LLP | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PricewaterhouseCoopers | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| Pricewaterrehousecoopers Advisory Services, LLC | | PO BOX 75647 | | | CHICAGO | IL | 60675-5647 | |
| PRIDE CHEMICAL SOLUTIONS | | 211 RANDOLPH AVENUE | | | AVENEL | NJ | 07001 | |
| PRIDE CHEMICAL SOLUTIONS | | 6 LONG ISLAND AVENUE | | | HOLTSVILLE | NJ | 11742 | |
| PRIDE CHEMICAL SOLUTIONS | | PO BOX 36254 | | | NEWARK | NJ | 07188-6254 | |
| Pride Chemical Solutions, Inc | Attn Timothy J. Consiglio, Vice President | 6 Long Island Avenue | | | Holtsville | NY | 11742 | |
| Pridhvi Krishna Pathuru | | Address Redacted | | | | | | |
| PrimaPharm, Inc. | | 3443 TRIPP COURT | | | SAN DIEGO | CA | 92121 | |
| PRIMARY EYE CARE ASSOCIATES | MILLER MERRILL THOMAS | 303 TEACO RD | | | KENNETT | MO | 63857 | |
| PRIMARY EYE CARE CENTER | DINOWITZ KEVIN | 4 NORTHWESTERN DRIVE | | | BLOOMFIELD | CT | 06002 | |
| PRIMARY EYE CARE CENTER I LLP | CORREALE SUZANNE MARIE | 2800 S GORDON ST | | | ALVIN | TX | 77511 | |
| PRIMARY EYECARE ASSOCIATES | | PO BOX 540 | | | UPPER SANDUSKY | OH | 43351 | |
| PRIMARY EYECARE NETWORK | | 1750 N LOOP RD STE 150 | | | ALAMEDA | CA | 94502 | |
| Primary Healthcare | | | | | | | | |
| PRIMARY VISION CARE CENTER | | PO BOX 2429 | | | SURF CITY | NC | 28445 | |
| PRIME INDUSTRIAL COMPONENTS INC | | 465 NEW MILFOR AVE | | | ORADELL | NJ | 07649 | |
| PRIME PHARMA CORP | | 4858 W GANDY BLVD | | | TAMPA | FL | 33611 | |
| PRIME PROCESS EQUIPMENT LLC | | 212 PRINCETON AVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| PRIME VISION KINSTON PA | WRIGHT WALTER L | 2502 NORTH HERRITAGE STREET | | | KINSTON | NC | 28501 | |
| Priority Air Express | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| PRIORITY AIR EXPRESS LLC | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Air Express, LLC (Patheon Logistics) | Attn Brian Rice, Enterprise Accounts Director | 100 Berkeley Drive, Suite A | | | Swedesboro | NJ | 08085 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 221 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Priority Air Express, LLC dba Solutions International | | 100 Berkeley Drive, Suite A | | | Swedesboro | NJ | 08085 | |
| Priority Air Express, LLC, DBA Priority Solutions International | | PO BOX 100973 | | | ATLANTA | GA | 30384-0973 | |
| Priority Health | | 1231 East Beltline | | | Grand Rapids | MI | 49525 | |
| PRIORITY HEALTHCARE DISTRIBUTION | C/O EXPRESS SCRIPTS | PO BOX 270005 | | | SAINT LOUIS | MO | 63127 | |
| Priority Healthcare Distribution, Inc d/b/a CuraScript SD Specialty Distribution | Attn Gayle Johnston, President | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc d/b/a CuraScript SD Specialty Distribution | Attn Mary Rood | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution | Attn Gayle Johnson, President | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Healthcare Distribution, Inc. d/b/a CuraScript SD Specialty Distribution | Attn Mary Rood, Sr. Manager Contract Administration | 255 Technology Park | | | Lake Mary | FL | 32746 | |
| Priority Search International Inc. | | 1101 NORTH LAKE DESTINY ROAD | SUITE 200 | | MAITLAND | FL | 32751 | |
| Priya M Bhatia | | Address Redacted | | | | | | |
| PRIYANKA GHULE | | Address Redacted | | | | | | |
| PRO BUILD CONTRACTING LLC | | 15 RIVA AVENUE | | | NORTH BRUNSWICK | NJ | 08902 | |
| Procare MC-21 Healthcare | | 1255 Professional Parkway | | | Gainesville | GA | 30507 | |
| Procare Pharmacy Benefit Manager, Inc | | 1267 Professional Parkway | | | Gainesville | CA | 30507 | |
| ProCare Pharmacy Benefit Manager, Inc. | Attn Steven M. Treff, President/COO | 1267 Professional Parkway | | | Gainesville | GA | 30507 | |
| PROCARE RX | | 1267 PROFESSIONAL PARKWAY | | | GAINESVILLE | GA | 30507 | |
| PROCARE VISION CENTER | | 1861A TOWNE PARK DR | | | TROY | OH | 45373 | |
| PROCESS TECHNOLOGIES & PACKAGING LLC | | 102 LIFE SCIENCE DRIVE | | | OLYPHANT | PA | 18447 | |
| ProcessWeaver, Inc. | | 39270 Paseo Padre Pkwy | | | Fremont | CA | 94538-1616 | |
| Product Safety Resources, Inc. | | 2635 University Ave W # 195 | | | Saint Paul | MN | 55114 | |
| PRODUCTS ON WHITE PHOTOGRAPHY | | 4510 N RAVENSWOOD AVE STE B | | | CHICAGO | IL | 60640 | |
| PROFESSIONAL EYE ASSOC | | 1111 PROFESSIONAL BLVD | | | DALTON | GA | 30720 | |
| PROFESSIONAL EYE CARE CENTER | | 7225 N CALDWELL AVE | | | NILES | IL | 60714 | |
| PROFESSIONAL EYE SURGERY CTR | | 1111 PROFESSIONAL BOULEVARD | | | DALTON | GA | 30720 | |
| PROFESSIONAL EYECARE ASSOCIATE | | 303 13TH STREET | PO BOX 360 | | HUNTINGBURG | IN | 47542 | |
| Progressive Waste Solutions Winters | | 469 LUMPKIN CAMPGROUND RD S | | | DALLAS | TX | 75263 | |
| PROLENS AG | | P.O.B. 1878 | | | ZURICH | | 8031 | Switzerland |
| Prolens AG | | PO Box 1878 | | | ZURICH | | 8031 | SWITZERLAND |
| PROMAC INC | DEPARTMENT NUMBER 28554 | PO BOX 790100 | | | ST. LOUIS | MO | 63179-0100 | |
| PROMEDICA ACCOUNTS PAYABLE | | 1695 INDIAN WOOD CIRCLE STE 100 | | | MAUMEE | OH | 43537 | |
| PROMEDICA PHYSICIANS GROUP | | 5855 MONROE ST | ATTN ACCOUNTS PAYABLE | | SYLVANIA | OH | 43560 | |
| Proofpoint, Inc. | | 13997 South Minuteman Drive | Suite 300 | | Draper | UT | 84020 | |
| Proofpoint, Inc. | | 1775 Tysons Blvd., 5th Fl. | | | Tysons | VA | 22102 | |
| Proofpoint, Inc. | | 3030 Penn Ave, Second Floor | | | Pittsburgh | PA | 15201 | |
| Proofpoint, Inc. | | 450 E 96th St, Ste 251 | | | Indianapolis | IN | 46240 | |
| Proofpoint, Inc. | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| PROPHARM LTD | | PO BOX 4046 | | | ZICHRON YAACOV | | 3092940 | Israel |
| PROPHARMA DISTRIBUTION | | 11005 DOVER ST UNIT 1000 | | | WESTMINSTER | CO | 80021 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROPHARMA GROUP | | 2635 UNIVERSITY AVE W | SUITE 195 | | ST PAUL | MN | 55114 | |
| ProStaff Solutions | | PO BOX 13188 | | | MILWAUKEE | WI | 53213-0188 | |
| Protection One Alarm Monitoring, Inc. | | PO BOX 872987 | | | KANSAS CITY | MO | 64187-2987 | |
| PROTIVITI INC. | | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Protocol Link | | 175 E HAWTHORN PARKWAY SUITE 210 | | | VERNON HILLS | IL | 60061 | |
| Protocol Link, Inc. | | 175 E HAWTHORN PARKWAY SUITE 210 | | | VERNON HILLS | IL | 60061 | |
| PROVENZANO MARK A | | Address Redacted | | | | | | |
| Provepharm, Inc. | Michael M. Parker | Norton Rose Fulbright US LLP | 111 W. Houston Street, Suite 1800 | | San Antonio | TX | 78205-3792 | |
| Provepharm, Inc. | William P. Bowden | Ashby & Geddes,P.A. | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | Wilmington | DE | 19801 | |
| PROVERIS SCIENTIFIC | | 2 CABOT ROAD | STE 5 | | HUDSON | MA | 01749 | |
| PROVIDENCE EYE & LASER SPECIALISTS PC | MOZAYENI REZA MICHAEL | 3025 SPRINGBANK LANE, STE 200 | | | CHARLOTTE | NC | 28226 | |
| PROVIDENCE HEALTH & SERVICES | | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | DBA PROVIDENCE WILLAMETTE FALLS MEDICAL | 1500 DIVISION STREET | | | OREGON CITY | OR | 97045 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE NEWBERG MEDICAL CENTER PHARMA | 1001 PROVIDENCE DR | | | NEWBERG | OR | 97132 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE PORTLAND MEDICAL CENTER PHARM | 4805 NE GLISAN | | | PORTLAND | OR | 97213 | |
| PROVIDENCE HEALTH & SERVICES - OREGON | PROVIDENCE ST VINCENT HOSPITAL PHARMACY | 9205 SW BARNES ROAD | | | PORTLAND | OR | 97225 | |
| PROVIDENCE HEALTH & SERVICES - WASHINGTO | | PO BOX 2555 | ATTN PHARMACY | | SPOKANE | WA | 99220-2555 | |
| PROVIDENCE HEALTH & SERVICES WA | | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| PROVIDENCE HEALTH AND SERVICES - OREGON | | 1111 CRATER LAKE AVE | ATTN PHARMACY | | MEDFORD | OR | 97504-6241 | |
| PROVIDENCE HEALTH SERVICES | | PO BOX 13993 | | | PORTLAND | OR | 97213 | |
| PROVIDENCE HEALTH SYSTEM SOUTHERN CALIFO | DBA PROVIDENCE SAINT JOSEPH MED CENTER P | 501 S BUENA VISTA STREET | | | BURBANK | CA | 91505 | |
| PROVIDENCE HOLY FAMILY HOSPITAL | | PO BOX 389676 | PHARMACY | | SEATTLE | WA | 98138 | |
| PROVIDENCE HOSPITAL & MEDICAL CENTER | PHARMACY DEPARTMENT | 47601 GRAND RIVER | | | NOVI | MI | 48374 | |
| PROVIDENCE HOSPITAL, LLC | D/B/A PROVIDENCE HEALTH PHARMACY | 2435 FOREST DRIVE | | | COLUMBIA | SC | 29204 | |
| PROVIDENCE MILWAUKIE HOSPITAL | | 10150 SE 32ND AVENUE | | | MILWAUKIE | OR | 97222 | |
| Provider PPI, LLC | ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR | EAST COMMONS PROFESSIONAL BUILDING | | PITTSBURGH | PA | 15212 | |
| PROVISION | GLAESIBAER | ALFHEIMAR 74, 5TH FLOOR | | | REYKJAVIK | | 104 | Iceland |
| Provision STG International | ATTN BARBARA LUST | 4 ALLEGHENY CENTER 9TH FLOOR | EAST COMMONS PROFESSIONAL BUILDING | | PITTSBURGH | PA | 15212 | |
| PROXES INC | | 6 FRASSETTO WAY UNIT D | | | LINCOLN PARK | NJ | 07035 | |
| Pruden Enterprises, Inc. | | 51 ISLAN COURT | | | WILLOW SPRING | NC | 27592 | |
| PRYOR LEARNING SOLUTIONS INC | | PO BOX 219468 | | | KANSAS CITY | MO | 64121-9468 | |
| PSE&G CO | | 80 Park Plaza | | | Newark | NJ | 07101 | |
| PSE&G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSE&G CO - FOR SOMERSET | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSEG LI | | 80 Park Plaza | | | Newark | NY | 07101 | |
| PSEG LI | | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |
| PSEG LONG ISLAND | | PO BOX 9039 | | | HICKSVILLE | NY | 11802-9039 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PSS WORLD MEDICAL - JACKSONVILLE AP | | PO BOX 550560 | | | JACKSONVILLE | FL | 32255 | |
| Publix Super Markets | | PO BOX 32012 | | | LAKELAND | FL | 33802 | |
| PUBLIX SUPER MARKETS INC | | PO BOX 32012 | | | LAKELAND | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Dain Rusk, Vice President, Pharmacy | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Fred Ottolino, VP Pharmacy Operations | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn General Counsel | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Attn Manager of Procurement | P.O. Box 407 | | | Lakeland | FL | 33802 | |
| Publix Super Markets, Inc. | Payments Audit Department | PO Box 302024 | | | Lakeland | FL | 3308--2024 | |
| Pudpong Poolsuk | | Address Redacted | | | | | | |
| PUERTO RICO PHARMACEUTICAL INC. | | 1660 SANTA ANA STREET | ESQUINA FIDALGO DIAZ | | SAN JUAN | PR | 00909 | |
| PUGLIESE JOHN R | | Address Redacted | | | | | | |
| PUGLISI JOHN ANDREW | | Address Redacted | | | | | | |
| PUIG-LLANO MANUEL | MANUEL PUIG-LLANO, M.D.,INC | Address Redacted | | | | | | |
| Puja Mehra | | Address Redacted | | | | | | |
| Pulla Reddy Singam | | Address Redacted | | | | | | |
| Punna Rao Suryadevara | | Address Redacted | | | | | | |
| PUNZAL JOEL E | | Address Redacted | | | | | | |
| Purchasing Alliance for Clinical Therapeutics, LLC d/b/a PACT | | LOCKBOX 202423 | PO BOX 202423 | | DALLAS | TX | 75320 | |
| Purdue Pharma L.P. | Attn Ekaterina Walker, Executive Medical Director, DSP | 1 Stamford Forum | 201 Tresser Blvd | | Stamford | CT | 06901 | |
| Purdue Pharma, LP | Executive Medical Director, DSP | 1 Stamford Forum | 201 Tresser Blvd | | Stamford | CT | 06901 | |
| PURDUE UNIVERSITY | LYNN HALL, ROOM G-361 | 625 HARRISON STREET | TEACHING HOSPITAL PHARMACY | | WEST LAFAYETTE | IN | 47907 | |
| Purdue University VTH Pharmacy | | LYNN HALL, ROOM G-361 | 625 HARRISON STREET | TEACHING HOSPITAL PHARMACY | WEST LAFAYETTE | IN | 47907 | |
| PUTNOI & RICHLER LLC | | 20 HOPE AVE | STE 212 | | WALTHAM | MA | 02453-2717 | |
| Qiming Cui | | 2214 Kirkhaven Rd | | | Morrisville | NC | 27560 | |
| QK HEALTHCARE | | 35 SAWGRASS DRIVE | STE#3 | | BELLPORT | NY | 11713 | |
| QPS Bio-Kinetic, LLC QPS,LLC | | 3 INNOVATION WAY SUITE 240 | | | NEWARK | DE | 19711 | |
| QPS Holdings, LLC | | 3 Innovation Way, Suite 240 | | | Newark | DE | 19711 | |
| QUAD CITIES RETINA CONSULTANTS | ANTARIS LEONARDO MIGUEL | 1230 E RUSHOLME STREET | SUITE 107 | | DAVENPORT | IA | 52803 | |
| QUADPACKAGING | | ONE WORLD PACKAGING CIRCLE | | | FRANKLIN | WI | 53132 | |
| Qualanex, LLC | Attn Erin Pietranek | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualanex, LLC | Attn Gerard Sartori | 1410 Harris Road | | | Libertyville | IL | 60048 | |
| Qualanex, LLC | Attn Gerard Sartori, President | 5605 Centerpoint Drive, Suite A | | | Gurnee | IL | 60031 | |
| Qualanex, LLC | | 5605 Centerpoint Drive, Suite A | | | Gurnee | IL | 60031 | |
| Qualigence, Inc. | | 35200 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| Qualigence, Inc.a Michigan corporation | Attn Stephen Lowisz | 35200 Schoolcraft Rd. | | | Livonia | MI | 48150 | |
| QUALITY CARE PRODUCTS | | 6920 HALL STREET | | | HOLLAND | OH | 43528 | |
| QUALITY CARE PRODUCTS LLC | | 6920 HALL ST | | | HOLLAND | OH | 43528 | |
| QUALITY FAMILY EYECARE INC | JACKSON ANGELA | 647 LIME CITY RD | | | ROSSFORD | OH | 43460 | |
| QUALITY LAB ACCESSORIES LLC | | 2840 CLYMER AVE | | | TELFORD | PA | 18969 | |
| QUAMINA BENJAMIN MD | | Address Redacted | | | | | | |
| QUAN THANH-LAN T | | Address Redacted | | | | | | |
| Quandary Peak Research inc. | Attn George Edwards, President | 2605 Elm Hill Pike | | | Nashville | TN | 27214 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 224 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quandary Peak Research, Inc. | Attn George Edwards | 205 S Broadway #300 | | | Los Angeles | CA | 90012 | |
| Quandary Peak Research, Inc. | Attn George Edwards, President | 205 S Broadway #300 | | | Los Angeles | CA | 90012 | |
| Quanta | | REDWOOD HOUSE | RECTORY LANE BERKHAMSTED | | HERTSFORDSHIRE | | HP4 2DH | UNITED KINGDOM |
| QUANTEK INSTRUMENTS | | 183 MAGILL DRIVE | | | GRAFTON | MA | 01519 | |
| Quantic Group, Ltd | Attn Claudio Pincus, Consultant | 5N Regent Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Group, Ltd | Attn Owen Richards, Vice President | 5N Regent Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Regulatory Services, LLC | Attn R. Owen Richards, President | 5N Regents Street, Suite 502 | | | Livingston | NJ | 07039 | |
| Quantic Regulatory Services, LLC | | 5N REGENT STREET | SUITE 502 | | LIVINGSTON | NJ | 07039 | |
| QUANTUM CORPORATION | | 2975 REGENT BLVD | | | IRVING | TX | 75063 | |
| QUANTUM PHARMACEUTICAL SUPPLY & SERVICES | | 745 ATLANTA ROAD | SUITE 111 | | CUMMING | GA | 30040 | |
| Queen Alisa Davis | | Address Redacted | | | | | | |
| QUEEN ANNE EYE CLINIC | | 20 BOSTON STREET | | | SEATTLE | WA | 98109 | |
| QUEEN ELIZABETH HOSPITAL | PHARMACY | 60 RIVERSIDE DR | | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUEEN ELIZABETH HOSPITAL | | 60 RIVERSIDE DR | PHARMACY | | CHARLOTTETOWN | PE | C1A8T5 | Canada |
| QUEENS HOSPITAL CENTER | | 82-68 164TH STREET | 1ST FLOOR- NEW BUILDING | ATTN PHARMACY | JAMAICA | NY | 11432 | |
| Quentin Dijion Lowery | | Address Redacted | | | | | | |
| Quentin M Ecxford | | Address Redacted | | | | | | |
| QUEST PHARMACEUTICALS | | PO BOX 270 | | | MURRAY | KY | 42071-0270 | |
| QUIDSI LOGISTICS LLC | | 10 EXCHANGE PLACE 25TH FLOOR | | | JERSEY CITY | NJ | 07302 | |
| QUIGG PARTNERS | LEVEL 7 THE BAYLEYS BUILDING | 36 BRANDON STREET | PO BOX 6011 | | WELLINGTON | NZ | 6140 | New Zealand |
| QUINCY COMPRESSOR LLC | | 701 N DOBSON AVE | | | BAY MINETTE | AL | 36507 | |
| QUINCY MEDICAL GROUP | AHEARN CATHRYN L | 100 MEDICAL DRIVE | | | HANNIBAL | MO | 63401 | |
| Quinn Michele Kramer | | Address Redacted | | | | | | |
| QUINTE HEALTHCARE CORPORATION | | 265 DUNDAS ST E | | | BELLEVILLE | ON | K8N 5A9 | Canada |
| Quintiles IMS Incorporated | Attn Heather Preston, Principal | One IMS Drive | | | Plymouth Meeting | PA | 19462 | |
| QURESHI JOSEPH MD | | Address Redacted | | | | | | |
| R S CRUM & CO | | 1181 GLOBE AVENUE | | | MOUNTAINSIDE | NJ | 70922999 | |
| R V EVANS COMPANY | | PO BOX 494 | | | DECATUR | IL | 62525 | |
| R&H PHARMACY | | 1645 JERICHO TURNPIKE STE 102 | | | NEW HYDE PARK | NY | 11040 | |
| R&M Consulting Chicago LLC | | 205 NORTH MICHIGAN AVE SUITE 2660 | | | CHICAGO | IL | 60601 | |
| R&M CONSULTING LLC | | 205 NORTH MICHIGAN AVE SUITE 2660 | | | CHICAGO | IL | 60601 | |
| RA JONES & CO | | 2701 CRESENT SPRINGS ROAD | | | COVINGTON | KY | 41017 | |
| Rachael Elizabeth Alwood-Weaver | | Address Redacted | | | | | | |
| Rachael N Starner | | Address Redacted | | | | | | |
| RACHAL WILLIAM FREDIEN | | Address Redacted | | | | | | |
| Rachel A Zukerberg | | Address Redacted | | | | | | |
| Rachel Ann Long | | Address Redacted | | | | | | |
| RACK DESIGN GROUP INC | | PO BOX 506 | | | MADISON | NJ | 07940-0506 | |
| Radames Arvelo | | Address Redacted | | | | | | |
| Radhakrishna Tatini | | Address Redacted | | | | | | |
| RADTKE NORMAN MD | | Address Redacted | | | | | | |
| RADWELL INTERNATIONAL INC | | 1 MILLENNIUM DRIVE | | | WILLINGBORO | NJ | 08046 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAEVA NATALIA | | Address Redacted | | | | | | |
| Rafael Gil de la Rosa | | Address Redacted | | | | | | |
| Ragactives | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Ragactives S.L.U. | ATTN MS ANA GARCIA-CASTANO | PARQUE TECNOLOGICO PARCELAS 2 Y 3 | | | BOECILLO , VALLADOLID | | 47151 | SPAIN |
| Rahima Chowdhury | | Address Redacted | | | | | | |
| RAHMANI EYE INSTITUTE | RAHMANI REZA | 19727 ALLEN ROAD | SUITE #11 | | BROWNSTOWN | MI | 48183 | |
| Rahneecia Leshae Vorties | | Address Redacted | | | | | | |
| Rahul Raghunath Pramanick | | Address Redacted | | | | | | |
| RAINBOW OPTICS | | 762 E 13TH AVE | | | EUGENE | OR | 97401 | |
| Rainier F Sapuy | | Address Redacted | | | | | | |
| RAJ AUTO CENTER | | 1143 ROUTE 27 | | | SOMERSET | NJ | 08873 | |
| Raj Rai | | Address Redacted | | | | | | |
| Raj Sanjay Patel | | Address Redacted | | | | | | |
| Rajasekhar Eswarawaka | | Address Redacted | | | | | | |
| Rajat Rai | | Address Redacted | | | | | | |
| Rajeswari Ummettala | | Address Redacted | | | | | | |
| RAJPAL VANGALA | | Address Redacted | | | | | | |
| Rajpal Vangala | | Address Redacted | | | | | | |
| Rakeshkumar Vinubhai Desai | | Address Redacted | | | | | | |
| Rakya Chabre Hill Williams | | Address Redacted | | | | | | |
| RALEIGH GENERAL HOSPITAL | | PO BOX 282308 | C/O LPNT | | NASHVILLE | TN | 37228 | |
| RALEIGH OPHTHALMOLOGY & | SURGICAL EYE ASSOCIATES | 2709 BLUE RIDGE RD STE 100 | ATTN CLARA LEE | | RALEIGH | NC | 27607 | |
| RALLY INC | | 5213 TACOMA DRIVE | BUILDING C | | HOUSTON | TX | 77041 | |
| Ralph Castrorao | | Address Redacted | | | | | | |
| RALPH W PLOTKE INC | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| Ralph W. PlotkeInc. D/B/A Roof Services | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| RAM EYE CARE & RETINA CENTER | | 1131 E NORTH BLVD | ETHIRAJ RAMCHANDER MD | | LEESBURG | FL | 34748 | |
| Ramakrishna Matta | | Address Redacted | | | | | | |
| RAMAPO OPHTHALMOLOGY ASSOC LLP | | 3 MEDICAL PARK DR | | | POMONA | NY | 10970-3516 | |
| Ramarao Gollapalli | | Address Redacted | | | | | | |
| Ramdularie Bahadur | | Address Redacted | | | | | | |
| RAMEEZ KAGDI | | Address Redacted | | | | | | |
| Ramesh N. Acharya | | Address Redacted | | | | | | |
| RAMESH PATURI | | Address Redacted | | | | | | |
| RAMIREZ RICARDO J | RAMIREZ AND POULOS, M.D. P.A. | Address Redacted | | | | | | |
| Ramko Sales Associates, Inc. | Attn President | 3 Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Ramon Collado | | Address Redacted | | | | | | |
| Ramon Espinal | | Address Redacted | | | | | | |
| Ramon Khalil Al Amin | | Address Redacted | | | | | | |
| Ramon Rosario Perez | | Address Redacted | | | | | | |
| Ramon Tavares | | Address Redacted | | | | | | |
| Ramon Verduzco | | Address Redacted | | | | | | |
| Ranbaxy Laboratories Inc. | Attn Ashish A. | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | Attn Ashish G. Anverat | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | Attn Foram Vaishnav, MD | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | Attn VP & Head of NeuroScience | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Inc. | | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories Limited | | Plot 90, Sector 32 | | | Gurgaon | | 122001 | India |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 226 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranbaxy Laboratories, Inc. | Attn Foram Vaishnav, MD, Sr. Medical Review Officer (Program Manager) | 600 College Road East | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories, Inc. | Attn Stephen J. Manzano | Sun Pharma Corporate Services, NA Sun Pharmaceutical Industries | Inc. Taro Pharmaceutical Industries, Ltd. | 3 Skyline Drive | Hawthorne | NY | 10532 | |
| Ranbaxy Laboratories, Inc. | VP | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Ranbaxy Laboratories, Inc. | | 600 College Road East | | | Princeton | NJ | 08540 | |
| RAND EYE INSTITUTE | | 5 W SAMPLE RD | ATTN CARL DANZIG | | DEERFIELD BEACH | FL | 33064 | |
| RAND WILLIAM JOSEPH | | Address Redacted | | | | | | |
| Randall Edward Pollard | | Address Redacted | | | | | | |
| Randall J. Lourash | | Address Redacted | | | | | | |
| Randall Pollard | | Address Redacted | | | | | | |
| RANDELL DAVID J | | Address Redacted | | | | | | |
| RANDSTAD | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| Randstad Professionals US, LP dba Acsys | | PO BOX 2084 | | | CAROL STREAM | IL | 60132-2084 | |
| Randy Johnson | | Address Redacted | | | | | | |
| Randy Scott Callison | | Address Redacted | | | | | | |
| Randy Yong Chung | | Address Redacted | | | | | | |
| Ranjithkumar Sura | | Address Redacted | | | | | | |
| RANZ DAVID O | | Address Redacted | | | | | | |
| RAO SANDHYA OD | VISIONWORKS | Address Redacted | | | | | | |
| RAPID INTERVENTION | | PO BOX 493 | | | FARMINGDALE | NY | 11735 | |
| RAPID REPRODUCTIONS INC | ATTN WENDY CRESS | 129 S 11TH ST | | | TERRE HAUTE | IN | 47807 | |
| RAPOPORT STEVEN M | | Address Redacted | | | | | | |
| RAPUANO CHRISTOPHER J MD | CORNEAL ASSOCIATES | Address Redacted | | | | | | |
| Rasheem McCray | | Address Redacted | | | | | | |
| RASHID & RICE EYE ASSOCIATES PLLC | DBA RASHID RICE FLYNN & REILLY EYE ASSOC | 5430 FREDERICKSBURG RD STE 100 | | | SAN ANTONIO | TX | 78229-3539 | |
| Rashid Maqsood | | Address Redacted | | | | | | |
| RASHID RICHARD C MD | | Address Redacted | | | | | | |
| Rashmi M. Amin | | Address Redacted | | | | | | |
| RATCHFORD MARY GINA | | Address Redacted | | | | | | |
| RATNER CLIFFORD M MD | THE RETINA PRACTICE OF WHITE PLAINS PC | Address Redacted | | | | | | |
| Raven Marie Durbin | | Address Redacted | | | | | | |
| Raven Michelle Kirk | | Address Redacted | | | | | | |
| Ravindra Khirdekar | | Address Redacted | | | | | | |
| Ravindra Singh | | Address Redacted | | | | | | |
| RAWLINGS E FRANKLIN | | Address Redacted | | | | | | |
| Rawlins EC Consulting | Attn Michael C. Rawlins | P.O. Box 831153 | | | Richardson | TX | 75083-1153 | |
| RAWLINS EC CONSULTING | | PO BOX 831153 | | | RICHARDSON | TX | 75083-1153 | |
| RAYMOND CLEMENTS | | Address Redacted | | | | | | |
| RAYMOND GAILLARD | | Address Redacted | | | | | | |
| Raymond Gerondel | | Address Redacted | | | | | | |
| Raymond Joseph Benbenek | | Address Redacted | | | | | | |
| Raymond Morones | | Address Redacted | | | | | | |
| Raymond Standerwick | | Address Redacted | | | | | | |
| RAYMORE EYECARE | HUFF BRYAN R | 887 E. WALNUT | | | RAYMORE | MO | 64083 | |
| Raynard Alan Dunigan | | Address Redacted | | | | | | |
| RAYNER EYE CLINIC | | 1308 BELK BLVD | | | OXFORD | MS | 38655-5302 | |
| RAYNOR CHRISTOPHER CASEY | CASEY RAYNOR CHRISTOPHER | Address Redacted | | | | | | |
| RAYNOR ROY OD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 227 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raza Naqvi-Syed | | Address Redacted | | | | | | |
| RBC Capital Markets, LLC | | 200 Vesey Street 9th Floor | | | New York | NY | 10281 | |
| RCM TECHNOLOGIES | | PO BOX 536342 | | | PITTSBURGH | PA | 15253-5905 | |
| RCM Technologies, Inc. | | PO BOX 536342 | | | PITTSBURGH | PA | 15253-5905 | |
| READING HOSPITAL & MED CENTER | | 6TH AVE & SPRUCE STREET | | | WEST READING | PA | 19611 | |
| REAL STAFFING | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| Real Staffing Group | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| Real Staffing Group, a trading division of Specialist Staffing Solutions Inc. | | DEPT CH 16598 | | | PALATINE | IL | 60055-6598 | |
| REAL VALUE PRODUCTS CORP | DBA HOSPITAL PHARMACEUTICAL CONSULT | 5100 COMMERCE PARKWAY | | | SAN ANTONIO | TX | 78218 | |
| REAVES H MD | | Address Redacted | | | | | | |
| Rebecca A Davis | | Address Redacted | | | | | | |
| Rebecca Bruesewitz | | Address Redacted | | | | | | |
| Rebecca George Sisto d/b/a BlackBird Consulting | | 4258 Oakgrove Street | | | Louisville | OH | 44641 | |
| Rebecca H Luken-Peach | | Address Redacted | | | | | | |
| Rebecca Hicks | | Address Redacted | | | | | | |
| Rebecca Lynn Starbody | | Address Redacted | | | | | | |
| REBECCA SCHOFIELD | | Address Redacted | | | | | | |
| REBECCA STARK | | Address Redacted | | | | | | |
| Rebekah Jaquay | | Address Redacted | | | | | | |
| Rechon Life Science Ltd. | | Soldattorpsvagen 5 | | | Limhamn | | SE - 21610 | Sweden |
| Red Oak Sourcing CVS Health | | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC | Attn Senior Director | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC | | 17070 RED OAK DR STE 103 | | | HOUSTON | TX | 77090-2615 | |
| Red Oak Sourcing, LLC, as agent For Cardinal Health | Attn Robert Spina | 2 Hampshire Street, Suite 200 | | | Foxborough | MA | 02035 | |
| RED TRAY NETWORK | | 3530 MANOR DR - STE 6 | | | VICKSBURG | MS | 39180 | |
| RED WING BUSINESS ADVANTAGE ACCOUNT | | PO BOX 844329 | | | DALLAS | TX | 75284-4329 | |
| RED WING SHOE STORE | | 1260 STREET ROUTE 51 | SUITE C | | FORSYTH | IL | 62535 | |
| RED WING SHOE STORE | | 750 N GREEN BAY ROAD | | | WAUKEGAN | IL | 60085-2236 | |
| REDCAP SOLUTIONS PTY LTD | | LOCKED BAG 327 | | | BALMAIN | NSW | 2041 | Australia |
| REDDY SYAMALA H K | | Address Redacted | | | | | | |
| REDHEAD MEDICAL | | 4109 W ORLEANS ST | | | MCHENRY | IL | 60050 | |
| REDI RELIEF FIRST AID & SAFETY | | 6111 S RICHFIELD CT | ATTN CATHY MOLER | | AURORA | CO | 80016 | |
| REDMOND REGIONAL MEDICAL CENTER | | PO BOX 107001 | | | ROME | GA | 30164-7001 | |
| REED DONNA OD | | Address Redacted | | | | | | |
| REES SCIENTIFIC CORPORATION | | 1007 WHITEHEAD ROAD EXT | | | TRENTON | NJ | 08638 | |
| Reese Lee Frye | | Address Redacted | | | | | | |
| REEVES CURTIS COLEMAN JR | | Address Redacted | | | | | | |
| REGE VIDYA | | Address Redacted | | | | | | |
| Regina Assaf | | Address Redacted | | | | | | |
| Reginald Darnell Cooper | | Address Redacted | | | | | | |
| REGIONAL EYE CENTER | | 1119 E LAMAR ST | WILLIAMS MOATES & MOATES ODS | | AMERICUS | GA | 31709-3762 | |
| REGIONAL EYE CENTER | | 135 WEST RAVINE ROAD | STE 2C | | KINGSPORT | TN | 37660 | |
| REGIONAL EYE CENTER | | 1531 W 32ND ST | | | JOPLIN | MO | 64804-1611 | |
| REGIONAL MED CENTER OF SAN JOSE INPATIEN | PHARMACY DEPARTMENT | 225 NORTH JACKSON AVENUE | | | SAN JOSE | TX | 95116 | |
| REGIONAL ONE HEALTH | PHARMACY DEPARTMENT | 877 JEFFERSON | SHELBY COUNTY HEALTH CARE CORPORATION | | MEMPHIS | TN | 38103 | |
| REGIONAL RETINA | REN DAVID H | 7330 FERN AVENUE | SUITE 702 | | SHREVEPORT | LA | 71105 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONS HOSPITAL PHARMACY | | PO BOX 9480 | | | MINNEAPOLIS | MN | 55440 | |
| Regulatory Compliance Associates Inc. | Attn Karen Altemoos-Kastner, Director, Pharmaceutical Program Mgmt | 10411 Corporate Drive, Suite 102 | | | Pleasant Prairie | WI | 53158 | |
| Regulatory Compliance Associates Inc. | | 10411 CORPORATE DRIVE SUITE 102 | | | PLEASANT PRARIE | WI | 53158 | |
| Regulatory Compliance Solutions LLC | Attn Tim Dotson | 6098 Eagles Rest Trail | | | Sugar Hill | GA | 30518 | |
| REGULATORY COMPLIANCE SOLUTIONS LLC | | 6098 EAGLES REST TRAIL | | | SUGAR HILL | GA | 30518 | |
| REGUS MANAGEMENT GROUP LLC | | PO BOX 842456 | | | DALLAS | TX | 75284-2456 | |
| REICH RAYMOND | | Address Redacted | | | | | | |
| REID THOMAS K | | Address Redacted | | | | | | |
| Reina Argueta | | Address Redacted | | | | | | |
| Reina Ventura | | Address Redacted | | | | | | |
| Rekha A Dan | | Address Redacted | | | | | | |
| Rekha Hanu | | Address Redacted | | | | | | |
| Rekhaben Rajnikant Patel | | Address Redacted | | | | | | |
| RELAY HEALTH | | PO BOX 742532 | | | ATLANTA | GA | 30374-2532 | |
| Reliable BiopharmaceuticalCorporation | | 1945 WALTON ROAD | | | SAINT LOUIS | MO | 63114 | |
| RELIANCE WHOLESALE INC | | 13967 S W 119 AVE. | | | MIAMI | FL | 33186 | |
| RELX INC DBA REED EXHIBITIONS | | PO BOX 9599 | | | NEW YORK | NY | 10087-4599 | |
| REMEDI SENIORCARE | | 9006 YELLOW BRICK ROAD | SUITE F-N | | BALTIMORE | MD | 21237 | |
| Remedi SeniorCare Holding Corporation | | 9006 YELLOW BRICK ROAD | SUITE F-N | | BALTIMORE | MD | 21237 | |
| REMEL INC | | BOX # 96299 | | | CHICAGO | IL | 60693 | |
| Remigio Galvan | | Address Redacted | | | | | | |
| Remote DBA Experts, LLC d/b/a RDX | | 2000 WESTINGHOURS DRIVE | SUITE 302 | | CRANBERRY TWP | PA | 16066 | |
| Remy Lee Rickert | | Address Redacted | | | | | | |
| RENASCENCE | | 4TH FLOOR CITI TRUST TOWERS | 9/11 CATHOLIC MISSION ST LAGOS | PO BOX 4931 | MARINA | | | Nigeria |
| Renascence Legal Practitioners & Arbitrators | | 4TH FLOOR CITY TRUST TOWERS | 9/11 CATHOLIC MISSION STREET LAGOS | | MARIANA | | | NIGERIA |
| Renato Rosales | | Address Redacted | | | | | | |
| RENAUD NICOLE K | | Address Redacted | | | | | | |
| Renee A Simon | | Address Redacted | | | | | | |
| RENEE POLLINS COACHING LLC | | 800 WESTDALE AVENUE | | | SWARTHMORE | PA | 19081 | |
| Renee Roumanidakis-Wolf | | Address Redacted | | | | | | |
| RENEE SIMON | | Address Redacted | | | | | | |
| RENOWN REGIONAL MEDICAL CENTER | | 1155 MILL ST. | | | RENO | NV | 89502 | |
| RENTON OPTOMETRY CLINIC | | PO BOX 353 | | | RENTON | WA | 98057 | |
| REPORTS NOW INC | | 5299 DTC BLVD STE 760 | | | GREENWOOD VILLAGE | CO | 80111 | |
| REPUBLIC SERVICES #689 | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| RESOURCE OPTIMIZATION & INNOVATION LLC | | PO BOX 504280 | | | SAINT LOUIS | MO | 63150-4280 | |
| Resource Optimization & Innovation, LLC | Attn General Legal Counsel | 14528 South Outer Forty, Suite 100 | | | Chesterfield | MO | 63017 | |
| Resource Optimization & Innovation, LLC | Attn Jessica Wray, Executive Director | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn Strategic Sourcing Manager | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| Resource Optimization & Innovation, LLC | Attn Vice President, Integrated Sourcing Solutions | 645 Maryville Centre Drive, Suite 200 | | | St. Louis | MO | 63141 | |
| RESOURCES GLOBAL PROFESSIONALS | | 2800 LIVERNOIS | SUITE 610 | | TROY | MI | 48083 | |
| RESTON SURGERY CENTER LP | | 1860 TOWN CENTER DR STE G-100 | | | RESTON | VA | 20190 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESURRECTION MEDICAL CENTER | ATTN ACCOUNTS PAYABLE | 100 NORTH RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| RESURRECTION MEDICAL CENTER | | 100 NORTH RIVER ROAD | ATTN ACCOUNTS PAYABLE | | DES PLAINES | IL | 60016 | |
| RETAIN PHARMACY SOLUTIONS | | 4837 AMBER VALLEY PARKWAY | | | FARGO | ND | 58103 | |
| RETINA & DIABETIC EYE | | PO BOX 10069 | | | GREENSBORO | NC | 27404 | |
| RETINA & MACULA SPECIALISTS | WILLIAM K.M. SHIELDS, MD | 2914 S ALDER ST | | | TACOMA | WA | 98409-4819 | |
| RETINA & MACULA SPECIALISTS | | 2914 S ALDER ST | WILLIAM K.M. SHIELDS, MD | | TACOMA | WA | 98409-4819 | |
| RETINA & VITREOUS CENTER | RODDEN WILLIAM S | 246 CATALINA SUITE #1 | | | ASHLAND | OR | 97520 | |
| RETINA & VITREOUS LLC | LEE ROBERT T | 53822 GENERATIONS DRIVE | | | SOUTH BEND | IN | 46635 | |
| RETINA & VITREOUS SURGEONS OF UTAH | CARVER JOHN A MD | 1055 N 300 W STE 210 | PHYSICIANS PLAZA | | PROVO | UT | 84604 | |
| RETINA AND VITREOUS OF LOUISIANA | | 10202 JEFFERSON HWY BLDG D | ATTN NICOLE | | BATON ROUGE | LA | 70809 | |
| RETINA ASSOC OF SOUTH TEXAS | MAROUF LINA MOHAMAD | 9910 HUEBNER RD | SUITE 100 | | SAN ANTONIO | TX | 78240 | |
| RETINA ASSOCIATES | | 133 EAST BRUSH HILL ROAD | SUITE 300 | | ELMHURST | IL | 60126 | |
| RETINA ASSOCIATES CSP | | 101 AVE SAN PATRICIO | STE 990 MARAMAR PLAZA | ATTN RAMONITA CASILLAS | GUAYNABO | PR | 00968 | |
| RETINA ASSOCIATES OF ALAB INC | THOMPSON WARREN A | 160 HEALTHWEST DRIVE | PO BOX 8008 | | DOTHAN | AL | 36304 | |
| RETINA ASSOCIATES OF CLEVELAND INC | | 3401 ENTERPRISE PARKWAY | STE 300 | ATTN A/P | BEACHWOOD | OH | 44122 | |
| RETINA ASSOCIATES OF CORAL SPRINGS | BYNOE LEON A | 1881 N UNIVERSITY DRIVE | SUITE 112 | | CORAL SPRINGS | FL | 33071 | |
| RETINA ASSOCIATES OF GREATER PHILA.,LTD | BELMONT JONATHAN BRUCE | MANOR MEDICAL BUILDING | 124 DEKALB PIKE | | NORTH WALES | PA | 19454 | |
| RETINA ASSOCIATES OF HAWAII | ATTN DANELIA | 1329 LUSITANA STREET SUITE 502 | | | HONOLULU | HI | 96813 | |
| RETINA ASSOCIATES OF HAWAII INC | DROUILHET JOHN HUEY | 1329 LUSITANA STREET | SUITE 502 | | HONOLULU | HI | 96813 | |
| RETINA ASSOCIATES OF KENTUCKY | | 120 NORTH EAGLE CREEK DRIVE SUITE 500 | | | LEXINGTON | KY | 40509 | |
| RETINA ASSOCIATES OF MISSOURI PC | BLAIR JERRY R | 3600 AMRON COURT | | | COLUMBIA | MO | 65202 | |
| RETINA ASSOCIATES OF NEW JERSEY | MADREPERLA STEVEN A | 628 CEDAR LANE | | | TEANECK | NJ | 07666 | |
| RETINA ASSOCIATES OF NEW YORK | ATTN TO ACCTS PAYABLE DEPT OR ERIC LAI | 140 EAST 80TH STREET | | | NEW YORK | NY | 10075 | |
| RETINA ASSOCIATES OF NW NJ P.A. | SACHS RONALD | 8 SADDLE ROAD | SUITE 201 | | CEDAR KNOLLS | NJ | 07927 | |
| RETINA ASSOCIATES OF ORANGE COUNTY | MCGUIRE DESMOND EDWARD | 2010 EAST FIRST STREET, SUITE 140 | | | SANTA ANA | CA | 92705 | |
| RETINA ASSOCIATES OF SOUTHERN UTAH | | 230 N 1680 E BLDG F | | | SAINT GEORGE | UT | 84790 | |
| RETINA ASSOCIATES OF ST LOUIS | | 12990 MANCHESTER RD STE 104 | | | DES PERES | MO | 63131 | |
| RETINA ASSOCIATES OF ST. LOUIS | TERRITO CARLA | 1224 GRAHAM RD | SUITE 3011 | | FLORISSANT | MO | 63031 | |
| RETINA ASSOCIATES OF UTAH | | 5169 S COTTONWOOD ST | BUILDING B, SUITE 630 | | MURRAY | UT | 84107 | |
| RETINA ASSOCIATES OF WESTERN NY | | 160 SAWGRASS DR | STE 200 | | ROCHESTER | NY | 14620 | |
| RETINA ASSOCIATES P A | | 9800 BAPTIST HEALTH DRIVE SUITE 200 | LANDERS, MEDLOCK,WARE, LORUSSO, ZOCCH MD | | LITTLE ROCK | AR | 72205 | |
| RETINA ASSOCIATES PA | | 2 SHIRCLIFF WAY STE 715 | | | JACKSONVILLE | FL | 32204-4749 | |
| RETINA ASSOCIATES PC | | 190 CAMPUS BLVD | STE 320 | | WINCHESTER | VA | 22601-2841 | |
| RETINA ASSOCIATES SW PC | JAVID CAMERON G | 6561 E. CARONDELET DRIVE | | | TUCSON | AZ | 85710 | |
| RETINA ASSOCIATES, P.C. | LIPMAN RICHARD M | 8679 CONNECTICUT STREET | SUITE A | | MERRILLVILLE | IN | 46410 | |
| RETINA ASSOCIATES, P.C. | | PO BOX 11247 | HAYNIE GARY D MD | | FARGO | ND | 58106 | |
| RETINA ASSOCIATES. P.A. | CHRISTENSEN RYAN D | 10100 N AMBASSADOR DRIVE | SUITE 100 | | KANSAS CITY | MO | 64153 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 230 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA ASSOCIATION OF ORANGE COUNTY | | 2010 E 1ST ST | STE 140 | | SANTA ANA | CA | 92705 | |
| RETINA CARE CENTER | SUAN ERIC PINN | 6115 FALLS ROAD | THIRD FLOOR | | BALTIMORE | MD | 21209 | |
| RETINA CARE INSTITUTE | KHANI SHAHROKH C | 900 CUMMINGS CENTER, SUITE 308V | | | BEVERLY | MA | 01915 | |
| RETINA CARE LLC | LA FRANCO FRANK PAUL | 4709 GOLF RD STE 117 | | | SKOKIE | IL | 60076 | |
| RETINA CARE PSC | | PO BOX 2770 | | | ARECIBO | PR | 00613 | |
| RETINA CENTER | EMERSON MICHAEL VAUGHN | 710 E 24TH ST | SUITE 304 | | MINNEAPOLIS | MN | 55404 | |
| RETINA CENTER | MAMES ROBERT N | 6400 NEWBERRY ROAD | SUITE 301 | | GAINESVILLE | FL | 32605 | |
| RETINA CENTER AT LAS VEGAS | JAYNE RUSSELL P | 6839 WEST CHARLESTON BLVD. | | | LAS VEGAS | NV | 89117 | |
| RETINA CENTER OF NEW JERSEY LLC | HIGGINS PATRICK MARTIN | 1255 BROAD STREET | STE 104 | | BLOOMFIELD | NJ | 07003 | |
| RETINA CENTER OF OHIO | SUBER HUANG MD | 1611 S GREEN RD STE 230 | | | SOUTH EUCLID | OH | 44121 | |
| RETINA CENTER OF OHIO | | 1611 S GREEN RD STE 230 | SUBER HUANG MD | | SOUTH EUCLID | OH | 44121 | |
| RETINA CENTER OF TEXAS | QURESHI JAWAD A | 2321 IRA E WOODS AVE | SUITE 200 | | GRAPEVINE | TX | 76051 | |
| RETINA CENTER OF VERMONT | YOUNG MICHELLE L | 99 SWIFT ST, SUITE 200 | | | SOUTH BURLINGTON | VT | 05403 | |
| RETINA CENTERS OF ALABAMA | | 2331 WHITESBURG DR | | | HUNTSVILLE | AL | 35801 | |
| RETINA CLINIC | PATEL KARTIK | 195 RTE 46 WEST STE 204 | | | MINE HILL | NJ | 07803 | |
| RETINA CONSULTANTS | STEPHENS ROBERT FREDERIC | 6410 ROCKLEDGE DRIVE | SUITE #400 | | BETHESDA | MD | 20817 | |
| RETINA CONSULTANTS | WOODCOME HAROLD JR MD | 101 PLAIN STREET SUITE 101 | | | PROVIDENCE | RI | 02903-4928 | |
| RETINA CONSULTANTS | | 101 PLAIN STREET SUITE 101 | WOODCOME HAROLD JR MD | | PROVIDENCE | RI | 02903-4928 | |
| RETINA CONSULTANTS | | 1151 HAL GREER BLVD | | | HUNTINGTON | WV | 25701 | |
| RETINA CONSULTANTS | | 12630 MONTE VISTA RD | STE 104 | | POWAY | CA | 92064-2530 | |
| RETINA CONSULTANTS | | 191 MAIN ST | | | MANCHESTER | CT | 06042 | |
| RETINA CONSULTANTS LLP | WESTFALL ANDREW C | 2450 12TH ST SE | | | SALEM | OR | 97302 | |
| RETINA CONSULTANTS LTD | BLAIR MICHAEL | 2454 E DEMPSTER ST | SUITE 400 | | DES PLAINES | IL | 60016 | |
| RETINA CONSULTANTS LTD | JOHNSON MAX R | 2829 SOUTH UNIVERSITY DR | | | FARGO | ND | 58103 | |
| RETINA CONSULTANTS OF ALABAMA, PC | ALBERT MICHAEL A | 700 18TH STREET SOUTH | SUITE 707 | | BIRMINGHAM | AL | 35233 | |
| RETINA CONSULTANTS OF CAROLINA PA | ANTWORTH MICHAEL VINTON | 1126 GROVE ROAD | | | GREENVILLE | SC | 29605 | |
| RETINA CONSULTANTS OF CENTRAL | | REDDY CHITTARANJAN V | ILLINOIS | 3310 CHARTWELL ROAD | PEORIA | IL | 61614 | |
| RETINA CONSULTANTS OF DELMARVA PA | AHMAD ZAAIRA | 6511 DEER POINTE DRIVE | | | SALISBURY | MD | 21804 | |
| RETINA CONSULTANTS OF HAWAII | | 98-1079 MOANALUA RD | STE 470 | | AIEA | HI | 96701-4713 | |
| RETINA CONSULTANTS OF HOUSTON | | 6300 WEST LOOP SOUTH | SUITE 500 | | BELLAIRE | TX | 77401 | |
| RETINA CONSULTANTS OF IDAHO | SIMPSON SCOTT CLYDE | 3715 E OVERLAND ROAD | SUITE 250 | | MERIDIAN | ID | 83642 | |
| RETINA CONSULTANTS OF LOS ANGELES | TRAN VINH T | 1808 VERDUGO BLVD | SUITE 206 | | GLENDALE | CA | 91208 | |
| RETINA CONSULTANTS OF MICHIGAN | WEISS HAROLD | 29201 TELEGRAPH ROAD | SUITE #606 | | SOUTHFIELD | MI | 48034 | |
| RETINA CONSULTANTS OF NV | PARKER ROBERT J | 653 N. TOWN CENTER DRIVE | SUITE 518 | | LAS VEGAS | NV | 89144 | |
| RETINA CONSULTANTS OF SEATTLE | DRUCKER DAVID N | 1530 N 115TH ST | SUITE 105 | | SEATTLE | WA | 98133 | |
| RETINA CONSULTANTS OF SO CALIFORNIA | | 9041 MAGNOLIA AVE STE 207 | | | RIVERSIDE | CA | 92503 | |
| RETINA CONSULTANTS OF SOUTH COLORADO | CHITTUM MARK EDWIN | 2770 N. UNION BLVD. | SUITE 140 | | COLORADO SPRINGS | CO | 80909 | |
| RETINA CONSULTANTS OF SW FLORIDA | RASKAUSKAS PAUL A | 6901 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |
| RETINA CONSULTANTS OF WESTERN NY | | 6637 MAIN STREET | KHAN MEDI A DO | | WILLIAMSVILLE | NY | 14221 | |
| RETINA CONSULTANTS OF WORCESTER | BRADBURY MICHAEL J | 63 LINCOLN ST | | | WORCESTER | MA | 01605 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 231 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA CONSULTANTS P.A. | KAYSERMAN LARISA | 1200 RIDGEWOOD AVE | | | RIDGEWOOD | NJ | 07450 | |
| RETINA CONSULTANTS PA | FISHER KEITH DENTON | 909 9TH AVENUE | SUITE 404 | | FORT WORTH | TX | 76104 | |
| RETINA CONSULTANTS SOUTHERN CALIFORNIA | | 36949 COOK ST STE 101 | CLEMENT CHAN MD | | PALM DESERT | CA | 92211 | |
| RETINA CONSULTATIONS | BODINE STEVEN | 915 PALMER ROAD | | | BRONXVILLE | NY | 10708 | |
| RETINA CTR OF SOUTH FLORIDA | RADEN ROBERT | 5130 LINTON BLVD, F7 | | | DELRAY BEACH | FL | 33484 | |
| RETINA EYECARE | AVAKIAN MD ARPENIK | 21616 76TH AVE. W | SUITE 104 | | EDMONDS | WA | 98026 | |
| RETINA GROUP | KIM ALYSSA Y | 6262 E BROADWAY RD | STE 106 | | MESA | AZ | 85206 | |
| RETINA GROUP OF FLORIDA | DEL CID MARIO R | 6333 NORTH FEDERAL HWY | SUITE 300 | | FORT LAUDERDALE | FL | 33308 | |
| RETINA GROUP OF NEW ENGLAND | CHAUDHRY NAUMAN ALAM | 174 CROSS ROAD | | | WATERFORD | CT | 06385 | |
| RETINA GROUP OF NORTHEAST OHIO, INC | | 650 GRAHAM RD STE 103 | | | CUYAHOGA FALLS | OH | 44221 | |
| RETINA GROUP OF WA PC | | 7501 GREENWAY CENTER DR | STE 300 | | GREENBELT | MD | 20770 | |
| RETINA GROUP OF WASHINGTON | | 2002 MEDICAL PARKWAY | SUITE 450 | | ANNAPOLIS | MD | 21401 | |
| RETINA HEALTH CENTER | | 1567 HAYLEY LANE | EATON ALEXANDER M MD | | FORT MYERS | FL | 33907 | |
| RETINA INSTITUTE | RUPER ROBERT FRANK | 436 SOUTH GLASSELL | | | ORANGE | CA | 92866 | |
| RETINA INSTITUTE | | 1600 SOUTH BRENTWOOD | SUITE 800 | | SAINT LOUIS | MO | 63144 | |
| RETINA INSTITUTE LLC | EBRAHIM SHEHAB MD | 2701 N CAUSEWAY BLVED | | | METAIRIE | LA | 70002 | |
| RETINA INSTITUTE LLC | | 2701 N CAUSEWAY BLVED | EBRAHIM SHEHAB MD | | METAIRIE | LA | 70002 | |
| RETINA INSTITUTE OF CALIFORNIA | TOM SHIO-MIN CHANG | 100 E CALIFORNIA BLVD | | | PASADENA | CA | 91105 | |
| RETINA INSTITUTE OF ILLINOIS | | 8780 W GOLF | STE 304 | GOLF PROFESSIONAL BUILDING | NILES | IL | 60714 | |
| RETINA INSTITUTE OF NORTH CAROLINA | FOGEL LISA E | 2605 BLUE RIDGE ROAD,STE220 | | | RALEIGH | NC | 27607 | |
| RETINA INSTITUTE OF TEXAS PA | SYRQUIN MAURICE G | 3414 OAK GROVE AVENUE | | | DALLAS | TX | 75204 | |
| RETINA INSTITUTE OF THE CAROLINAS | | 724 ARDEN LANE - SUITE 220 | | | ROCK HILL | SC | 29732 | |
| RETINA INSTITUTE OF VIRGINIA | | 8700 STONY POINT PKWY STE 150 | | | RICHMOND | VA | 23235 | |
| RETINA INSTITUTE OF WASHINGTON PLLC | | 4300 TALBOT RD STE 300 | | | RENTON | WA | 98055 | |
| RETINA LASER EYE CENTER | | 317 N DELAWARE ST | | | KENNEWICK | WA | 99336 | |
| RETINA MACULA CONSULTANTS OF CALIFORNIA | | 515 CALIFORNIA TERRACE | | | PASADENA | CA | 91105 | |
| RETINA MACULA SPCIALISTS | | 550 E BOUGHTON RD STE 120 | IRMA AHMED MD | | BOLINGBROOK | IL | 60440 | |
| RETINA MACULA SPECIALIST | MEMBRENO JAIME HUMBERTO | 100 PARK PLACE BLVD | STE#202 | | KISSIMMEE | FL | 34741 | |
| RETINA MACULA SPECIALISTS OF MIAMI | | 184 NE 168 ST | | | NORTH MIAMI BEACH | FL | 33162 | |
| RETINA NORTHWEST | | 2525 NW LOVEJOY ST STE 300 | ATTN ACCOUNTS PAYABLE | | PORTLAND | OR | 97210-2861 | |
| RETINA OF AUBURN & METRO COLUMBUS | RAM PEDDADA | 1240 BROOKSTONE CENTRE PKWY | | | COLUMBUS | GA | 31904 | |
| RETINA OF COASTAL CAROLINA | | 1801 NEW HANOVER MEDICAL PARK DR | | | WILMINGTON | NC | 28403 | |
| RETINA OF VIRGINIA PLC | | 1951 EVELYN BYRD AVE STE 1 | | | HARRISONBURG | VA | 22801 | |
| RETINA PHYSICIANS & SURGEONS INC | | 89 SYLVANIA DRIVE 2ND FLOOR | | | DAYTON | OH | 45440 | |
| RETINA SAN DIEGO | MOZAYAN-ISFAHANI ARASH | 477 N EL CAMINO REAL | BUILDING C, SUITE 302 | | ENCINITAS | CA | 92024 | |
| RETINA SERVICES LIMITED | PARNELL JEFFREY R MD | 7447 W TALCOTT STE 345 | | | CHICAGO | IL | 60631 | |
| RETINA SPECIALIST OF NORTHERN CALIFORNIA | | 100 GRAND AVE STE 2111 | AMITABH BHARADWAJ MD | | OAKLAND | CA | 94612 | |
| RETINA SPECIALISTS NORTHWEST | MYERS-POWELL BRENDA A | 33915 1ST WAY S | STE 120 | | FEDERAL WAY | WA | 98003 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETINA SPECIALISTS OF ALABAMA | | 2101 HIGHLAND AVE S SUITE 350 | ATTN ANNA CORDELL | | BIRMINGHAM | AL | 35205 | |
| RETINA SPECIALISTS OF COLORADO PLLC | | 1444 S POTOMAC ST | SUITE 175 | | AURORA | CO | 80012 | |
| RETINA SPECIALISTS OF SAN ANTONIO PLLC | BRODRICK CHARLES D | 303 E QUINCY | SUITE 100 | | SAN ANTONIO | TX | 78215 | |
| RETINA SPECIALISTS OF SOUTHERN ARIZONA | SCHINDLER REID F | 4753 EAST CAMP LOWELL DRIVE | | | TUCSON | AZ | 85712 | |
| RETINA SPECIALISTS OF TENNESSEE PLLC | | PO BOX 10 | | | LOOKOUT MOUNTAIN | TN | 37350 | |
| RETINA SPECIALISTS, PLLC | CONDAX GEORGE MD | 527 MEDICAL PARK DRIVE | SUITE 205 | | BRIDGEPORT | WV | 26330 | |
| RETINA SPECIALISTS, PLLC | | 527 MEDICAL PARK DRIVE | SUITE 205 | CONDAX GEORGE MD | BRIDGEPORT | WV | 26330 | |
| RETINA SPECIALTY INSTITUTE LLC | | 5150 NORTH DAVIS HWY | | | PENSACOLA | FL | 32503 | |
| RETINA TREATMENT CENTER | | 1911 MANATEE AVE E SUITE 101 | | | BRADENTON | FL | 34208 | |
| RETINA VISION CENTER | | 107 RIVERWAY PLACE | | | BEDFORD | NH | 03110 | |
| RETINA VITREOUS | | 1245 WILSHIRE BLVD | SUITE 380 | | LOS ANGELES | CA | 90017 | |
| RETINA VITREOUS ASSOCIATES | GINSBURG BURT A | 1200 BINZ STE 400 | | | HOUSTON | TX | 77004 | |
| RETINA VITREOUS ASSOCIATES | | 1945 CEI DR | ATTN CVP ACCOUNTS PAYABLE | | CINCINNATI | OH | 45242 | |
| RETINA VITREOUS ASSOCIATES OF FL | | 4344 CENTRAL AVE | | | SAINT PETERSBURG | FL | 33711 | |
| RETINA VITREOUS CENTER PLLC | | 1008 NW 139TH ST PKWY | | | EDMOND | OK | 73013 | |
| RETINA VITREOUS CONSULTANTS | HERSHEY JONATHAN M | 2600 N MAYFAIR ROAD | SUITE 901 | | MILWAUKEE | WI | 53226 | |
| RETINA VITREOUS SURGEONS | | 200 GREENFIELD PARKWAY | | | LIVERPOOL | NY | 13088 | |
| RETINAL & OPHTHALMIC CONS PC | FOXMAN BRETT T | 1500 TILTON ROAD | | | NORTHFIELD | NJ | 08225 | |
| RETINAL AMBULATORY SURGERY CTR OF NY | | 138-140 E 80TH ST | ATTN MARIA | | NEW YORK | NY | 10075 | |
| RETINAL ASSOCIATES OF FL | PEDEN MARC C | 602 S. MACDILL AVE | | | TAMPA | FL | 33609 | |
| RETINAL ASSOCIATES OF OKLAHOMA | | 12318 ST ANDREWS DR | | | OKLAHOMA CITY | OK | 73120 | |
| RETINAL CONSULTANTS | | 1360 BURTON DR | | | VACAVILLE | CA | 95687 | |
| RETINAL CONSULTANTS MED GROUP | | 3 PARKCENTER DRIVE | SUITE 210 | | SACRAMENTO | CA | 95825 | |
| RETINAL CONSULTANTS MED GROUP INC | | 3939 J ST | STE 104 | | SACRAMENTO | CA | 95819 | |
| RETINAL CONSULTANTS OF AZ LTD | | PO BOX 32990 | ATTN A/P | | PHOENIX | AZ | 85064 | |
| RETINAL CONSULTANTS OF S CA | DIDDIE KENNETH ROBERT | 1220 LA VENTA DRIVE, SUITE #211 | | | WESTLAKE VILLAGE | CA | 91361 | |
| RETINAL CONSULTANTS OF SAN ANTONIO | MEIN CALVIN E | 9480 HUEBNER RD | SUITE 310 | | SAN ANTONIO | TX | 78240 | |
| RETINA-VITREOUS CONSULTANTS | OLSEN KARL RAYMOND | 300 OXFORD DR | SUITE 300 | | MONROEVILLE | PA | 15146 | |
| RETTIG ESTHER V | | Address Redacted | | | | | | |
| Revenu Quebec | | 5, Place-Laval Bureau | 147, Chomeday Laval, | | Quebec | QC | H7N 5Y3 | Canada |
| Revenue Quebec | | 5 Place Laval Bureau 147 | | | Laval | QC | H7N 5N6 | Canada |
| REVISION OPTICS INC | | 25651 ATLANTIC OCEAN DR A-1 | | | LAKE FOREST | CA | 92630 | |
| REVISION OPTICS INC | | 26895 ALISO CREEK ROAD | STE B52 | | ALISO VIEJO | CA | 92656 | |
| REVITAS INC | | 777 MARINERS ISLAND BLVD | SUITE # 300 | | SAN MATEO | CA | 94404 | |
| Revitas, Inc. | Attn CFO/SVP | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| Revitas, Inc. | Attn General Counsel | 1735 Market Street, 37th Floor | | | Philadelphia | PA | 19103 | |
| REX HOSPITAL PHARMACY | | 4420 LAKE BOONE TRAIL | | | RALEIGH | NC | 27607 | |
| Rexcin Pharmaceuticals Private Limited | | Khasra No 105-106, Vill-Katha, | Baddi | Solan | Himachal Pradesh | | 173205 | India |
| Reynaldo Rodriguez III | | Address Redacted | | | | | | |
| Rhode Island Department of Health | Ana Novais | MARIDOH - Opioid Stewardship | Dept. # 111055 | PO Box 9718 | Providence | RI | 02940-9718 | |
| Rhode Island Department of Revenue | | One Capital Hill | 1st Floor | | Providence | RI | 02908 | |
| Rhode Island Dept of State | Business Services Division | 148 W. River Street | | | Providence | RI | 02904-2615 | |
| RHODE ISLAND GENERAL TREASURER | | 82 SMITH ST RM 102 | | | PROVIDENCE | RI | 02903 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RHODE ISLAND HOSPITAL | | PO BOX 6363 | A/P DEPT | | PROVIDENCE | RI | 02940-6363 | |
| RHODE ISLAND INSTITUTE | SNADY-MCCOY LORY | 150 EAST MANNING STREET | | | PROVIDENCE | RI | 02906 | |
| Rhodes Pharmaceuticals L.P. | Attn Vincent Mancinelli, II, President | 498 Washington Street | | | Coventry | RI | 02816 | |
| Rhodes Pharmaceuticals, LP | Vincent Mancinelli II, President | 498 Washington Street | | | Coventry | RI | 02816 | |
| Rhonda L Nash | | Address Redacted | | | | | | |
| Rhonda Sue Pavicich | | Address Redacted | | | | | | |
| RHONDA WINES | | 1000 6TH AVENUE #12 | | | SOUTH HAVEN | MI | 49090 | |
| Ricardo E Salazar | | Address Redacted | | | | | | |
| Ricardo Jimenez | | Address Redacted | | | | | | |
| Ricardo Rivera | | Address Redacted | | | | | | |
| Ricardo Valencia | | Address Redacted | | | | | | |
| RICE EQUIPMENT | | 12895 PENNRIDGE | | | BRIDGETON | MO | 63044 | |
| RICE ROBERT A | | Address Redacted | | | | | | |
| Richard Andrew Hugel | | Address Redacted | | | | | | |
| RICHARD CARDWELL | | Address Redacted | | | | | | |
| Richard E Young | | Address Redacted | | | | | | |
| Richard F. Lombardi | | Address Redacted | | | | | | |
| RICHARD FERRARI | | Address Redacted | | | | | | |
| Richard G Mayo | | Address Redacted | | | | | | |
| RICHARD GREENE CO | | PO BOX 8397 | | | ST. LOUIS | MO | 63132-0397 | |
| Richard Herron | | Address Redacted | | | | | | |
| Richard I. C. Hemmings | | Address Redacted | | | | | | |
| Richard J Easton | | Address Redacted | | | | | | |
| Richard Knight | | Address Redacted | | | | | | |
| Richard L Lively | | Address Redacted | | | | | | |
| Richard Luc Hilaire | | Address Redacted | | | | | | |
| RICHARD MAYO | | Address Redacted | | | | | | |
| Richard Paul Frost | | Address Redacted | | | | | | |
| RICHARD REIMERT | | Address Redacted | | | | | | |
| Richard Sanchez | | Address Redacted | | | | | | |
| RICHARD SWANSON | | Address Redacted | | | | | | |
| Richard T. Marshall | | Address Redacted | | | | | | |
| Richard Voels | | Address Redacted | | | | | | |
| Richard Wayne Alexander | | Address Redacted | | | | | | |
| Richard Wayne Morlan Jr | | Address Redacted | | | | | | |
| RICHARDS COMPANY | | 1275 BLOOMFIELD AVE | BLDG #3 UNIT 52 | | FAIRFIELD | NJ | 07004 | |
| RICHARDSON JAY SCOTT OD | | Address Redacted | | | | | | |
| RICHARDSON WILLIAM OD | RICHARDSON EYE CENTER | Address Redacted | | | | | | |
| RICHARDSON WILLIAM OD | | Address Redacted | | | | | | |
| RICHENS SHARON ROSE | | Address Redacted | | | | | | |
| RICHER HOMER E | | Address Redacted | | | | | | |
| Richie Louis | | Address Redacted | | | | | | |
| RICHIE PHARMACAL CO | | PO BOX 460 | | | GLASGOW | KY | 42142 | |
| RICHLAND COMMUNITY COLLEGE | ATTN BUSINESS SERVICES | ONE COLLEGE PARK | | | DECATUR | IL | 62521 | |
| RICHMOND EYE ASSOCIATES | BROOKS BRYAN | 4600 COX RD | STE 120 | | GLEN ALLEN | VA | 23060 | |
| RICHMOND JAMES P JR | EAST RIDGE EYE CENTER | Address Redacted | | | | | | |
| RICK MESSER | | Address Redacted | | | | | | |
| Ricky Allen Liggett | | Address Redacted | | | | | | |
| RICKY LIGGETT | | Address Redacted | | | | | | |
| Ricoh Americas Corporation | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| Ricoh Tech | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7577 | |
| Riddhi Hemant Desai | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 234 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIDDLE EYE ASSOCIATES | | 1098 W BALTIMORE PIKE STE 3302 | OUTPATIENT PAVILLION | | MEDIA | PA | 19063-5139 | |
| RIEKE OFFICE INTERIORS | | 2000 FOX LANE | | | ELGIN | IL | 60123 | |
| RIEMER EYE CENTER | RIEMER ANDREW S | 5959 LAWNDALE | | | LUDINGTON | MI | 49431 | |
| Riffat Atiq | | Address Redacted | | | | | | |
| Rigoberto Melendez | | Address Redacted | | | | | | |
| RIHANI INTERNATIONAL | | 1647 CRANSTON ST | | | CRANSTON | RI | 02920 | |
| RINNE JAMES R MD PSC | | 1886 OLD LEBANON RD | | | CAMPBELLSVILLE | KY | 42718 | |
| RIOS PHARMACY | | 35 SOUTH MORTON AVENUE | | | MORTON | PA | 19070 | |
| RIPARIAN LLC | | 790 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91101-2182 | |
| RIPKIN DOUGLAS J | | Address Redacted | | | | | | |
| RISE VISION | | PO BOX 505331 | | | ST LOUIS | MO | 63150-5331 | |
| Rishabh Jain | | Address Redacted | | | | | | |
| Rishi K Rahangdale | | Address Redacted | | | | | | |
| Rising Pharma Holdings, Inc. | Attn Dipesh Patel | 2 Tower Center Boulevard, Suite 1401 | | | East Brunswick | NJ | 08816 | |
| Rising Pharmaceuticals, Inc. | Attn Mr. Ron Gold | 3A Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn President | 3 Pearl Court, Suite A/B | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn President | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn Ron Gold, President | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn Ronald Gold | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | Attn Steven S. Rogers | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | | 3 PEARL COURT | SUITE A | | ALLENDALE | NJ | 07401 | |
| Rising Pharmaceuticals, Inc. | | 3A Pearl Court | | | Allendale | NJ | 07401 | |
| RISPOLI ALESSI A OD | SPECS EYECARE | Address Redacted | | | | | | |
| RISTVEDT DEBORAH G DO | RISTVEDT DEBORAH G | Address Redacted | | | | | | |
| RITA CANTRELL | | Address Redacted | | | | | | |
| Ritchie Cerisier | | Address Redacted | | | | | | |
| RITE AID CORPORATION | | 200 NEWBERRY COMMONS | | | ETTERS | PA | 17319 | |
| RITE AID/WHSE CORPORATION | | PO BOX 8432 | ACCTS PAYABLE | | HARRISBURG | PA | 17106 | |
| RITE HITE CO LLC | C/O ARBON EQUIPMENT CORP | 25464 NETWORK PL | | | CHICAGO | IL | 60603 | |
| RITTENHOUSE EYE ASSOC. PC | | 2000 HAMILTON ST STE 306 | | | PHILADELPHIA | PA | 19130 | |
| RITTER HAGEE | | Address Redacted | | | | | | |
| RITTER THOMAS & HAGEE MARK OD | | Address Redacted | | | | | | |
| Ritu Jain | | Address Redacted | | | | | | |
| RITZ AND JOHNSON EYECARE ODS | | 150 SE 17TH ST | SUITE 100 | | OCALA | FL | 34471-5178 | |
| RIVER DRIVE SURGERY | | 619 RIVER DRIVE FIRST FLOOR | | | ELMWOOD PARK | NJ | 07407 | |
| RIVER VALLEY ASC, LLC | MARTIN RICHARD J MD | 45 SALEM TURNPIKE UNIT 5 | | | NORWICH | CT | 06360 | |
| RIVERBEND FOOD CO LLC | | 935 GRAVIER SUITE 100 | | | NEW ORLEANS | LA | 70112 | |
| RIVERS EDGE PHARMACEUTICALS, LLC | Gregory Bodin and Katherine L. Cicardo | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Chase North Tower, 20th Floor | 450 Laurel Street | Baton Rouge | LA | 70801 | |
| RIVERS EDGE PHARMACEUTICALS, LLC | Robert G. Brazier | AKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | Suite 1600, Monarch Plaza | 3414 Peachtree Road, N.E. | Atlanta | GA | 30326 | |
| RIVERSIDE COMMUNITY HOSPITAL | | 1151 ENTERPRISE DR STE 100 | | | COPPELL | TX | 75019 | |
| RIVERSIDE EYE CENTER | | 14410 US HIGHWAY 1 | | | SEBASTIAN | FL | 32958-3237 | |
| RIVERSIDE HEALTH SYSTEM | | 608 DENBIGH BLVD STE 703 | ACCOUNTS PAYABLE | | NEWPORT NEWS | VA | 23608 | |
| RIVERSIDE HOME MEDICAL SUPPLY | | 766-B PALMYRITA AVE | | | RIVERSIDE | CA | 92507 | |
| RIVERSIDE REGIONAL MEDICAL CENTER | | 500 J CLYDE MORRIS BLVD | ATTN PHARMACY C/O OWEN HEALTHCARE INC | | NEWPORT NEWS | VA | 23601 | |
| RIVERSIDE SURGERY CENTER INC | | 2801 PARK MARINA DRIVE | | | REDDING | CA | 96001 | |
| RIVERTON VISION CENTER PC | HINKLE JAMES MICHAEL | 300 N BROADWAY | | | RIVERTON | WY | 82501 | |
| RIVERTOWN EYE CLINIC | | 1011 N FRONTAGE RD | | | HASTINGS | MN | 55033 | |
| RiVitaLaser | | 191 POST AVENUE | | | WESTBURY | NY | 11590 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RJM SALES INC | | 12H WORLDS FAIR DRIVE | | | SOMERSET | NJ | 08873 | |
| RJS OPHTHALMIC SERVICES INC | | 4708 18TH AVENUE WEST | | | BRADENTON | FL | 34209 | |
| RLR VISION PLLC | | 7101 NW EXPWY STE 335 | DBA CLEARSIGHT VISION | | OKLAHOMA CITY | OK | 73132 | |
| RMC PHARMACEUTICAL SOLUTIONS INC | | 1851 LEFTHAND CIRCLE | SUITE A | | LONGMONT | CO | 80501 | |
| RMC Pharmaceuticals, Inc. | | 1851 LEFTHAND CIRCLE | SUITE A | | LONGMONT | CO | 80501 | |
| ROADTEX TRANSPORTATION | | 13 JENSON DRIVE | | | SOMERSET | NJ | 08873 | |
| ROAT MELVIN MD | | Address Redacted | | | | | | |
| ROBBINS & ZIRKLE OD | | 610 W 38TH ST | | | MARION | IN | 46953-4864 | |
| Robert A Gasper Jr. | | Address Redacted | | | | | | |
| Robert A Pryor | | Address Redacted | | | | | | |
| Robert Adamczyk | | Address Redacted | | | | | | |
| Robert Alan Parillo Jr. | | Address Redacted | | | | | | |
| Robert Allen Fry | | Address Redacted | | | | | | |
| ROBERT BOSCH PACKAGING TECHNOLOGY INC | | PO BOX 74889 | | | CHICAGO | IL | 60694-4889 | |
| ROBERT C MARTIN | | Address Redacted | | | | | | |
| Robert C McKeown | | Address Redacted | | | | | | |
| ROBERT CRIFFIELD | | Address Redacted | | | | | | |
| ROBERT CUSACK | | Address Redacted | | | | | | |
| Robert D. Rechtner, MD | | Address Redacted | | | | | | |
| Robert Daly | | Address Redacted | | | | | | |
| Robert Dean Bright | | Address Redacted | | | | | | |
| ROBERT DEVLIN | | Address Redacted | | | | | | |
| Robert E. Devlin | | Address Redacted | | | | | | |
| ROBERT FARAG | | Address Redacted | | | | | | |
| ROBERT HALF MGMT RESOURCES | | 12400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ROBERT HOENES | | Address Redacted | | | | | | |
| ROBERT J RAPACH | | Address Redacted | | | | | | |
| Robert J. Fitzgerald | | Address Redacted | | | | | | |
| Robert M Hunter Jr. | | Address Redacted | | | | | | |
| Robert M Roese | | Address Redacted | | | | | | |
| ROBERT NSIMBA | | Address Redacted | | | | | | |
| Robert Parillo | | Address Redacted | | | | | | |
| Robert Paul McFarland II | | Address Redacted | | | | | | |
| Robert Ryser | | Address Redacted | | | | | | |
| Robert Thomas Neri | | Address Redacted | | | | | | |
| ROBERT VALENTINE | | Address Redacted | | | | | | |
| Robert W Paine | | Address Redacted | | | | | | |
| Robert W. Beckman Jr | | Address Redacted | | | | | | |
| Robert Wade Stramp | | Address Redacted | | | | | | |
| ROBERT WEBER PHOTOGRAPHY INC | | 1118 WEST WATLING STREET | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Robert William Monahan | | Address Redacted | | | | | | |
| ROBERT WOOD JOHNSON UNIV HOS | PHARMACY DEPARTMENT | 865 STONE STREET | | | RAHWAY | NJ | 07065 | |
| ROBERT WOOD JOHNSON UNIV HOSP | PHARMACY DEPT | ONE ROBERT WOOD JOHNSON PLACE | | | NEW BRUNSWICK | NJ | 08901 | |
| ROBERT WOOD JOHNSON UNIV HOSP | | ONE HAMILTON HEALTH PLACE | | | HAMILTON | NJ | 08690 | |
| ROBERT WOOD JOHNSON UNIVERSITY HOSPITAL | | 110 REHILL AVENUE | | | SOMERVILLE | NJ | 08876 | |
| ROBERTA BERG | | Address Redacted | | | | | | |
| Roberto Hernandez | | Address Redacted | | | | | | |
| ROBERTS ANTHONY O | | Address Redacted | | | | | | |
| ROBERTS BINGJING Z MD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 236 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTS MICHAEL R MD | PRINCETON PROFESSIONAL PARK | Address Redacted | | | | | | |
| Robin Dale Hunter | | Address Redacted | | | | | | |
| ROBIN ENGELSON | | Address Redacted | | | | | | |
| ROBIN FREED | | Address Redacted | | | | | | |
| ROBIN GILLETTE | | Address Redacted | | | | | | |
| Robin Mathew | | Address Redacted | | | | | | |
| ROBIN PATTON | | Address Redacted | | | | | | |
| ROBIN SABELLA | | Address Redacted | | | | | | |
| ROBIN SHEFFIELD | | Address Redacted | | | | | | |
| Robin Talon McClure | | Address Redacted | | | | | | |
| ROBINSON & PARKER ODS | ROBINSON ROXANN LAINE | 6019 HARBOUR PARK DRIVE | | | MIDLOTHIAN | VA | 23112 | |
| ROBSON & ROSSI OD | | 615 N PALM AVE | | | ONTARIO | CA | 91762-3219 | |
| ROC IT Solutions | | 1150 PITTSFORD VICTOR RD STE J | | | PITTSFORD | NY | 14534 | |
| ROC SURGERY, LLC | | 705 RILEY HOSPITAL DRIVE | SUITE 0201 | | INDIANAPOLIS | IN | 46202 | |
| ROCHEM INTERNATIONAL INC | | 45 RASONS COURT | | | HAUPPAUGE | NY | 11788 | |
| ROCHESTER DRUG CO OP INC | | PO BOX 24389 | | | ROCHESTER | NY | 14624 | |
| ROCHESTER EYE ASSOCIATES | | 2301 LAC DE VILLE BLVD | | | ROCHESTER | NY | 14618 | |
| ROCHESTER HOME INFUSION, INC. | | 221 FIRST AVE SW, SUITE 105 | | | ROCHESTER | MN | 55902 | |
| Rocio Pimentel | | Address Redacted | | | | | | |
| ROCKINGHAM EYE PHYSICIANS | | 1921 MEDICAL AVE | | | HARRISONBURG | VA | 22801-3437 | |
| ROCKLAND EYE PHYSICIANS & SURGERY | | 171 RAMAPO RD | | | GARNERVILLE | NY | 10923-1595 | |
| ROCKVILLE EYE ASSOCIATES,PC | | 3204 TOWER OAKS | | | ROCKVILLE | MD | 20852 | |
| ROCKY MOUNTAIN EYE CARE ASSOCIATES | JEPPSEN PAUL SCOTT | 4400 S 700 E | SUITE 100 | | SALT LAKE CITY | UT | 84107 | |
| ROCKY MOUNTAIN EYE CTR | RASTRELLI PAUL | 27 MONTEBELLO ROAD | | | PUEBLO | CO | 81001 | |
| ROCKY MOUNTAIN EYE SURGERY CENTER, INC. | | 700 W KENT AVE | | | MISSOULA | MT | 59801 | |
| Rocky Mountain Hospital and Medical Service, Inc. | | 700 Broadway | | | Denver | CO | 80273 | |
| ROCKY MOUNTAIN LIONS EYE BANK | | 1675 AURORA CT MSC F-751 | | | AURORA | CO | 80045 | |
| ROCKY MOUNTAIN LIONS EYE INSTITUTE | | 1675 N URSULA ST | | | AURORA | CO | 80045 | |
| ROCKY MOUNTAIN RETINA CONS | | 4400 SO 700 EAST SUITE 200 | | | SALT LAKE CITY | UT | 84107 | |
| Roderick Balram | | Address Redacted | | | | | | |
| RODGERS K J A MD | | Address Redacted | | | | | | |
| RODGERS RAND MD | | Address Redacted | | | | | | |
| Rodlen Laboratories, Inc. | | 100 N Fairway Dr Ste 134 | | | Vernon Hills Lake | IL | 60061-1859 | |
| Rodney Alan Stemler | | Address Redacted | | | | | | |
| Rodrigo Castilho Cassiano | | Address Redacted | | | | | | |
| RODRIGUEZ ALEX J | | Address Redacted | | | | | | |
| ROEN JANET L MD | | Address Redacted | | | | | | |
| Roger C. Schmitt | | 152 Lambertville Headquarters Road | | | Stockton | NJ | 08559 | |
| ROGER THOMAS MB BS FRC.OPTH | DAVIDSON COMPLEX | Address Redacted | | | | | | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway Suite 110-114 | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway Suite 115 | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109A | | | Vernon Hills | IL | 60061 | |
| Rogers Executive Parke | Attn William G. Schmitz | 50 Lakeview Parkway, Suite 109B | | | Vernon Hills | IL | 60061 | |
| ROGERS SUPPLY COMPANY | | 333 E WABASH | | | DECATUR | IL | 62523 | |
| Rohindranath Kanhoye | | Address Redacted | | | | | | |
| Rohini Pradip Bhojawala | | Address Redacted | | | | | | |
| Rohit Kokane | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 237 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROLFE PANCREATIC CANCER FOUNDATION | | 4809 N RAVENSWOOD STE 326 | | | CHICAGO | IL | 60640 | |
| ROLL J PETER | ASSOCIATED EYE PHYSICIANS & SURGEONS, P. | Address Redacted | | | | | | |
| ROLLENS PROFESSIONAL PRODUCTS | | 16610 AMBERSTONE WAY | | | PARKER | CO | 80134 | |
| Roma Helen Marie Smith | | Address Redacted | | | | | | |
| Romania -State Office for Inventions and Trademarks | Acting Director Mrs. Mitrita Hahue | 5, Ion Ghica Street, Sector 3 | P.O. Box 52 | | Bucharest | | 30044 | Romania |
| Romano Atwan Dees | | Address Redacted | | | | | | |
| ROMANOFF BENNETT S | | Address Redacted | | | | | | |
| Romil T Sison | | Address Redacted | | | | | | |
| RON DENNHARDT | | Address Redacted | | | | | | |
| RON JOHNSON | | Address Redacted | | | | | | |
| Ron Jones Electric, Inc. | | 695 SCHNEIDER DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| Ron Jones Electric, Inc., and/or its related divisions InterLINK LTD | | 695 SCHNEIDER DRIVE | | | SOUTH ELGIN | IL | 60177 | |
| Ron Stephens | | Address Redacted | | | | | | |
| Ronak Ramniklal Shah | | Address Redacted | | | | | | |
| Ronald Bruce Jenkins | | Address Redacted | | | | | | |
| Ronald Bruns | | Address Redacted | | | | | | |
| RONALD HAGEN | | Address Redacted | | | | | | |
| RONALD LANGELLI | | Address Redacted | | | | | | |
| Ronald Mitchel Johnson | | Address Redacted | | | | | | |
| Ronald Nevitt Coleman | | Address Redacted | | | | | | |
| RONALD REAGAN UCLA MEDICAL CNTR | | 757 WESTWOOD PLAZA | | | LOS ANGELES | CA | 90095 | |
| RONALD TALLEY | | Address Redacted | | | | | | |
| RONNEL DOUTHIT | | Address Redacted | | | | | | |
| Ronnie C Franklin | | Address Redacted | | | | | | |
| Roof Services, Inc. | DBA ROOF SERVICES | 48 W JEFRYN BLVD | | | DEER PARK | NY | 11729 | |
| Roopali Yogesh Ranadive | | Address Redacted | | | | | | |
| ROQUETTE AMERICA INC | | 1417 EXCHANGE ST | PO BOX 6647 | | KEOKUK | IA | 52632-6647 | |
| Rosa Canales Hernandez | | Address Redacted | | | | | | |
| Rosa Elena Gomez | | Address Redacted | | | | | | |
| Rosa Guillen | | Address Redacted | | | | | | |
| Rosa Isela Villeda | | Address Redacted | | | | | | |
| ROSA MORLA | | Address Redacted | | | | | | |
| Rosa Olivo | | Address Redacted | | | | | | |
| Rosa Pena | | Address Redacted | | | | | | |
| Rosa Sorto Reyes | | Address Redacted | | | | | | |
| Rosa Zoila Denis | | Address Redacted | | | | | | |
| ROSCULET JOHN PETER | | Address Redacted | | | | | | |
| ROSE DALTON | | Address Redacted | | | | | | |
| ROSE MARIE MARTINEZ | | Address Redacted | | | | | | |
| Rose Mary Carroll | | Address Redacted | | | | | | |
| ROSECAN LAUREN R | | Address Redacted | | | | | | |
| Roselin R Patel | | Address Redacted | | | | | | |
| Rosemarie Santiago | | Address Redacted | | | | | | |
| ROSEMARY PECCI | | Address Redacted | | | | | | |
| ROSEMOUNT INC | | 22737 NETWORK PLACE | | | CHICAGO | IL | 60673-1227 | |
| ROSENBERG HARRISON LEIGH | | Address Redacted | | | | | | |
| ROSENBERG PAUL MD | | Address Redacted | | | | | | |
| ROSENBERG SELIGMAN MD | | Address Redacted | | | | | | |
| ROSENBLUM HARVEY S | | Address Redacted | | | | | | |
| ROSENBLUM PAUL DAVID | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 238 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSENTHAL IVAN | | Address Redacted | | | | | | |
| ROSENTHAL JAMES S | | Address Redacted | | | | | | |
| ROSENWASSER GEORGE OTTO MD | EYE INSTITUTE | Address Redacted | | | | | | |
| Rosmery Adames | | Address Redacted | | | | | | |
| ROSS ENGINEERING INC | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| ROSS EYE CARE GROUP PC | ROSS DAVID OD | 2625 PIEDMONT ROAD NE | | | ATLANTA | GA | 30324 | |
| ROSS EYE INSTITUTE | SIEMINSKI SANDRA F | 1176 MAIN STREET | | | BUFFALO | NY | 14209 | |
| ROSS MIXING INC | | PO BOX 12308 | | | HAUPPAUGE | NY | 11788-0615 | |
| ROSS ROBERT D | | Address Redacted | | | | | | |
| ROSSI PATRICK A | | Address Redacted | | | | | | |
| ROSSON JAMES OD | | Address Redacted | | | | | | |
| ROTH SHARI MD | | Address Redacted | | | | | | |
| ROTHBERG CHARLES | | Address Redacted | | | | | | |
| ROTHBLOOM STEPHEN L | | Address Redacted | | | | | | |
| Rothschild, Barry & Myers LLP | Attn Jonathan E. Rothschild | 150 South Wacker Drive, Suite 3025 | | | Chicago | IL | 60606 | |
| Rothschild, Barry & Myers LLP | Jonathan E. Rothschild | 150 South Wacker Drive, Suite 3025 | | | Chicago | IL | 60606 | |
| ROTRONIC INSTRUMENT CORP | | PO BOX 11241 | | | HAUPPAUGE | NY | 11788 | |
| ROUND ROCK MEDICAL CENTER | | 2400 ROUND ROCK AVENUE | | | ROUND ROCK | TX | 78681 | |
| ROUNDYS SUPERMARKETS INC | | PO BOX 3054 | CENTRAL A/P DEPT | | MILWAUKEE | WI | 53201 | |
| ROVISYS | | PO BOX 73486 | | | CLEVELAND | OH | 44193 | |
| ROWE SARAH L OD | | Address Redacted | | | | | | |
| Roxanne Christie | | Address Redacted | | | | | | |
| ROXBOROUGH MEMORIAL HOSPITAL PHARMACY | | 5800 RIDGE AVENUE | | | PHILADELPHIA | PA | 19128 | |
| ROY + LECLAIR | | 555 BOULEVARD INDUSTRIEL | | | SAINT-EUSTACHE | | J7R 7R3 | Canada |
| ROY ANDERSON | ANDERSON LIFE SCIENCES | Address Redacted | | | | | | |
| ROY JOSEPH E | | Address Redacted | | | | | | |
| ROY STUTHEIT | | Address Redacted | | | | | | |
| ROYAL BOX GROUP LLC | | 1301 S 47TH AVE | | | CICERO | IL | 60804 | |
| ROYAL JUBILEE HOSPITAL | | 1952 BAY ST | ATTN PHARMACY | | VICTORIA | BC | V8R 1J8 | Canada |
| ROYAL UNIVERSITY HOSPITAL | | 103 HOSPITAL DRIVE | | | SASKATOON | SK | S7N0W8 | Canada |
| ROYAL VICTORIA HOSPITAL | | 201 GEORGIAN DR | | | BARRIE | ON | L4M6M2 | Canada |
| ROYAL VISION ASSOC | PERRINO PHILIP M | 815 CHAPEL ST | | | NEW HAVEN | CT | 06510 | |
| ROYCE ASHLEY OD | | Address Redacted | | | | | | |
| RR DONNELLEY | | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| RR DONNELLEY LOGISTIC SERV WORLDWIDE INC | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RSM Pharmaceutical Services, Inc. | | 5 Chambord Ct | | | Shoreham | NY | 11786 | |
| RSM US LLP | | 220 NORTH MAIN STREET | SUITE 900 | | DAVENPORT | IA | 52801-1992 | |
| RSM US LLP formerly known as McGladrey LLP | | 220 NORTH MAIN STREET | SUITE 900 | | DAVENPORT | IA | 52801-1992 | |
| RSSI/GLOBETECH | | PO BOX 455 | | | ALLENTOWN | NJ | 08501 | |
| RT 20/20 VISION CENTER | | 32511 CONSTITUTION HWY | | | LOCUST GROVE | VA | 22508 | |
| Ruben D Aragon Espinosa | | Address Redacted | | | | | | |
| Rubin Architects, Inc. | | 1085 PRINCETON AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| RUBIN JAY M | | Address Redacted | | | | | | |
| RUBIN JEFFREY M | | Address Redacted | | | | | | |
| RUBIN JEFFREY S | | Address Redacted | | | | | | |
| RUBINFELD ROY SCOTT MD | | Address Redacted | | | | | | |
| RUBINSTEIN MARC G MD | | Address Redacted | | | | | | |
| RUCKMAN RICHARD J | THE CENTER FOR SIGHT | Address Redacted | | | | | | |
| RUDD NESHIA | TODAYS VISION TYLER | Address Redacted | | | | | | |
| RUDINSKY JOSEPH OD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 239 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDOFSKY MARC H | | Address Redacted | | | | | | |
| Rudolph Ramsaram | | Address Redacted | | | | | | |
| Rudolph Research Analytical | | 55 NEWBURGH ROAD | | | HACKOTTSTOWN | NJ | 07840 | |
| Runzheimer International | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| RUNZHEIMER INTERNATIONAL LTD | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| Runzheimer International Motus LLC | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 | |
| Rupert Vivian Levy | | Address Redacted | | | | | | |
| RUPRECHT ROBERT OD | | Address Redacted | | | | | | |
| RUSH FOUNDATION HOSP & PHAR | | 1314 19TH AVENUE | | | MERIDIAN | MS | 39301 | |
| RUSH UNIVERSITY MEDICAL CTR | | PO BOX 7715 | ATTN ACCOUNTS PAYABLE | | CHICAGO | IL | 60680-7715 | |
| Russell D Crothers | | Address Redacted | | | | | | |
| RUSSELL JEFF T MD | | Address Redacted | | | | | | |
| Russell Square House | Attn Law Department | 10-12 Russell Square | | | London | | WC1B 5EH | United Kingdom |
| Rustam Aminjanov | | Address Redacted | | | | | | |
| RUSTEY THOMPSON | | Address Redacted | | | | | | |
| Rusty Evans | | Address Redacted | | | | | | |
| Ruth Ann Bolt | | Address Redacted | | | | | | |
| Ruth Eugenia Gonzalez | | Address Redacted | | | | | | |
| Ruth Lucana | | Address Redacted | | | | | | |
| RUTKOWSKI PAUL CHESTER MD PC | | 282 HARRISN AVE | | | HARRISON | NY | 10528 | |
| RWS LIFE SCIENCES INC | | 101 EAST RIVER DRIVE | 2ND FLOOR | | EAST HARTFORD | CT | 06108 | |
| RX OUTREACH INC | | 3171 RIVERPORT TECH CENTER DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| RX SOURCING STRATEGIES LLC | | 16305 SWINGLEY ROAD | SUITE 340 | | CHESTERFIELD | MO | 63017 | |
| Rx Sourcing Strategies, LLC | Attn Allen Dunehew, CEO | 16305 Swingley Ridge Road, Suite 340 | | | Chesterfield | MO | 63017 | |
| RxAdvance | | 2 Park Central Drive | | | Southborough | MA | 01771 | |
| RxAdvance | | 2 Park Central Drive Suite 300 | | | Southborough | MA | 01772 | |
| RxAdvance Corporation | Attn Trade Relations Dept. | 2 Park Central Drive | | | Southborough | MA | 01772 | |
| RXC ACQUISITION CO | C/O US ONCOLOGY CORPORATE LLC | PO BOX 846025 | | | DALLAS | TX | 75284-6025 | |
| RXC ACQUISITION COMPANY | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn General Manager | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Gregory White, Vice President | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Gregory White, Vice President | 1901 East Point Parkway | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Legal | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn Rob Brown, Vice President | 1901 East Point Parkway | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | Attn SVP, Omnicare | 10350 Ormsby Park Place, Suite 500 | | | Louisville | KY | 40223 | |
| RxC Acquisition Company d/b/a RxCrossroads | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RxCrossroads | | 13796 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RXCROSSROADS | | 5101 JEFF COMMERCE BLVD | | | LOUISVILLE | KY | 40219 | |
| RxCrossroads Specialty Solutions | Attn Freeda Heatherly, Senior Manager of Quality Assurance and Regulatory Affairs | 5101 JEFF COMMERCE BLVD | | | LOUISVILLE | KY | 40219 | |
| RxElite Inc. | Attn COO | 1404 N. Main Street, Suite 200 | | | Meridian | ID | 83642 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RxElite Inc. | | 1404 North Main Suite 200 | | | Meridian | ID | 83642 | |
| Ryan C Hayson | | Address Redacted | | | | | | |
| Ryan C Walden | | Address Redacted | | | | | | |
| Ryan C. Grimm | | Address Redacted | | | | | | |
| RYAN HERCO FLOW SOLUTIONS | | 1155 FRONTENAC ROAD | | | NAPERVILLE | IL | 60563 | |
| Ryan Howard Friedberg | | Address Redacted | | | | | | |
| Ryan J Hudek | | Address Redacted | | | | | | |
| RYAN MATTLOCK | | Address Redacted | | | | | | |
| Ryan Roark | | Address Redacted | | | | | | |
| Ryanne Langley | | Address Redacted | | | | | | |
| RYVKIN ROSTILAV OD | | Address Redacted | | | | | | |
| S E ALABAMA MEDICAL CENTER | | PO BOX 6987 | PHARMACY | | DOTHAN | AL | 36302-6987 | |
| S G D SERAIL DIVISION | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| S PAUL KUWAYAMA | | Address Redacted | | | | | | |
| S S T CORPORATION | | 635 BRIGHTON RD | PO BOX 1649 | | CLIFTON | NJ | 07015-1649 | |
| S&P GLOBAL RATINGS | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60393 | |
| S.S.B. MEDICAL PC | | 384 NEPTUNE AVENUE BSMT | | | BROOKLYN | NY | 11235 | |
| Saadat Irtisam Taaseen | | Address Redacted | | | | | | |
| SABATES EYE CENTERS | SABATES NELSON R | 11261 NALL AVENUE | | | LEAWOOD | KS | 66211 | |
| SABLE MICHAEL MD | | Address Redacted | | | | | | |
| Sabrina Williams | | Address Redacted | | | | | | |
| SACKS DAVID BERNARD | | Address Redacted | | | | | | |
| SACRED HEART HOSPITAL | HSHS CONSOLIDATED SERVICES | PO BOX 3646 | | | SPRINGFIELD | IL | 62708 | |
| Saddaf Waseem | | Address Redacted | | | | | | |
| SADDLE RIVER VALLEY SURGICAL CENTER LLC | | 1 W RIDGEWOOD AVE | STE G03 | | PARAMUS | NJ | 07652-2350 | |
| Sadek M Sadek | | Address Redacted | | | | | | |
| Saeed Z. Khan | | Address Redacted | | | | | | |
| SAER JOHN BOYER | | Address Redacted | | | | | | |
| SAFC INC | | 645 SCIENCE DR | | | MADISON | WI | 53711 | |
| SAFC Inc. | Attn Frank Wicks, President SAFC | 3050 Spruce Street | | | St. Louis | MO | 63103 | |
| SAFC, a division of the Sigma-Aldrich Corporation | | 645 SCIENCE DR | | | MADISON | WI | 53711 | |
| SAFE CHAIN | | 822 CHESAPEAKE DRIVE | | | CAMBRIDGE | MD | 21613 | |
| SafeBridge Consultants, Inc. | | 1924 OLD MIDDLEFIELD WAY | | | MOUNTAIN VIEW | CA | 94043 | |
| SafetyCall International, PLLC | Attn Leo Sioris | 3600 American Boulevard W, Suite 725 | | | Bloomington | MN | 55431 | |
| SafetyCall International, PLLC | | 3600 AMERICAN BLVD W | SUITE 725 | | BLOOMINGTON | MN | 55431 | |
| SAFEVISION LLC | | 9715 OLIVE BLVD | | | ST LOUIS | MO | 63132 | |
| SAFFRA NORMAN | | Address Redacted | | | | | | |
| Safia Kazmi | | Address Redacted | | | | | | |
| SAFRAN STEVEN G | | Address Redacted | | | | | | |
| Sagar Patel | | Address Redacted | | | | | | |
| SAGE JEFFREY M | | Address Redacted | | | | | | |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | India |
| Saimone M Peppers | | Address Redacted | | | | | | |
| SAINT AGNES MEDICAL CENTER | ATTN PHARMACY DEPT | 1303 E. HERNDON | | | FRESNO | CA | 93720 | |
| SAINT ALPHONSUS MEDICAL CENTER | | P.O. BOX 5808 | | | TROY | MI | 48007-5808 | |
| SAINT BERNARDINE MEDICAL CENTER | CHW-SAINT BERNARDINE MEDICAL CTR | ATTN ACCOUNTS PAYABLE | 3033 NORTH 3RD ACENUE | | PHOENIX | AZ | 85013 | |
| SAINT CLOUD EYE CLINIC | | 2055 N 15TH ST | STE D | | SAINT CLOUD | MN | 56303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT JOSEPHS HOSPITAL | | 11705 MERCY BLVD | | | SAVANNAH | GA | 31419 | |
| SAINT THOMAS RUTHERFORD HOSPITAL | ATTN HOSPITAL PHARMACY | 1700 MEDICAL CENTER PARKWAY | PHARMACY | | MURFREESBORO | TN | 37129 | |
| SAINT VINCENT HOSPITAL | | PO BOX 35200 | ATTN ACCOUNTS PAYABLE | | BILLINGS | MT | 59107-5200 | |
| SAINT VINCET HOSPITAL | | 123 SUMMER STREET | | | WORCESTER | MA | 01608 | |
| SAJID BAIG | | Address Redacted | | | | | | |
| SAKAMOTO RANDALL | | Address Redacted | | | | | | |
| SAKOVITS CARL OD | | Address Redacted | | | | | | |
| SAKOWITZ EYE CENTER | COHN ERIC A | 2850 WELLNESS AVE | | | ORANGE CITY | FL | 32763 | |
| SAI ADVANTIUM PHARMA LIMITED | | #8-2-120/86/9/B Luxor ParkRoad No. 2 | Banjara Hills | | Hyderabad | Telanga na | 500033 | India |
| SAI LIFE SCIENCES LIMITED | | 8-2-120/86/9/B, | | | BANJARA HILLS, TELANGANA, | | 500033 | INDIA |
| SALARY.COM LLC | | PO BOX 844048 | | | BOSTON | MA | 02284-4048 | |
| SALEHI RETINA INSTITUTE | | 1616 GATES AVE | | | MANHATTAN BEACH | CA | 90266 | |
| SALEM EYE CARE CENTER | | 616 E STATE ST | | | SALEM | OH | 44460 | |
| SALEM HOSPITAL | ATTN ACCOUNTS PAYABLE | 665 WINTER STREET | | | SALEM | OR | 97301 | |
| SALESFORCE.COM INC | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| SALI CODA | | Address Redacted | | | | | | |
| SALIBA SALWA OD | | Address Redacted | | | | | | |
| SALINAS VALLEY MEMORIAL HEALTHCARE SYS | | 450 E ROMIE LANE | PO BOX 3827 | ATTN PHARMACY | SALINAS | CA | 93901-4029 | |
| SALISBURY & ASSOCIATES INC | | PO BOX 256 | | | TAYLORVILLE | IL | 62568 | |
| SALK INSTITUTE FOR BIOLOGICAL STUDIES | | 10010 N TORREY PINES RD | | | LA JOLLA | CA | 92037 | |
| Sally Ann Foster | | Address Redacted | | | | | | |
| Sally Sue Pocklington | | Address Redacted | | | | | | |
| SALLY TEAGUE | | Address Redacted | | | | | | |
| SALMENSON BRIAN MD | | Address Redacted | | | | | | |
| Salo | | NW 6087 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6087 | |
| SALT LAKE RETINA | | 3855 W 7800 SOUTH SUITE 100 | DOUGLAS S. MEHR MD | | WEST JORDAN | UT | 84088 | |
| SALTZER MEDICAL GROUP PA | MCKINNON RYAN S | 215 E HAWAII AVENUE | | | NAMPA | ID | 83686 | |
| SALUS MEDICAL, LLC | | 2202 W LONE CACTUS DR. | SUITE 15 | | PHOENIX | AZ | 85027 | |
| Salvador R. Lopez | | Address Redacted | | | | | | |
| SALZMAN JACQUELINE G | | Address Redacted | | | | | | |
| Sam H. Sukumar | | Address Redacted | | | | | | |
| Sam Kim | Francis A Bottini | Address Redacted | | | | | | |
| Saman Sarfaraz Khan | | Address Redacted | | | | | | |
| Samantha Comage | | Address Redacted | | | | | | |
| Samantha E Jacobs | | Address Redacted | | | | | | |
| Samantha Erin Bush | | Address Redacted | | | | | | |
| SAMANTHA GARDNER | | Address Redacted | | | | | | |
| Samantha Marie Bartels | | Address Redacted | | | | | | |
| SAMANTHA TAYLOR | | Address Redacted | | | | | | |
| SAMARITAN HOSPITAL | SAMARITAN REGIONAL HEALTH SYS | 1025 CENTER STREET | | | ASHLAND | OH | 44805 | |
| SAMARITAN MEDICAL CENTER | C/O PHARMACY | 830 WASHINGTON STREET | | | WATERTOWN | NY | 13601 | |
| Sameer M. Vijayakar | | Address Redacted | | | | | | |
| Sameer S Malik | | Address Redacted | | | | | | |
| Samiyyah W Goin | | Address Redacted | | | | | | |
| Sampath Ayyappa Gouru | | Address Redacted | | | | | | |
| Samran Chaudhary | | Address Redacted | | | | | | |
| Samruddhi Patel | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 242 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMS CLUB PHARMACY | BANK OF AMERICA | LOCKBOX 505352 | 800 MARKET ST 4TH FLOOR | | ST LOUIS | MO | 63101-5352 | |
| Sams East, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Sams West, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Samuel Jacob Harrell | | Address Redacted | | | | | | |
| Samuel Lebron | | Address Redacted | | | | | | |
| Samuel Levi Trimble | | Address Redacted | | | | | | |
| Samuel Melendez | | Address Redacted | | | | | | |
| Samuel R Blatt | | Address Redacted | | | | | | |
| SAMUEL WHITAKER | | Address Redacted | | | | | | |
| SAN ANTONIO EYE CENTER | | 800 MCCULLOUGH AVE | | | SAN ANTONIO | TX | 78215 | |
| SAN DIEGO EYE CENTER | LEUNG RICHARD JOSEPH | 3075 HEALTH CENTER DRIVE | SUITE 403 | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO RETINA ASSOC | | 3231 WARING COURT | STE S | FANE L ROBINSON MD | OCEANSIDE | CA | 92056 | |
| SAN DIEGO STATE UNIVERSITY | | 5250 CAMPANILE DRIVE | CRISTINA RODRIGUEZ | | SAN DIEGO | CA | 92182 | |
| SAN LUIS OBISPO EYE ASSOCIATES | | 234 HEATHER COURT, STE 102 | | | TEMPLETON | CA | 93465-8765 | |
| SAN RAMON REGIONAL MEDICAL CENTER, LLC | | 6001 NORRIS CANYON RD | | | SAN RAMON | CA | 94583 | |
| SAN TAN EYECARE PLC | | 2680 S VAL VISTA DR STE 111 | | | GILBERT | AZ | 85295 | |
| Sanaa A. Kazmi | | Address Redacted | | | | | | |
| Sanchez | J Brandon Walker | Address Redacted | | | | | | |
| Sandeep Kumar Mazra | | Address Redacted | | | | | | |
| SANDEEP MAZRA | | Address Redacted | | | | | | |
| SANDER MECHANICAL SERVICE LLC | | 55 COLUMBIA ROAD | | | BRANCHBURG | NJ | 08876 | |
| SANDI COOLEY | | Address Redacted | | | | | | |
| SANDOVAL VICTOR L OD | | Address Redacted | | | | | | |
| Sandoz AG | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | CANADA |
| SANDOZ CANADA INC | | 110 DE LAUZON | ACCOUNTS PAYABLE DEPT | | BOUCHERVILLE | QC | J4B 1E6 | Canada |
| Sandoz Canada Inc., | C/O UPS | 4150 MAINWAY | | | BURLINGTON | QC | L7L 0A6 | CANADA |
| Sandoz GmbH | Attn Petra Saf | Global Sales Industrial the Apls | Biochemiestr. 10 | | Kundl | | 6250 | Austria |
| Sandoz GMBH | | Biochemiestrasse 10 | | | Kundl | | A6250 | Austria |
| SANDOZ GMBH | | BIOCHEMIESTRASSE 10 | | | KUNDL | | 6250 | Austria |
| Sandoz Inc | Attn Albin Karimattam. Head, U.S. Safety Risk Management | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandoz Inc | | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandoz Private Ltd | | I THINK TECHNO CAMPUS PHASE I | GROUND FLOOR, ALPHA BUILDING | KANJURMARG (EAST) | MUMBAI | MH | 400042 | INDIA |
| Sandoz, Inc. | Albin Karimattam, Head, US Safety Risk Management | 350 SALEM CHURCH ROAD | | | MECHANICSBURG | PA | 17050 | |
| Sandra Jean Gierlach | | Address Redacted | | | | | | |
| Sandra Price | | Address Redacted | | | | | | |
| SANDRA ROSS | | Address Redacted | | | | | | |
| SANDRA SINGER | | Address Redacted | | | | | | |
| Sandra Singh | | Address Redacted | | | | | | |
| SANDRA TEAGUE | | Address Redacted | | | | | | |
| SANDRA WADDLE | | Address Redacted | | | | | | |
| SANDS SCOTT J | | Address Redacted | | | | | | |
| SANDWICH EYE PROFESSIONALS | | 823 EAST CHURCH STREET | | | SANDWICH | IL | 60548 | |
| SANDY SCHOOLEY | | Address Redacted | | | | | | |
| SANFILIPPO DENISE M | | Address Redacted | | | | | | |
| SANFORD BERRY C OD | COSTCO OPTICAL | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANFORD BURNHAM PREBYS MED DISC INST | | 6400 SANGER ROAD ROOM A-1426 | EDWARD D LEWANDOWSKI PHD | DIRECTOR, TRANSLATIONAL CARDIOVASCULAR R | ORLANDO | FL | 32827 | |
| SANFORD BURNHAM PREBYS MEDICAL DISCOVERY | | 6400 SANGER ROAD | KYRIAZIS GEORGIOS | AUTHORIZATION # 80 2792 | ORLANDO | FL | 32827 | |
| SANFORD HEALTH | | PO BOX 5039 | ATTN ACCTS PAYABLE | | SIOUX FALLS | SD | 57117-5039 | |
| SANFORD MEDICAL CENTER FARGO | | 501 N 4TH STREET | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY BROADWAY | | 737 BROADWAY | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY MED CTR FARGO | | 801 BROADWAY NORTH | | | FARGO | ND | 58102 | |
| SANFORD PHARMACY MEDICAL CENTER FARGO | | 5225 23RD AVE S | | | FARGO | ND | 58104 | |
| Sangeetha Asokan | | Address Redacted | | | | | | |
| SANGO EYE CARE CENTER | LYNN BART D | 2699 TOWNSEND CT | | | CLARKSVILLE | TN | 37043 | |
| SANITARY DISTRICT OF DECATUR | | 501 DIPPER LANE | | | DECATUR | IL | 62522 | |
| Sanjay Baccas | | Address Redacted | | | | | | |
| Sanjay Kumar Patel | | Address Redacted | | | | | | |
| Sanjay Patel | | Address Redacted | | | | | | |
| SANJAY PATEL | | Address Redacted | | | | | | |
| Sannova Analytical | | 155 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| Sannova Analytical Inc | | 155 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SANOFI AVENTIS | | PO BOX 848203 | | | DALLAS | TX | 75284-8203 | |
| SANOFI AVENTIS US LLC | | PO BOX 848203 | | | DALLAS | TX | 75284-8203 | |
| SANTA BARBARA COTTAGE HOSPITAL | | PO BOX 4137 | | | SOUTH BEND | IN | 46624 | |
| SANTA CLARA OPHTHALMOLOGY | CHOI HO SUN | 2081 FOREST AVE STE 2 | | | SAN JOSE | CA | 95128 | |
| Santa Collado | | Address Redacted | | | | | | |
| SANTA CRUZ BIOTECHNOLOGY | | 10410 FINNELL STREET | | | DALLAS | TX | 75220 | |
| SANTA ROSA MEMORIAL HOSP | | 1165 MONTGOMERY DRIVE | PHARMACY MAIL STOP BW01 | | SANTA ROSA | CA | 95405 | |
| SANTAMARIA EYE INSTITUTE | | 104 MARKET ST | | | PERTH AMBOY | NJ | 08861-4412 | |
| SANTAMARINA LEO MD | SANTAMARINA LEO | Address Redacted | | | | | | |
| SANTASANIA EYECARE | | PO BOX 127 | RICHARD SANTASANIA OD | | POCONO SUMMIT | PA | 18346 | |
| Santen OY | Attn Kalle Puma, Director EMEA Region Regulatory Affairs | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen OY | Attn VP, Manufacturing | NIITTYHAANKATU 20 | | | TAMPERE | | 33720 | Finland |
| Santen Oy | Matti Rosengren, VP, Manufacturing | Niitty Haankatu 20, PO Box | 33 FIN | | Tampere | | 33721 | Finland |
| Santen Pharmaceutical Co., Ltd | Attn Head of Intellectual Property Group | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd | Attn Head or Product Supply Division | 348-3, Aza-suwa, Oaza-shide | Taga-cho, Inukami-gun | | Shiga | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Akira Kurokawa, President and Chief Executive Officer | 3-9-19, Shimoshinjo, Higashiyodogawa-ku | | | Osaka | | 533-8651 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Atsutoshi Ota, Corporate Officer, Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Business Development | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn General Manager of Intellectual Property Group | Grand Front Osaka Tower A | 4-20 Ofuka-cho, Kita-ku | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Global Business Development | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| Santen Pharmaceutical Co., Ltd. | Attn Head of Product Supply Division | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Santen Pharmaceutical Co., Ltd. | Attn Takashi Hibi, General Manager | 4-20, Ofuka-cho, Kita-ku | | | Osaka | | 530-8552 | Japan |
| SANTEN PHARMACEUTICAL CO., LTD. | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| Santen Pharmaceuticals Co., Ltd | | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN |
| Santi Michael | | Address Redacted | | | | | | |
| Santiago Diaz | | Address Redacted | | | | | | |
| SANTIAM VISION CENTER | | 515 N 3RD AVE | STOREY H F OD | | STAYTON | OR | 97383-1729 | |
| Sanya Verma | | Address Redacted | | | | | | |
| SAP America, Inc. | | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| Sara Jane Ames | | Address Redacted | | | | | | |
| Sara M Flores Caballero | | Address Redacted | | | | | | |
| Sara Seegolam | | Address Redacted | | | | | | |
| Sara Yvette Cowart | | Address Redacted | | | | | | |
| Sarada Gadiraju | | Address Redacted | | | | | | |
| Sarah Ashley Lewis | | Address Redacted | | | | | | |
| Sarah Catherine Young | | Address Redacted | | | | | | |
| Sarah Elizabeth Koeppel | | Address Redacted | | | | | | |
| SARAH GREENE | | Address Redacted | | | | | | |
| Sarah M Wyatt | | Address Redacted | | | | | | |
| Sarah R Iles | | Address Redacted | | | | | | |
| Sarah R Jorn | | Address Redacted | | | | | | |
| SARASOTA CTY PUBLIC HSPT BD | SARASOTA MEM HSPTL/PHARMACY | 1700 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34239 | |
| SARASOTA ENDOSCOPY ASC LLC | BAYVIEW SURGERY CENTER | 2800 BAHIA VISTA ST STE 300 | | | SARASOTA | FL | 34239-2710 | |
| SARASOTA RETINAL INSTITUTE | | 3400 BEE RIDGE RD | | | SARASOTA | FL | 34239-7223 | |
| SARATOGA HOSPITAL THE | | 211 CHURCH STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| SARATOGA VITREO RETINA OPHTHALMOLOGY | HAMMAD AMJAD M | 658 MALTA AVENUE, SUITE 101 | | | MALTA | NY | 12020 | |
| SARD VERBINNEN & CO LLC | | 630 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| Sard Verbinnen &Co. LLC | | 630 THIRD AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | |
| Sarentis Therapeutics | | 70 E 77th St Apt 9C | | | New York | NY | 10021 | |
| SAROJINI SPANDANA | | Address Redacted | | | | | | |
| Sarojini Spandana Arja | | Address Redacted | | | | | | |
| SARTORIUS CORPORATION | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| Sartorius Stedim North America | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| SARTORIUS STEDIM NORTH AMERICA INC | | 565 JOHNSON AVENUE | | | BOHEMIA | NY | 11716 | |
| SARVANI KUKATI | | Address Redacted | | | | | | |
| SAS INSTITUTE INC | | PO BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| SAS RETAIL MERCHANDISING | | PO BOX 3812 | | | CAROL STREAM | IL | 60132-3812 | |
| Sasidhar Boddapati | | Address Redacted | | | | | | |
| SASTRY S M MD | | Address Redacted | | | | | | |
| Satdai Katwaroo | | Address Redacted | | | | | | |
| SATELLITE SHELTERS INC | | 2000 TRUMAN INDUSTRIAL BLVD | | | ST CHARLES | MO | 63301 | |
| SATEREN EYE CARE | SATEREN CORWIN OD | 218 MAIN ST W | | | ASHLAND | WI | 54806-1606 | |
| Satish Chandubhai Patel | | Address Redacted | | | | | | |
| SATYA MANTHA | | Address Redacted | | | | | | |
| SAUB EDWARD JOSEPH | | Address Redacted | | | | | | |
| SAUGANASH FAMILY EYE CENTER | | 4151 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| SAUK EYE CLINIC | FREESE BRETT OD | 324 MAIN STREET SOUTH | SUITE #101 | | SAUK CENTRE | MN | 56378 | |
| SAUK EYE CLINIC | | 324 MAIN STREET SOUTH | SUITE #101 | FREESE BRETT OD | SAUK CENTRE | MN | 56378 | |
| Saul Lemus | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUNDRA PERLSTEIN | | Address Redacted | | | | | | |
| Saurabh Sudhir Trivedi | | Address Redacted | | | | | | |
| SAVAR DAVID MD | | Address Redacted | | | | | | |
| SAVE MART SUPERMARKETS | | PO BOX 4664 | | | MODESTO | CA | 95350 | |
| SAVEMART PHARMACY | NATCO PHARMA | 241 W ROSEVILLE RD | | | LANCASTER | PA | 17601 | |
| SAVIN BRUCE A OD | VISION CLINIC / DR. SAVIN & ASSOCIATES | Address Redacted | | | | | | |
| SAVMART PHARMACEUTICAL | SERVICES INC | 3545 MIDWAY DRIVE, SUITE A | | | SAN DIEGO | CA | 92110 | |
| SAV-RX PHARMACY | A & A DRUG CO | 224 N. PARK AVENUE | | | FREMONT | NE | 68025 | |
| SAXON ANGLE & ASSOCIATES | | PO BOX 160 | | | ROCKY MOUNT | VA | 24151 | |
| SC DEPARTMENT OF HEALTH & HUMAN SERVICES | MMA SC MEDICAID FFS PROGRAM DRUG REBATE | PO BOX 60009 | | | CHARLOTTE | NC | 28260-0009 | |
| SC DEPT OF HEALTH & ENVIRONMENTAL | | P.O. BOX 100103 | | | COLUMBIA | SC | 29202-3103 | |
| SCA OUTPATIENT CARE CENTER | FITZPATRICK WILLIAM O III | 2720 UNIVERSITY BOULEVARD | | | BIRMINGHAM | AL | 35233 | |
| SCA PHARMACEUTICALS, LLC | | 12120 COLONEL GLENN RD SUITE 8500 | | | LITTLE ROCK | AR | 72210 | |
| SCADAWARE INC | | 2023 EAGLE ROAD | | | NORMAL | IL | 61761 | |
| SCALES DAVID KENNETH | | Address Redacted | | | | | | |
| SCALES INDUSTRIAL TECHNOLOGIES | | 87E JEFRYN BLVD | UNIT B | | DEER PARK | NY | 11729 | |
| SCANAMEO MICHAEL MD | | Address Redacted | | | | | | |
| SCARBOROUGH GENERAL HOSPITAL | | 3050 LAWRENCE AVE EAST | RECEIVING FOR PHARMACY | | SCARBOROUGH | ON | M1P2V5 | Canada |
| SCARSDALE OPHTHALMOLOGY ASSOCIATES | SOLOMON IRA S | 700 WHITE PLAINS ROAD | SUITE 343 | | SCARSDALE | NY | 10583 | |
| SCHAEFER TECHNOLOGIES INC | | 4901 W RAYMOND ST | | | INDIANAPOLIS | IN | 46241 | |
| SCHAEFFER & ASSOCIATES EYECARE | | W194 N16747 EAGLE DRIVE | STE N | | JACKSON | WI | 53037 | |
| SCHAFER NATALIE JEAN | | Address Redacted | | | | | | |
| SCHENECTADY EYE SURGERY ASSOCIATES | ATTN ROSE ASHLEY | 1201 NOTT STREET | | | SCHENECTADY | NY | 12309-2589 | |
| SCHEPENS EYE RESEARCH INSTITUTE | | 243 CHARLES STREET | | | BOSTON | MA | 02114 | |
| SCHEPENS EYE RESEARCH INSTITUTE | | PO BOX 9127 | | | CHARLESTOWN | MA | 02129-9127 | |
| Schering-Plough Research Institute | | 2000 Galloping Hill Rd. | | | Kenilworth | NJ | 07033 | |
| SCHERTZINGER GEORGE OD | | Address Redacted | | | | | | |
| SCHIFF HARDIN LLP | | 233 SOUTH WACKER DRIVE | SUITE 7100 | | CHICAGO | IL | 60606 | |
| SCHIMBERG CO | | 1106 SHAVER ROAD NE | | | CEDAR RAPIDS | IA | 52402-4500 | |
| SCHINDEL JOEL OD | | Address Redacted | | | | | | |
| SCHINDLER ELEVATOR CORPORATION | | 7 MIDLAND AVENUE | | | HICKSVILLE | NY | 11801 | |
| SCHLICHTEMEIER WILLIAM MD | | Address Redacted | | | | | | |
| SCHLUETER VERNON OD | | Address Redacted | | | | | | |
| SCHMIDT CARL HEINRICH | | Address Redacted | | | | | | |
| SCHMIDT COURTLAND M JR | | Address Redacted | | | | | | |
| SCHMIDT PAUL MD | | Address Redacted | | | | | | |
| SCHNADER HARRISON SEGAL & LEWIS LLP | | 1600 MARKET ST SUITE 3600 | | | PHILADELPHIA | PA | 19103-7286 | |
| SCHNEIDER BERNARD | | CONSTITUTIONAL HEALTH PLAZA | Address Redacted | | | | | |
| SCHNEIDER DAVID MD | | Address Redacted | | | | | | |
| SCHNEIDER ELLEN MD | | Address Redacted | | | | | | |
| SCHNEIDERMAN TODD E MD | | Address Redacted | | | | | | |
| SCHNEIDERMAN TODD E MD | | Address Redacted | | | | | | |
| Schnuck Markets | Attn Carolyn Eaton | 11420 Lackland Road | | | St. Louis | MO | 63146 | |
| Schnuck Markets | Attn Susan Wehmeier | 11420 Lackland Road | | | St. Louis | MO | 63146 | |
| Schnuck Markets | | 11420 LACKLAND RD | PO BOX 46928 | | SAINT LOUIS | MO | 63146 | |
| SCHNUCK MARKETS INC | | 11420 LACKLAND RD | PO BOX 46928 | | SAINT LOUIS | MO | 63146 | |
| Schnuck Markets, Inc. | Attn Kevin Wingerter | 11420 Lackland Road | | | St. Louis | MO | 63146 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHONHOFEN OPTOMETRY ,PA | | 346 N BRIDGE ST | PO BOX 388 | | ELKIN | NC | 28621-3407 | |
| SCHOTT AG | | 400 YORK AVENUE | | | DURYEA | PA | 18642 | |
| SCHOTTENSTEIN EDWIN M | | Address Redacted | | | | | | |
| SCHRAUT GARY E | | Address Redacted | | | | | | |
| SCHRAUT GARY E | LAFAYETTE RETINA CLINIC | Address Redacted | | | | | | |
| SCHULTZ SCOTT | | Address Redacted | | | | | | |
| SCHULZE SURGERY CENTER | | 728 E 67TH STREET | | | SAVANNAH | GA | 31405 | |
| SCHUMANN STEPHEN P | | Address Redacted | | | | | | |
| SCHWARTZ GARY STEWART | | Address Redacted | | | | | | |
| SCHWARTZ LAS EYE CENDBA JAY L SCHWARTZ | | 8416 E SHEA BLVD | STE - C101 | | SCOTTSDALE | AZ | 85260 | |
| SCHWARZ DAVID OD | | Address Redacted | | | | | | |
| Schwarz Pharma, Inc. | | 1101 C AVENUE WEST | | | SEYMOUR | IN | 47274 | |
| SCHWIESOW KARL LEE | | Address Redacted | | | | | | |
| Sciele Pharma, Inc. (as successor in interest to Alliant Pharmaceuticals, Inc.) | | 5 Concourse Parkway Suite 1800 | | | Atlanta | GA | 30328 | |
| SCIENTEK SOFTWARE INC | | P.O. BOX 323 | | | TUSTIN | CA | 92781-0323 | |
| SCIENTIFIC NOTEBOOK COMPANY | | P O BOX 238 | | | STEVENSVILLE | MI | 49127 | |
| SCOTT & WHITE MEDICAL CENTER-TEMPLE | SCOTT SHERWOOD & BRINDLEY FOUN | 2401 SOUTH 31ST STREET | | | TEMPLE | TX | 76508 | |
| Scott A North | | Address Redacted | | | | | | |
| Scott Alan Wallach | | Address Redacted | | | | | | |
| Scott Chapman | | Address Redacted | | | | | | |
| SCOTT CHRISTIE & ASSOCIATES PC | | 105 BRANDT DR | STE 201 | | CRANBERRY TOWNSHIP | PA | 16066 | |
| Scott D. Cousins | | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Scott D. Jones | | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Scott David Sieler | | Address Redacted | | | | | | |
| Scott Eric Wagner | | Address Redacted | | | | | | |
| Scott Godwin | | Address Redacted | | | | | | |
| SCOTT HYVER VISIONCARE | HYVER SCOTT WILLIAM | 2901 TASMAN DRIVE #208 | | | SANTA CLARA | CA | 95054 | |
| SCOTT PAUL MARTIN | | Address Redacted | | | | | | |
| Scott Robert Grossenbach | | Address Redacted | | | | | | |
| Scott S Sheppard | | Address Redacted | | | | | | |
| SCOTT SHEPPARD | | Address Redacted | | | | | | |
| Scott Thomas Chapman | | Address Redacted | | | | | | |
| SCOTTISH RITE HOSPITAL FOR | | 1001 JOHNSON FERRY ROAD | | | ATLANTA | GA | 30342 | |
| SCOTTSBLUFF VISION CLINIC | | 3726 AVE D | | | SCOTTSBLUFF | NE | 69361 | |
| SCOTTSDALE CENTER FOR SIGHT | | 14275 N 87TH ST | STE 112 | | SCOTTSDALE | AZ | 85260 | |
| SCP SCIENCE | | 348 ROUTE 11 | | | CHAMPLAIN | NY | 12919-4816 | |
| SCRIPPS MEMORIAL HOSPITAL PHARMACY-APS | | PO BOX 2469 | ATTN A/P CP333 | | LA JOLLA | CA | 92038 | |
| SCRIPTGUIDERX REBATES | ATTN ADAP REBATE STATE OF UT | 15400 E JEFFERSON AVE | | | GROSSE POINTE PARK | MI | 48230 | |
| SCROGGS MARK | | Address Redacted | | | | | | |
| SCRUGGS & SIMPSON ODS | | 41705 FLORIDA AVE | | | HEMET | CA | 92544-4948 | |
| SD DEPARTMENT OF SOCIAL SERVICES | | 700 GOVERNORS DRIVE | | | PIERRE | SD | 57501 | |
| SD Secretary of State | | 500 E Capitol Ave | | | Pierre | SD | 57501 | |
| SEACOAST MEDICAL LLC | | 13308 CHANDLER ROAD | | | OMAHA | NE | 68138 | |
| SEAL SCIENCE INC | | 17131 DAIMLER ST | | | IRVINE | CA | 92614 | |
| Sealed Air Product Care | | 2415 Cascade Pointe Boulevard | | | Charlotte | NC | 28208 | |
| Sean A Anderson | | Address Redacted | | | | | | |
| Sean Anthony Gordy | | Address Redacted | | | | | | |
| Sean C Reinsalu | | Address Redacted | | | | | | |
| Sean M Hood | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 247 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sean Michael Lenahan | | Address Redacted | | | | | | |
| SEAN MORRIS | SMM PREMIER SOLUTIONS | Address Redacted | | | | | | |
| SEAN NICHOLSON | | Address Redacted | | | | | | |
| Sean P Quinlan | | Address Redacted | | | | | | |
| Sean William Baker | | Address Redacted | | | | | | |
| SEATTLE CHILDRENS HOSPITAL | | 4800 SAND POINT NE #R3409 | | | SEATTLE | WA | 98105 | |
| SEBAG JERRY | | Address Redacted | | | | | | |
| SECRETARY OF STATE | | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756 | |
| Secretary of the Commonwealth | Corporations Division, McCormack Bdlg | 1 Asburton Place, 17th Floor | | | Boston | MA | 02108 | |
| Securitas Security Services USA, Inc. | | 12672 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SECURITIES & EXCHANGE COMMISSION | SEC OF THE TREASURY OFFICE OF GEN COUNSEL | 100 ST NE | | | WASHINGTON | DC | 20549 | |
| SEDONA EYE CARE | | 95 SOLDIER PASS ROAD | | | SEDONA | AZ | 86336 | |
| SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | | PO BOX 71288 | | | CHICAGO | IL | 60694-1288 | |
| SEIBEL BARRY S | | Address Redacted | | | | | | |
| SEIDENBERG PROTZKO EYE | PROTZKO EUGENE E | 2023 PULASKI HIGHWAY | | | HAVRE DE GRACE | MD | 21078 | |
| SEIDENBERG PROTZKO EYE ASSOC. | | 520 UPPER CHESAPEAKE DR | STE 401 | | BEL AIR | MD | 21014 | |
| SEIDENBERG PROTZKO SURGERY CENTER LLC | | 1111 BEARDS HILL RD | | | ABERDEEN | MD | 21001 | |
| SEIDMAN CHRISTINE E | | Address Redacted | | | | | | |
| SEKO WORLDWIDE LLC | | 1100 NORTH ARLINGTON HEIGHTS ROAD | SUITE 600 | | ITASCA | IL | 60143 | |
| SELECT EYE CARE | | 6020 MEADOWRIDGE CENTER DRIVE | STE I | ROBERT STUTMAN OD | ELKRIDGE | MD | 21075 | |
| SELECT PACKAGING AUTOMATION LLC | | 14 ROYAL OAK CT | | | CEDAR RUN | NJ | 08092 | |
| Semler Research Center Private Limited | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Semler Research Center Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Semler Research Center Pvt. Ltd. | | PA ARCADE, #21,22,23I, SAHAKARNAGAR, | KODIGEHALI MAIN ROAD | | BANGALORE | | 560092 | INDIA |
| Senju Pharmaceutical Co., Ltd. | Derrick Takeuchi | 21515 Hawthorne Blvd., Suite 450 | | | Torrance | CA | 90503 | |
| Senju Pharmaceutical Co., Ltd. | Scott D. Cousins | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Senju Pharmaceutical Co., Ltd. | Scott D. Jones | 600 North King Street, Suite 400 | | | Wilmington | DE | 19801 | |
| Senju Pharmaceutical Co., Ltd. | Takeshi Sugisawa | 3-1-9, Kawara-machi Chuo-ku | | | Osaka | | 541-0048 | Japan |
| Senju Pharmaceutical company, Ltd. | | 3-1-9, Kawara-machi, Chuo-ku | | | Osaka | | 541-0048 | Japan |
| Sensible Solar Solutions | | 285 PIERCE STREET | | | SOMERSET | NJ | 08873 | |
| SENSIENT COLORS LLC | | 2515 N JEFFERSON STREET | | | ST LOUIS | MO | 63106-1939 | |
| SENSIENT FLAVORS LLC | ATTN CUSTOMER SERVICES | 5115 SEDGE BLVD | | | HOFFMAN ESTATES | IL | 60192 | |
| SENSITECH | | PO BOX 742000 | | | LOS ANGELES | CA | 90074-2000 | |
| SENTARA ACCOUNTS PAYABLE | | PO BOX 2200 | | | NORFOLK | VA | 23501-2200 | |
| SENTRY ROOFING INC | ATTN BRAD SMITH | 3245 W US HIGHWAY 136 | | | COVINGTON | IN | 47932 | |
| SEPAX TECHNOLOGIES INC | | 5 INNOVATION WAY | SUITE 100 | | NEWARK | DE | 19711 | |
| SEPEHR SOLTANI | | Address Redacted | | | | | | |
| Sepracor Inc. | Attn Executive Vice President, General Counsel and Corporate Secretary | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sepracor Inc. | Attn President | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sepracor Inc. Catalent Pharma Solutions, LLC | STERILE TECHNOLOGIES | 2210 LAKE SHORE DRIVE | | | WOODSTOCK | IL | 60098 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPTIC SPECIALIST INC | | 4460 W MAIN STREET | | | DECATUR | IL | 62522 | |
| Septodont | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Cindy Heinz, General Counsel, Americas | 25 Wolseley Court | | | Cambridge | ON | N1R 6X3 | Canada |
| Septodont Inc. | Attn Michael V. and Paul Mondock | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | Attn Todd Beechey, Chief Financial Officer | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | Attn Todd Beechley, Vice President | 416 S. Taylor Avenue | | | Louisville | CO | 80027 | |
| Septodont, Inc. | | 416 S TAYLOR AVENUE | | | LOUISVILLE | CO | 80027 | |
| Serail SAS | | 1, RUE J. P. TIMBAUD -- B. P. 77 | 95101 ARGENTEUIL CEDEX | | | | | FRANCE |
| SERIN ILAC TIC LTD STI | | GAZI MAH. AKCABASI SOK. 16/2 | YENIMAH | | ANKARA | | 6560 | Turkey |
| SERINO JAMES OD | | Address Redacted | | | | | | |
| SERPA PACKAGING SOLUTIONS | | 7020 W. SUNNYVIEW AVE. | | | VISALIA | CA | 93291 | |
| SERRANO MEDICAL PHARMACY | | 4220 W 3RD ST STE 206 | | | LOS ANGELES | CA | 90020-3450 | |
| SERRANO-TORRES LUIS MD | ZAMORA BUILDING | Address Redacted | | | | | | |
| Serum Institute of India,Ltd. | | 212/2 OFF SOLLI POONAWALLA RD | | | HADAPSAR,PUNE | IN | 411028 | INDIA |
| SERVICE ENGINEERING INC | | PO BOX 5001 | | | GREENFIELD | IN | 46140-5001 | |
| ServiceMaster Clean | Attn Vaughn St. Hillaire | 338 Grady Drive | | | Woodbridge | NJ | 07095 | |
| ServiceMaster Clean | | 338 GRADY DRIVE | | | WOODBRIDGE | NJ | 07095 | |
| SERVPRO OF DECATUR FORSYTH | | 5145 E FIREHOUSE RD | | | DECATUR | IL | 62521 | |
| Seth M Whitworth | | Address Redacted | | | | | | |
| SETON IDENTIFICATION PRODUCTS | | PO BOX 95904 | | | CHICAGO | IL | 60694-5904 | |
| SETON MEDICAL CENTER | | 1201 W 38TH ST | ATTN PHARMACY | | AUSTIN | TX | 78705-1006 | |
| SETRA | BANK OF AMERICA | LOCK BOX SERVICES | 12003 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| SETTLE HALSEY M III | | Address Redacted | | | | | | |
| Seun A Ikugbayigbe | | Address Redacted | | | | | | |
| SEWICKLEY EYE CENTER | BAUMWELL IVAN A | 400 BROAD STREET | SUITE 2020 | | SEWICKLEY | PA | 15143 | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SEYMOUR OPERATIONS LLC | FAIR PARK SURGERY CENTER | 200 N VAN BUREN ST | | | LITTLE ROCK | AR | 72205 | |
| SGC Services Private Limited | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGC Services Pvt. Ltd. | | A-47, (L.G.F.) HAUZ KHAS, NEW DELHI | | | DELHI, NEW DELHI | | 110016 | INDIA |
| SGD PHARMA INDIA | CAROLINE BOURGOIN | VEMULA MOOSAPET | MAHABUBNAGAR DISTRICT | | TELANGANA | | 509380 | India |
| SGD SA - NORTH AMERICA OFFICE | | 900 THIRD AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10022 | |
| SGS Life Sciences | | 1 Place des Alpes | | | Geneve | | 1201 | Switzerland |
| SGS POLYMER SOLUTIONS INC | | 135 TECHNOLOGY DRIVE | | | CHRISTIANSBURG | VA | 24073 | |
| SHAFI IJAZ | | Address Redacted | | | | | | |
| SHAFRAN SIDNEY LEE | | Address Redacted | | | | | | |
| SHAH ELECTRIC INC | | 123 HUDSON STREET | | | HACKENSACK | NJ | 07601 | |
| SHAH GAURAV MD | | Address Redacted | | | | | | |
| SHAH HARSHAD G | THE EYE INSTITUTE | Address Redacted | | | | | | |
| SHAH HIMANSHU | | Address Redacted | | | | | | |
| SHAH RAMESH R | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAH SAMIR MD | | Address Redacted | | | | | | |
| Shahid A Takliwala | | Address Redacted | | | | | | |
| Shahin Jamal | | Address Redacted | | | | | | |
| Shahriar Qurashi | | Address Redacted | | | | | | |
| Shahzad Faisal | | Address Redacted | | | | | | |
| Shakeila U Walker | | Address Redacted | | | | | | |
| SHAMAH MORRIS MD | | Address Redacted | | | | | | |
| Shamara R Mabins | | Address Redacted | | | | | | |
| SHANDS JACKSONVILLE MD CTR | DEPT OF PHARAMCY | 655 W 8TH ST | SHANDS JACKSONVILLE MED CTR | | JACKSONVILLE | FL | 32209 | |
| SHANDS TEACHING HSPTL & CLNCS, DEPT OF P | | 1600 S.W. ARCHER ROAD | PHARMACY STORES, ROOM DG-17 | PO BOX 100316 | GAINESVILLE | FL | 32610-0316 | |
| Shanique Facey Mondesir | | Address Redacted | | | | | | |
| SHANNON & GRAHAM EYE CLINIC | | 14 E MARION ST | | | PONTOTOC | MS | 38863 | |
| Shannon E Cearlock | | Address Redacted | | | | | | |
| Shannon Marie Lockas | | Address Redacted | | | | | | |
| Shantasha O Shaw | | Address Redacted | | | | | | |
| Shantoria Nasha Reed | | Address Redacted | | | | | | |
| Sharella Claire Drakes | | Address Redacted | | | | | | |
| SHARON GORMLY | | Address Redacted | | | | | | |
| Sharon K Phillips | | Address Redacted | | | | | | |
| Sharon L Weller | | Address Redacted | | | | | | |
| Sharon Leary Hudson | | Address Redacted | | | | | | |
| Sharon Lynn Weitz | | Address Redacted | | | | | | |
| Sharon Marrie Smith | | Address Redacted | | | | | | |
| SHARON PRESCHER | | Address Redacted | | | | | | |
| Sharon Rose Nowakowski | | Address Redacted | | | | | | |
| SHARP CHULA VISTA MEDICAL CTR | | 751 MEDICAL CENTER COURT | | | CHULA VISTA | CA | 91911 | |
| SHARP CLINICAL SERVICES INC | | 2400 BAGLYOS CIRCLE | | | BETHELEHEM | PA | 18020 | |
| SHARP MEMORIAL HOSPITAL SAN DIEGO CA | | 7901 FROST ST | PHARMACY | | SAN DIEGO | CA | 92123-2701 | |
| SHARP WYATT RACHEL OD | | Address Redacted | | | | | | |
| SHARPE VISION PLLC | SHARPE MATTHEW R | 2285 116TH AVE. NE | | | BELLEVUE | WA | 98004 | |
| SHASTA EYE MEDICAL GROUP | SILVERSTEIN BRUCE E | 3190 CHURN CREEK ROAD | | | REDDING | CA | 96002 | |
| SHASTA REGIONAL MEDICAL CENTER | | PO BOX 491810 | ATTN ACCOUNTS PAYABLE | | REDDING | CA | 96049 | |
| Shasun Pharma Solution Ltd. | | 28 SARDAR PATEL RD 3RD & 4TH FLOOR | BATRA CENTRE | GUINDY CHENNAI | TAMIL NADU | | 600032 | INDIA |
| SHAUNA BRERETON | | Address Redacted | | | | | | |
| Shavonn Reed | | Address Redacted | | | | | | |
| SHAW HAROLD ELLIS JR MD | JERVEY EYE GROUP | Address Redacted | | | | | | |
| Shawana Nashea Bradford | | Address Redacted | | | | | | |
| Shawn Cook | | Address Redacted | | | | | | |
| SHAWN COOK | | Address Redacted | | | | | | |
| Shawn L Weaver | | Address Redacted | | | | | | |
| Shawn R Kieselmann | | Address Redacted | | | | | | |
| Shawnee Marcell Moore | | Address Redacted | | | | | | |
| Shawreen M Shah | | Address Redacted | | | | | | |
| SHAYOTA MARLENE MORICE | | Address Redacted | | | | | | |
| SHEAR GLENN STEPHEN | | Address Redacted | | | | | | |
| SHEARER DONALD EUGENE | | Address Redacted | | | | | | |
| Sheila Bond | | Address Redacted | | | | | | |
| Sheila Dawn Webb | | Address Redacted | | | | | | |
| Sheila Marie Doolin | | Address Redacted | | | | | | |
| Sheila Marie Slaughter | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheila Yvette Burris | | Address Redacted | | | | | | |
| SHEILIA LENGA | | Address Redacted | | | | | | |
| Shelley Sue Aderman | | Address Redacted | | | | | | |
| SHELTON JEFFREY C | | Address Redacted | | | | | | |
| SHENKMAN CAP MGMT(AS AGT) | | | | | | | | |
| Shensie Celestin | | Address Redacted | | | | | | |
| SHEPHERD EYE CENTER | | 2100 N RAMPART BLVD | | | LAS VEGAS | NV | 89128 | |
| SHEPHERD EYE SURGICENTER | | 3575 PECOS MCLEOD | | | LAS VEGAS | NV | 89121-3803 | |
| SHER JONATHAN OD | | Address Redacted | | | | | | |
| Sheradon J Hogan | | Address Redacted | | | | | | |
| Sheri Rose Moorer | | Address Redacted | | | | | | |
| Sherie L Holeman | | Address Redacted | | | | | | |
| Sherine Ebby | | Address Redacted | | | | | | |
| SHERMAN HOWARD A OD | | Address Redacted | | | | | | |
| Sherri Lee Seeley | | Address Redacted | | | | | | |
| Sherrie L Graves | | Address Redacted | | | | | | |
| Sherry J. Trimby | | Address Redacted | | | | | | |
| Sherry LaRaine Miller | | Address Redacted | | | | | | |
| Sherry Lynn Bogle | | Address Redacted | | | | | | |
| SHERRY RICHARD L | | Address Redacted | | | | | | |
| SHERWIN WILLIAMS | | 1623-25 STELTON RD | | | PISCATAWAY | NJ | 08854-5916 | |
| SHERWIN WILLIAMS | | 796 E WOOD ST | | | DECATUR | IL | 62523 | |
| Sheryl Dee Redding | | Address Redacted | | | | | | |
| Sheryl L Rainer | | Address Redacted | | | | | | |
| Sheryl R Cutler | | Address Redacted | | | | | | |
| SHERYL SKREENOCK | | Address Redacted | | | | | | |
| SHETH HORSLEY EYE CENTER | | 3 WOODLAND RD STE 120 | NILESH M SHETH MD | | STONEHAM | MA | 02180 | |
| SHETH VEERAL MD | | Address Redacted | | | | | | |
| Sheyla Antonina Hernandez | | Address Redacted | | | | | | |
| SHI INTL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| Shila Bhojaram Patel | | Address Redacted | | | | | | |
| SHIMADZU SCIENTIFIC INSTRUMENTS | | 7102 RIVERWOOD ROAD | | | COLUMBIA | MD | 21046 | |
| SHIMMYO FAMILY LTD PARTNERSHIP | SHIMMYO MITSUGU | 345 EAST 37TH STREET | SUITE 203 | | NEW YORK | NY | 10016 | |
| SHINGLES DAVID MD | | Address Redacted | | | | | | |
| SHIONOGI, INC. | Michael R.D. Adams | DECUIR, CLARK & ADAMS, LLP | 732 North Boulevard | | Baton Rouge | LA | 70802 | |
| SHIONOGI, INC. | Ron G. Dove, Jr. and Michael M. Maya | COVINGTON & BURLING, LLP | One City Center, 850 Tenth Street NW | | Washington | DC | 20001 | |
| SHIPPEE KARENA OD | | Address Redacted | | | | | | |
| Shirley C. Durkin | | Address Redacted | | | | | | |
| SHIRLEY CONACHEY | | Address Redacted | | | | | | |
| SHIRLEY DOCTOR | | Address Redacted | | | | | | |
| SHIRLEY GASSMAN | | Address Redacted | | | | | | |
| SHIRLEY HANCOCK | | Address Redacted | | | | | | |
| SHIRLEY MILLER | | Address Redacted | | | | | | |
| SHIRLEY SAFERT | | Address Redacted | | | | | | |
| Shital N Jani | | Address Redacted | | | | | | |
| SHIVA BHUTADA | | Address Redacted | | | | | | |
| SHMUNES NEIL T | | Address Redacted | | | | | | |
| SHNAYDER ERIC | | Address Redacted | | | | | | |
| Shobhana Bham | | Address Redacted | | | | | | |
| SHOMER MARC HOWARD | | Address Redacted | | | | | | |
| Shonda D Brady | | Address Redacted | | | | | | |
| SHOPKO STORES OPERATING CO LLC | | 700 PILGRIM WAY | | | GREEN BAY | WI | 54304 | |
| SHORE EYE ASSOCIATES | | 530 LAKEHURST RD | SEEMA R PATEL MD | | TOMS RIVER | NJ | 08755 | |
| SHORELINE EYE ASSOCIATES | DISTELMAN HOWARD L | 515 BOSTON STREET | | | GUILFORD | CT | 06437 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 251 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHORELINE OPHTHALMOLOGY PC | BARRON TIMOTHY J | 1266 E. SHERMAN BLVD | | | MUSKEGON | MI | 49444 | |
| SHORT HOWARD MD | | Address Redacted | | | | | | |
| SHORTRIDGE INSTRUMENTS | | 7855 E. REDFIELD ROAD | | | SCOTTSDALE | AZ | 85260 | |
| SHOULTZ CLINTON RICK | | Address Redacted | | | | | | |
| SHREE CHEMICALS | D-616 SHIROMANI COMPLEX | NEHRUNAGAR - SATELLITE ROAD | | | AHMEBABAD | GJ | 380015 | India |
| SHREINER ROBERT OD | | Address Redacted | | | | | | |
| SHREVEPORT EYE CLINIC | DRUMMOND JOHN PAUL | 471 ASHLEY RIDGE BLVD | | | SHREVEPORT | LA | 71106 | |
| SHREVEPORT EYE SPECIALISTS | | 1801 FAIRFIELD AVE STE 207 | STE 207 | | SHREVEPORT | LA | 71101 | |
| SHRINK PACKAGING SYSTEMS CORP | | PO BOX 845454 | | | BOSTON | MA | 02284-5454 | |
| Shruti Singh | | Address Redacted | | | | | | |
| SHUBERT EDWARD E | | Address Redacted | | | | | | |
| SHULMAN INDUSTRIES INC | | 35 CROOKED HILL ROAD | | | COMMACK | NY | 11725 | |
| SHULMAN JULIUS | | Address Redacted | | | | | | |
| SHUMAKER WILLIAM R OD | | Address Redacted | | | | | | |
| Shvetal A Shingore | | Address Redacted | | | | | | |
| SHWOM IRWIN OD | | Address Redacted | | | | | | |
| SIA EG OPTIKA | | VAT NR LV40003730588 | GOGOLA ST 7-14 | | RIGA | | LV-1050 | Lithuania |
| Sibghat Ullah Watto | | Address Redacted | | | | | | |
| SIBIA EYE INSTITUTE | | 11195 S JOG ROAD SUITE 1 & 2 | SIBIA SIRTAZ S MD | | BOYNTON BEACH | FL | 33437 | |
| SIDIKARO YOSSI MD | | Address Redacted | | | | | | |
| SIDNEY & LOIS ESKENAZI HOSPITAL PHARMACY | | 720 ESKENAZI AVENUE | | | INDIANAPOLIS | IN | 46202 | |
| SIDNEY EYE CARE | | 124 SOUTH CENTER AVE | PO BOX 1008 | | SIDNEY | MT | 59270 | |
| Siegfried USA, LLC | | 33 INDUSTRIAL PARK ROAD | | | PENNSVILLE | NJ | 08070 | |
| SIELC TECHNOLOGIES INC | | 804 SETON COURT | | | WHEELING | IL | 60090 | |
| Siemens | | BUILDING TECHNOLOGIES | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| Siemens Industry Inc | | BUILDING TECHNOLOGIES | PO BOX 2134 | | CAROL STREAM | IL | 60132-2134 | |
| SIERRA EYE ASSOCIATES | DURANT WILLIAM JOHN | SIERRA EYE ASSOCIATES | 950 RYLAND STREET | | RENO | NV | 89502 | |
| SIERRA EYE GROUP | CANTRELL STEVEN M | 2830 W MAIN ST | | | VISALIA | CA | 93291 | |
| SIGHT & VISION INC | WARD KATHERINE J | 972 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| SIGHT MD | | 125 KENNEDY DRIVE | SUITE 400A | | HAUPPAUGE | NY | 11788 | |
| Sigma Aldrich Inc | Legal Dept Tom Gelineau Gilles Cottier | 3050 Spruce St. | | | St. Louis | MO | 63103 | |
| SIGMA PHARMACEUTICALS LLC | PO BOX 228 | 106 W FIRST ST | | | MONTICELLO | IA | 52310-0228 | |
| SIGMA PHARMACEUTICALS LLC | | 955 236TH ST STE 1 | | | NORTH LIBERTY | IA | 52317 | |
| Sigma-Aldrich Fine Chemicals | Attn Martha Pruett | 3050 Spruce St. | | | St. Louis | MO | 63103 | |
| SIGMA-ALDRICH FINE CHEMICALS | | 9841 WASHINGTONIAN BLVD | SUITE 500 | | GAITHERSBURG | MD | 20878 | |
| Sikich LLP | | 1415 W DIEHL ROAD | SUITE 400 | | NAPERVILLE | IL | 60563 | |
| SILICYCLE INC | | 2500 PARC-TECHNOLOGIQUE BLVD | | | QUEBEC CITY | CN | G1P 4S6 | Canada |
| Silk Technologies, Ltd. | | 3700 Annapolis Lane North, Suite 105 | | | Plymouth | MN | 55447 | |
| SILLS CUMMIS & GROSS PC | THE LEGAL CENTER | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07012 | |
| Sills Cummis & Gross, PA | Attn Morris Yamner, Esq. | The Legal Center | One Riverfront Plaza | | Newark | NJ | 07102-5400 | |
| SILVER CROSS HOSPITAL PHARMACY | | 1900 SILVER CROSS BLVD | | | NEW LENOX | IL | 60451 | |
| SILVER LAKE SYSTEMS & DESIGN | | P.O. BOX 1909 | | | RINCON | GA | 31326 | |
| SILVER SPRING OPHTHALMOLOGY, LLC | | 8630 FENTON ST | STE 800 | | SILVER SPRING | MD | 20910 | |
| SILVERMINE CAP MGMT LLC | | | | | | | | |
| SILVERSON MACHINES INC | | PO BOX 589 | | | EAST LONGMEADOW | PA | 01028 | |
| SILVERSTEIN DAVID MD | | Address Redacted | | | | | | |
| SILVERSTEIN EYE CENTERS, PC | SILVERSTEIN STEVE M | 4240 BLUE RIDGE SUITE 1000 | SUITE 1000 | | KANSAS CITY | MO | 64133 | |
| SILVERSTEIN N NIKI A | | Address Redacted | | | | | | |
| Silvia Moreno | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMJEE AISHA | | Address Redacted | | | | | | |
| SIMMONS EYE CARE CLINIC PA | | PO BOX 2500 | | | BENTON | AR | 72018 | |
| SIMMONS MARC OD | | Address Redacted | | | | | | |
| SIMON M DR | | Address Redacted | | | | | | |
| Simon Mark Nicholson | | Address Redacted | | | | | | |
| SIMONIAN SIDNEY K DO | | Address Redacted | | | | | | |
| SIMONIK MOVING AND STORAGE INC | | PO BOX 6949 | | | BRIDGEWATER | NJ | 08807-0949 | |
| SIMPEX PHARMACHEM INC | | 67 GREEN ASH STREET | | | MONROE | NJ | 08831 | |
| Simple Science LLC | | 5555 W 78TH ST | SUITE M | | EDINA | MN | 55439 | |
| Simple Science, Inc. | | 5555 W 78TH ST | | | EDINA | MN | 55439 | |
| Simple Science, LLC | Attn Geoff Koontz | Dewey Hill Business Center | 555 West 78th Street, Suite M | | Edina | MN | 55439 | |
| Simple Science, LLC | Attn President | 5555 W 78th St STE M | | | Edina | MN | 55439 | |
| SimplexGrinnell LP | | 1501 Yamato Road | | | Boca Raton | FL | 33431 | |
| Simply Health Care Plans, Inc. | | 9250 W. Flagler Street | | | Miami | FL | 33174 | |
| SINAI HOSPITAL | | PO BOX 2789 | A/P | | DETROIT | MI | 48202-0789 | |
| SINAI HOSPITAL OF BALTIMORE | LIFE BRIDGE HEALTH | P.O. BOX 2667 ACCOUNTS PAYABLE | | | BALTIMORE | MD | 21215 | |
| SINCLAIR JOSEPH JEFFERDS MD | WEST VIRGINIA EYE CONSULTANTS, LLC | Address Redacted | | | | | | |
| SINCLAIR RETINA ASSOCIATES | | 200 E STATE | | | MEDIA | PA | 19063 | |
| SINGER JEFFREY H | | Address Redacted | | | | | | |
| SINGH HARPREET MD | | Address Redacted | | | | | | |
| SINGH PARMINDERPAL MD | SOUHTWEST EYE SURGEONS LTD | Address Redacted | | | | | | |
| SINGLA RAJ K | | Address Redacted | | | | | | |
| SINHA UPENDRA K MD | | Address Redacted | | | | | | |
| SIPI ASSET RECOVERY | | 1300 W N THORNDALE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| SIPRUT PC | | 17 N STATE ST | SUITE 1600 | | CHICAGO | IL | 60602 | |
| Sirish Raja Karpuram and Rama Chandra Obulam engaged through KAMPHOR Inc. | | 9670 DEE RD APT 202 | | | DES PLAINES | IL | 60016 | |
| Sirisha Koritala | | Address Redacted | | | | | | |
| Sirisha Reddy Ganapuram | | Address Redacted | | | | | | |
| SIU ARTHUR OD | | Address Redacted | | | | | | |
| Sivaramavarma Nallaparaju | | Address Redacted | | | | | | |
| SIVAS DAVID R OD | | Address Redacted | | | | | | |
| SIY UY HARVEY MD | | Address Redacted | | | | | | |
| SJ Pharma Consulting | | 270 MOUNTAINSIDE RD | | | MENDHAM | NJ | 07945 | |
| SJ Pharma Consulting, LLC | Attn Steve Jolley, CEO | 270 Mountainside Rd | | | Mendham | NJ | 07945 | |
| SJ Pharma Consulting, LLC | | 270 MOUNTAINSIDE RD | | | MENDHAM | NJ | 07945 | |
| SJOGRENS SYNDROME FOUNDATION | | 6707 DEMOCRACY BLVD STE 325 | | | BETHESDA | MD | 20817 | |
| SJOGRENS SYNDROME FOUNDATION INC | | 6707 DEMOCRACY BLVD STE 325 | | | BETHESDA | MD | 20817 | |
| SK VISION INC | | PO BOX 308724 | | | ST THOMAS | VI | 803 | U.S. Virgin Islands |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn Marie L. Gibson, Esq. | Four Times Square | | | New York | NY | 10036 | |
| SKAGIT VALLEY HOSPITAL | OUTPATIENT PHARMACY | 1415 EAST KINCAID | | | MOUNT VERNON | WA | 98274 | |
| SKAN Ag | | BINNINGERSTRASSE 116 | | | ALLSCHWIL | | 4055 | SWITZERLAND |
| SKAN US INC | | 7409 ACC BLVD SUITE 200 | | | RALEIGH | NC | 27617 | |
| SKILLPATH SEMINARS | | PO BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| SKINNER MARK OD | | Address Redacted | | | | | | |
| SKLAR JOEL OD | | Address Redacted | | | | | | |
| SKOLIK STEPHANIE A | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKS Engineers, LLC | | 2900 N MARTIN LUTHER KING JR DRIVE | | | DECATUR | IL | 62526 | |
| SKYLINE MEDICAL CENTER | DEPARTMENT OF PHARMACY SERVICE | 3441 DICKERSON PIKE | | | NASHVILLE | TN | 37207 | |
| SKYLINE VISION CLINIC | | 2776 E MAIN STREET | TONYA HUBBARD OD | | CANON CITY | CO | 81212 | |
| SKYWAY INTERNATIONAL | | 9262 COTE DE LIESSE | | | LACHINE | QC | H8T 1A1 | Canada |
| SL SECURITY PROS INC | | 430 WEST MONTAUK HWY | | | LINDENHURST | NY | 11757 | |
| SLAGLE DAVID F MD PMC | | Address Redacted | | | | | | |
| Slalom, LLC, dba Slalom Consulting | | 1302 2ND AVE FLOOR 24 | | | SEATTLE | WA | 98101 | |
| SLATON CYNTHIA OD | | Address Redacted | | | | | | |
| Slayback Pharma LLC | | 37 SLAYBACK DR | | | PRINCETON JUNCTION | NJ | 08850 | |
| Slayton Search Partners | | PO BOX 06286 | | | CHICAGO | IL | 60606-6286 | |
| SLEEM ABRAHAM K | | Address Redacted | | | | | | |
| SLIDER & HEMBREE ODS | | 4015 PENBROOK ST | | | ODESSA | TX | 79762-5917 | |
| SLINGSBY & WRIGHT EYE SURGERY & LASER | | 240 MINNESOTA ST | | | RAPID CITY | SD | 57701 | |
| SLINGSBY J G MD | | Address Redacted | | | | | | |
| SLOOP CATHERINE MARIE MD | GREENVILLE EYE CLINIC | Address Redacted | | | | | | |
| SLUSHER NORMAN | | Address Redacted | | | | | | |
| SMART CONSULTING GROUP LLC | | 101 GAY STREET | SUITE 884 | | WEST CHESTER | PA | 19381 | |
| SMART EYE CARE CENTER | | 210 MAINE AVE | | | FARMINGDALE | ME | 04344 | |
| SMC3 | | PO BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SMITH & SMITH ODS | | 592 MAIN ST N | | | MC KENZIE | TN | 38201-1707 | |
| SMITH DRUG COMPANY | | PO BOX 1779 | ATTN PURCHASING | | SPARTANBURG | SC | 29304-1779 | |
| SMITH KEVIN G | | Address Redacted | | | | | | |
| SMITH MARK D | | Address Redacted | | | | | | |
| Smith Medical Partners, LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 4820 Wabash Ave | | | Springfield | IL | 62711-7073 | |
| SMITH PORTER MD | EYE SURGERY CONSULTANTS | Address Redacted | | | | | | |
| SMITH PORTER MD | | Address Redacted | | | | | | |
| SMITH ROGER | | Address Redacted | | | | | | |
| SMITH RONALD OD | | Address Redacted | | | | | | |
| SMM Premier Solutions | | 435 E HAWLEY STREET #663 | | | MUNDELEIN | IL | 60060 | |
| SNEAD CATARACT | SNEAD JOHN W | 4790 BARKLEY CIRCLE | BLDG C #103 | | FORT MYERS | FL | 33907 | |
| SNIP & FERENCE MD S | SNIP ROBERT C | 4775 HAMILTON WOLFE RD BLDG 2 | | | SAN ANTONIO | TX | 78229 | |
| SNOW Chemicals, LLC | | 8 ARTHUR ST. | | | CLOSTER | NJ | 07624 | |
| SNOWY RANGE VISION CTR | LOWE SUE ESTHER | 405 SOUTH 30TH | | | LARAMIE | WY | 82070 | |
| SOBOL ARNOLD L OD | | Address Redacted | | | | | | |
| Sofgen Pharmaceuticals | Attn Legal Representative | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals | | 1815 GRIFFIN ROAD SUITE 404 | | | DANIA BEACH | FL | 33004 | |
| Sofgen Pharmaceuticals, LLC | Attn Alvaro Fran, Director, Business Development | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn Director, Business Development | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn President | 1301 Sawgrass Corporate Parkway | | | Sunrise | FL | 33323 | |
| Sofgen Pharmaceuticals, LLC | Attn Ruben Minski, Legal Representative | 1815 Griffin Road | | | Dania Beach | FL | 33004 | |
| Sofgen Pharmaceuticals, LLC | Attn Ruben Minski, President | 1815 Griffin Road, Suite 404 | | | Dania Beach | FL | 33004 | |
| SOFIA AHMED | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sofia Ramos | | Address Redacted | | | | | | |
| SOLAR SOLUTIONS | | 4700 14TH ST NW | | | WASHINGTON | DC | 20011 | |
| SOLAR-LOG | | 23 FRANCIS J CLARKE CIRCLE SUITE 4A | | | BETHEL | CT | 06801 | |
| Solheim Billing & Grimmer, S.C. | Attn Stephen J. Nording | One S. Pinckney Street, Ste. 301 | | | Madison | WI | 53701-1644 | |
| SOLINSKY ALAN E | | Address Redacted | | | | | | |
| SOLL EYE | SOLL STEPHEN MD | 5001 FRANKFORD AVE | | | PHILADELPHIA | PA | 19124 | |
| SOLOMON MICHAEL DO | | Address Redacted | | | | | | |
| SOLOMON RENEE | | Address Redacted | | | | | | |
| SOLWAY ALAN W MD | | Address Redacted | | | | | | |
| Somasekhara Ayyappaneni | | Address Redacted | | | | | | |
| SOMERSET EYE INSTITUTE PC | | 562 EASTON AVENUE # 2 | | | SOMERSET | NJ | 08873-1900 | |
| SOMERSET OPHTH ASSOC | GREWAL ROOPINDER K | 49 VERONICA AVENUE | SUITE 204 | | SOMERSET | NJ | 08873 | |
| SONEXUS HEALTH DISTRIBUTION SERVICES LLC | | 2730 S EDMONDS LN STE 300 | | | LEWISVILLE | TX | 75067 | |
| Sonexus Health, LLC | Attn VP/GM | 2730 S. Edmonds Lane, Suite 300 | | | Lewisville | TX | 75067 | |
| Sonexus Health, LLC | | 2730 S EDMONDS LN STE 300 | | | LEWISVILLE | TX | 75067 | |
| Sonia F Torres Guerrero | | Address Redacted | | | | | | |
| Sonia Veronica Vaquerano | | Address Redacted | | | | | | |
| SONITROL | | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| Sonitrol Great Lakes | | DEPT 9512 | PO BOX 30516 | | LANSING | MI | 48909-8016 | |
| SONOCO PROTECTIVE SOLUTIONS | | 91218 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SORENSON AND SORENSON MD INC | SORENSON ANDREW LEE | 3010 COLBY STREET | SUITE 114 | | BERKELEY | CA | 94705 | |
| SOROUDI ABRAHAM EBBIE MD | WESTWOOD EYE SURGICAL INSTITUTE | Address Redacted | | | | | | |
| Sotax Corporation | | 2400 COMPUTER DR | | | WESTBOROUGH | MA | 01581 | |
| SOUND MEDICAL SUPPLY PARTNERS LLC | | 1930 OLEANDER DRIVE | | | WILMINGTON | NC | 28403 | |
| SOUND RETINA PS | NELSON MARK L | 2245 S 19TH ST #200 | | | TACOMA | WA | 98405 | |
| SOURCE 4 | | 3473 BRANDON AVE | | | ROANOKE | VA | 24018 | |
| Source Healthcare Analytics LLC | | PO BOX 207578 | | | DALLAS | TX | 75320-7578 | |
| SOURCE ONE PACKAGING LLC | | 20 COMMERCE DRIVE | PO BOX 13236 | | HAUPPAUGE | NY | 11788 | |
| SOUTH AUSTIN MEDICAL CENTER | | 1151 ENTERPRISE DR #100 | ATTN ACCOUNTS PAYABLE | | COPPELL | TX | 75019 | |
| SOUTH BALDWIN REG MED CTR | FOLEY HOSPITAL, CORP | 1613 NORTH MCKENZIE ST | | | FOLEY | AL | 36535 | |
| SOUTH BAY RETINA | NARAIN KESHAV | 333 W. EL CAMINO REAL | SUITE 340 | | SUNNYVALE | CA | 94087 | |
| SOUTH BROWARD HOSPITAL DIST | MEMORIAL HOSPITAL PEMBROKE | 7800 SHERIDAN ST | | | PEMBROKE PINES | FL | 33024 | |
| SOUTH BROWARD HOSPITAL DISTRICT | | PO BOX 269001 | DBA MEMORIAL HEALTHCARE SYSTEM | | PEMBROKE PINES | FL | 33026 | |
| SOUTH CAROLINA BOARD OF PHARMACY | SC DEPT OF LABOR, LICENSING & REGULATION | 110 CENTERVIEW DRIVE | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA DEPT OF REVENUE | LICENSE AND REGISTRATION UNIT | PO BOX 125 | | | COLUMBIA | SC | 29214-0140 | |
| South Carolina Dept of Revenue | | 300A Outlet Pointe Boulevard | | | Columbia | SC | 29210 | |
| SOUTH CITY OPTOMETRY | | 215 LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| SOUTH COAST RETINA CENTER | MCBEATH JOHN BYRON | 4300 LONG BEACH BLVD | SUITE 300 | | LONG BEACH | CA | 90807 | |
| SOUTH DAKOTA DEPARTMENT OF HEALTH | LICENSURE AND CERTIFICATION | 615 EAST 4TH STREET | | | PIERRE | SD | 57501-1700 | |
| SOUTH FL VISION ASSOC OPHTHALM | | 2900 W CYPRESS CREEK ROAD #4 | | | FT LAUDERDALE | FL | 33309 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 255 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY | | 2900 W CYPRESS CREEK RD STE 1 | | | FORT LAUDERDALE | FL | 33309 | |
| SOUTH FLORIDA VISION CTR OPTOMETRY | | 2900 W CYPRESS CREEK RD STE 1 | ROBERT COPPOLA OD | | FORT LAUDERDALE | FL | 33309 | |
| SOUTH GEORGIA EYE PARTNERS | | PO BOX 4450 | | | VALDOSTA | GA | 31604 | |
| SOUTH JERSEY EYE PHYSICIANS | NACHBAR JAMES G | 509 S. LENOLA ROAD | SUITE 11 | | MOORESTOWN | NJ | 08057 | |
| SOUTH NASSAU COMMUNITIES HOSPITAL | | ONE HEALTHY WAY | | | OCEANSIDE | NY | 11572 | |
| SOUTH PASADENA OPTOMETRIC GROUP | | 729 MISSION ST STE 200 | | | SOUTH PASADENA | CA | 91030 | |
| SOUTH POINTE WHOLESALE, INC. | | 321 MATTHEWS MILL ROAD | | | GLASGOW | KY | 42141 | |
| SOUTH SHORE OPHTHALMOLOGY | MELAMED MARK ALAN | 1175 WEST BROADWAY | | | HEWLETT | NY | 11557 | |
| SOUTH TEXAS EYE CENTER | | 847 RIDGEWOOD ST | | | BROWNSVILLE | TX | 78520-8645 | |
| SOUTH TEXAS EYE CONSULTANTS | | 5402 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411-4656 | |
| SOUTH TEXAS RETINA CONSULTANTS | CAMPBELL CHARLES HARVEY | 5540 SARATOGA STE 200 | | | CORPUS CHRISTI | TX | 78413 | |
| SOUTH TEXAS SURGICAL HOSPITAL | | PO BOX 270480 | | | CORPUS CHRISTI | TX | 78427 | |
| SOUTHBRIDGE OPHTHALMIC ASSOC | | 100 SOUTH ST | KOLBE BRUCE MD | | SOUTHBRIDGE | MA | 01550-4051 | |
| SOUTHCOAST HOSPITALS GROUP INC | | 200 MILL RD | SUITE 230 | | FAIRHAVEN | MA | 02719 | |
| SOUTHDALE EYE CLINIC | | 6533 DREW AVE S | | | EDINA | MN | 55435-2103 | |
| SOUTHEAST EYE SPECIALISTS | | 7268 JARNIGAN ROAD | STE 200 | | CHATTANOOGA | TN | 37421 | |
| SOUTHEAST GEORGIA REG MED CTR | | PO BOX 1518 | | | BRUNSWICK | GA | 31521 | |
| SOUTHEASTERN RETINA ASSOCIATES | | 1606 GUNBARREL RD SUITE 101 | ATTN BETH | | CHATTANOOGA | TN | 37421 | |
| SOUTHEASTERN RETINA ASSOCIATES PC | | 320 PROSPERITY DR | STE 1 | | KNOXVILLE | TN | 37923 | |
| SOUTHERN ANESTHESIA & SURGICAL, INC. | | ONE SOUTHERN COURT | | | WEST COLUMBIA | SC | 29169 | |
| SOUTHERN CALIFORNIA RETINA CENTER | AHMED EDNAN | 215 S HICKORY STREET | SUITE 102 | | ESCONDIDO | CA | 92025 | |
| Southern College of Optometry | C/O KAREN KENYON | 1001 NORTH GRAND AVE. | | | TAHLEQUAH | OK | 74464-7017 | |
| SOUTHERN EYE ASSOCIATES PA | WILLIAMS BRADLEY BEATTIE | 113 DOCTORS DRIVE | | | GREENVILLE | SC | 29605 | |
| SOUTHERN EYE CENTER PA | | 1420 S 28TH AVE | | | HATTIESBURG | MS | 39402-3107 | |
| SOUTHERN EYE INSTITUTE | KELLUM KEITH EMERY | 446 CORPORATE DRIVE | | | HOUMA | LA | 70360 | |
| SOUTHERN EYE INSTITUTE | | 720 N OCEAN STREET | STUART FELDMAN DO | | JACKSONVILLE | FL | 32202 | |
| Southern Graphic Systems dba Kwikee | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| Southern Graphic Systems, LLC d/b/a Kwikee | | 24453 NETWORK PLACE | | | CHICAGO | IL | 60673-1244 | |
| SOUTHERN INDIANA EYE | ENGLERT JUDITH ANN | 200 SAINT CHARLES ST | | | JASPER | IN | 47546 | |
| SOUTHERN INDIANA EYE CARE LLC | | 488 W HOSPITAL RD | | | PAOLI | IN | 47454-8800 | |
| SOUTHERN RETINAL INSTITUTE LLC | OSULLIVAN, PATRICK S MD | 2800 VETERANS MEMORIAL BLVD. | SUITE 160 | | METAIRIE | LA | 70002 | |
| SOUTHERN VETERINARY CONFERENCE LLC | | PO BOX 445 | | | TRUSSVILLE | AL | 35173 | |
| SOUTHLAKE REGIONAL HEALTH | | 596 DAVIS DR | PHARMACY | | NEWMARKET | ON | L3Y2P9 | Canada |
| SOUTHLAND EYE CLINIC PC | BELAMARIC MARILYN KAY | SOUTHLAND EYE CLINIC | 15055 PLAZA SOUTH DRIVE | | TAYLOR | MI | 48180 | |
| SOUTHPOINT SURGERY CENTER | | 7051 SOUTHPOINT PKWY 1ST FLOOR | | | JACKSONVILLE | FL | 32216 | |
| SOUTHSHORE EYE CARE | BENJAMIN JONATHAN W | 2185 WANTAGH AVENUE | | | WANTAGH | NY | 11793 | |
| SOUTHTOWN EYE CENTER | | 3151 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1212 | |
| SOUTHWEST EYE CLINICS | KHAN ABDUL RASHEED | 4355 INTERSTATE 30 | SUITE 100 | | MESQUITE | TX | 75150 | |
| SOUTHWEST EYECARE SPECIALISTS | TEAHAN JOHN J | 7110 WYOMING BLVD NE | | | ALBUQUERQUE | NM | 87109 | |
| SOUTHWEST FLORIDA EYECARE | | 6850 INTERNATIONAL CENTER BLVD | BRIAN MARHUE OD | | FORT MYERS | FL | 33912 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 256 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHWEST GENERAL HLTH CENTER | INPATIENT PHARMACY | 18697 BAGLEY RD | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| SOUTHWEST MEDICAL CENTER | | 4401 SOUTH WESTERN AVE | DEPARTMENT 200-4180 | | OKLAHOMA CITY | OK | 73109 | |
| SOUTHWEST MICHIGAN EYE CENTER | STOUT RANDALL C | 3600 CAPITAL AVENUE SW | SUITE #203 | | BATTLE CREEK | MI | 49015 | |
| SOUTHWEST RETINA CONSULTANTS,P.A. | METRIKIN DAVID C | 1700 CURIE | SUITE 3800 | | EL PASO | TX | 79902 | |
| SOUTHWEST VISION CENTER | CONTALDI MARIO J | 7728 MID-CITIES BLVD | | | NORTH RICHLAND HILLS | TX | 76180 | |
| SOUTHWESTERN EYE CENTER | SALVITTI ERNEST RONALD | 750 EAST BEAU STREET | | | WASHINGTON | PA | 15301 | |
| SOUTHWESTERN EYE CENTER | | 2610 EAST UNIVERSITY DR | | | MESA | AZ | 85213 | |
| SOUTHWESTERN MEDICAL CENTER | | 5323 HARRY HINES BLVD | ACCOUNTS PAYABLE | | DALLAS | TX | 75390-7208 | |
| SOVAH HEALTH - DANVILLE | | 142 SOUTH MAIN ST | | | DANVILLE | VA | 24541 | |
| SP SCIENTIFIC | | 3538 MAIN STREEET | | | STONE RIDGE | NY | 12484 | |
| SPACEKRAFT (INTL PAPER) | | 4901 WEST 79TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| SPANGLER JAMES S | | Address Redacted | | | | | | |
| Spanish Patent and Trademark Office | Director Sr. Jose Antonio Gil Celedonio | Paseo de la Castellana 75 | | | Madrid | | 28046 | Spain |
| SPARKS HOUSTON OD | | Address Redacted | | | | | | |
| SPARKS KENNETH | | Address Redacted | | | | | | |
| Sparta Systems | | 2000 WATERVIEW PLAZA | SUITE 300 | | HAMILTON | NJ | 08691 | |
| Sparta Systems, Inc. | Chief Financial Officer | 2000 Waterview Drive, Suite 300 | | | Hamilton | NJ | 08691 | |
| SPARTA SYSTEMS, INC. | | 2000 WATERVIEW PLAZA | SUITE 300 | | HAMILTON | NJ | 08691 | |
| SPARTAN STORES INC | | 850 76TH STREET SW | A/P VENDOR #086358 | PO BOX 88217 | GRAND RAPIDS | MI | 49518 | |
| SPARTANBURG MEDICAL CENTER | HOSPITAL PHARMACY | 101 EAST WOOD STREET | | | SPARTANBURG | SC | 29303 | |
| SPARTANBURG REGIONAL OUTPATIEN | | 101 E WOOD ST | PHARMACY | | SPARTANBURG | SC | 29303-3040 | |
| SPEARS IVY H | | Address Redacted | | | | | | |
| SPECGX LLC | Jason D. Tilly, Associate General Counsel | 349 MARSHALL AVENUE | SUITE 302 | ATTN API CUSTOMER SERVICE | WEBSTER GROVES | MO | 63119 | |
| SPECGX LLC | | 349 MARSHALL AVENUE | SUITE 302 | ATTN API CUSTOMER SERVICE | WEBSTER GROVES | MO | 63119 | |
| SPECGX LLC, a wholly-owned subsidiary of Mallinckrodt LLC | Attn Jason D. Tilly, Associate General Counsel | 385 Marshall Avenue | | | Webster Groves | MO | 63119 | |
| SPECIAL OLYMPICS ILLINOIS | | 605 EAST WILLOW ST | | | NORMAL | IL | 61761-2682 | |
| SPECIALISTS SURGERY CENTER OF DEL MAR | | 12264 EL CAMINO REAL STE 55 | | | SAN DIEGO | CA | 92130 | |
| SPECIALTY RETINA CENTER, LLC | GUPTA SHAILESH K | 9325 GLADES ROAD | SUITE 205 | | BOCA RATON | FL | 33434 | |
| SPECTOR EYE CARE | | 761 MAIN AVE STE 107 | | | NORWALK | CT | 06851 | |
| SPECTRA EYE INSTITUTE LLC | | 9849 WEST THUNDERBIRD ROAD | | | SUN CITY | AZ | 85351 | |
| SPECTRAL DATA SERVICES INC | | 818 PIONEER | | | CHAMPAIGN | IL | 61820 | |
| SPECTRUM EYE INSTITUTE | | 963 129TH INFANTRY DR | SUITE 110 | | JOLIET | IL | 60435 | |
| SPECTRUM EYE PHYSICIANS | | 5150 GRAVES AVE | STE 1 | | SAN JOSE | CA | 95129-5001 | |
| SPECTRUM HEALTH - BLODGETT HOSPITAL | ATTN PHARMACY | 1840 WEALTHY ST SE MC416 | | | GRAND RAPIDS | MI | 49506 | |
| SPECTRUM OPTOMETRY | | 5414 WALNUT AVE. | STE. B | | IRVINE | CA | 92604 | |
| SPECTRUM PRINTERS INC | | PO BOX 161 | | | TECUMSEH | MI | 49286 | |
| SPECTRUM-HEALTH | | 100 MICHIGAN ST N.E | | | GRAND RAPIDS | MI | 49503 | |
| SPENCER SID W OD | | Address Redacted | | | | | | |
| SPERBER DAVID E | | Address Redacted | | | | | | |
| SPEX | | 4418 W DIVESEY | CARRIE ROITSTEIN OD | | CHICAGO | IL | 60639 | |
| SPINDEL DAVID MD | | Address Redacted | | | | | | |
| SPINDEL GERALD MD | | Address Redacted | | | | | | |
| SPIRN BENJAMIN MD | | Address Redacted | | | | | | |
| SPIRN FRANKLIN H | | Address Redacted | | | | | | |
| SPOHN HEALTH SYSTEM | | PO BOX 3666 | ATTN ACCOUNTS PAYABLE | | CORPUS CHRISTI | TX | 78463-3666 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPOKANE EYE CLINIC PS | | 427 S BERNARD ST | | | SPOKANE | WA | 99204 | |
| SPOKANE EYE SURGERY CENTER | | PO BOX 3747 | | | SPOKANE | WA | 99220 | |
| SPOT-ON SPECIALTIES INC | | 56820 MOUND ROAD | | | SHELBY TOWNSHIP | MI | 48316 | |
| SPRAGUE OPERATING RESOURCES LLC | | 185 International Drive | | | Portsmouth | NH | 03801 | |
| SPRAGUE OPERATING RESOURCES LLC | | PO BOX 536469 | | | PITTSBURGH | PA | 15253-5906 | |
| SPRI Partners, LLC | | 233 S WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606 | |
| SPRI, LLC | | 233 S WACKER DRIVE SUITE 3500 | | | CHICAGO | IL | 60606 | |
| SPRINGER DEAN OD | | Address Redacted | | | | | | |
| SPRINGFIELD ELECTRIC | | PO BOX 4106 | | | SPRINGFIELD | IL | 62708-4106 | |
| SPRINGFIELD EYE ASSOC INC | FAUST GREGORY J | 3640 MAIN ST., STE 205 | | | SPRINGFIELD | MA | 01107 | |
| SPRINGFIELD EYE CONSULTANTS PC | | PO BOX 2178 | | | SPRINGFIELD | IL | 62705 | |
| SPRINGFIELD OPTICIANS | | 1 N BROOKSIDE RD | | | SPRINGFIELD | PA | 19064 | |
| Sridurga Sunkara | | Address Redacted | | | | | | |
| Srinath Biyyala | | Address Redacted | | | | | | |
| Srinath Choudary Mallipeddi | | Address Redacted | | | | | | |
| Srinivas Peddapatla | | Address Redacted | | | | | | |
| Srinivas Ravella | | Address Redacted | | | | | | |
| Srinivasa Raju Indukuri | | Address Redacted | | | | | | |
| Srinivasa Rao Patibandla | | Address Redacted | | | | | | |
| Srinivasarao Tentu | | Address Redacted | | | | | | |
| Srinivasu Prabha | | Address Redacted | | | | | | |
| SRINIVASULU KASA | | Address Redacted | | | | | | |
| Sripriya Subramanian | | Address Redacted | | | | | | |
| SRISTEK CONSULTING PRIVATE LIMITED | | DLF Cyber City, Block-3, 8th Floor | Gachibowli | | Hyderabad | | 500 032 | India |
| Srividhya Hari | | Address Redacted | | | | | | |
| SSI US INC | SPENCERSTUART | 353 N CLARK STREET STE 240 | | | CHICAGO | IL | 60654 | |
| SSM HEALTH ST. LOUIS UNIVERSITY HOSPITAL | SSM-SLUH, INC. | 3635 VISTA AVE | | | SAINT LOUIS | MO | 63110 | |
| SSM ST CLARE HEALTH CNTR | | PO BOX 410859 | ATTN A/P | | SAINT LOUIS | MO | 63141 | |
| SST CORPORATION | | 635 BRIGHTON ROAD | | | CLIFTON | NJ | 07012 | |
| ST ANTHONY MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601 | |
| ST CHARLES EYE CENTER | | 1005 FAIRGROUND RD | CLEVER & MCCABE MDS | | SAINT CHARLES | MO | 63301 | |
| ST CHRISTOPHERS HOSPITAL FOR CHILDREN | | P.O. BOX 26968 | | | PHILADELPHIA | PA | 19134 | |
| ST CLAIR HOSPITAL | | 1000 BOWER HILL RD | PHARMACY DEPT | | PITTSBURGH | PA | 15243 | |
| ST ELIZABETH MEDICAL CENTER | C/O PHARMACY DEPT | 2209 GENESEE STREET | | | UTICA | NY | 13501 | |
| ST ELIZABETH REGIONAL MED CTR | PHARMACY DEPT | 555 SOUTH 70TH STREET | | | LINCOLN | NE | 68510 | |
| ST FRANCIS HOSP & MED CTR | ATTENTION PHARMACY | 1700 WEST 7TH ST | | | TOPEKA | KS | 66606 | |
| ST FRANCIS HOSPITAL AND MEDICAL CTR | DEPT OF PHARMACY | 114 WOODLAND STREET | | | HARTFORD | CT | 06105 | |
| ST FRANCIS MEDICAL CENTER | | PO BOX 9804 | | | GRAND ISLAND | NE | 68802-9804 | |
| ST JOHN HEALTHCARE CORP. | | 21000 E 12 MILE RD | PHARMACY SUITE 124 | | SAINT CLAIR SHORES | MI | 48081-1116 | |
| ST JOHN MED CTR & PHCY INC | | 1923 SOUTH UTICA | | | TULSA | OK | 74104 | |
| ST JOHN REGIONAL HOSPITAL | | 400 UNIVERSITY AVE | | | SAINT JOHN | NB | E2L 4L2 | Canada |
| ST JOHNS HOSP OF THE HOSP | OF THE THIRD ORDER OF ST FRAN | 800 EAST CARPENTER | | | SPRINGFIELD | IL | 62769 | |
| ST JOHNS SURGERY CENTER INC | | 6091 S POINTE BLVD | | | FORT MYERS | FL | 33919-4899 | |
| ST JOSEPH HEALTH CENTER | ATTN PHARMACY DEPARTMENT | 667 EASTLAND AVENUE, SE | | | WARREN | OH | 44484 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 258 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JOSEPH HOSPITAL | ATTN DIRECTOR OF PHARMACY | 1100 WEST STEWART DR | | | ORANGE | CA | 92868 | |
| ST JOSEPH HOSPITAL | | 2700 DOLBEER STREET | | | EUREKA | CA | 95501 | |
| ST JOSEPH MERCY HOSPITAL | ATTN ACCOUNTS PAYABLE | 5361 MCAULEY DRIVE | | | ANN ARBOR | MI | 48106 | |
| ST JOSEPH REGIONAL HEALTH CTR | ATTN PHARMACY DEPT | 2801 FRANCISCAN DRIVE | | | BRYAN | TX | 77802 | |
| ST JOSEPHS HOSPITAL | | 50 CHARLETON AVE E | IN PATIENT PHARMACY | | HAMILTON | ON | L8N 4A6 | Canada |
| ST JOSEPHS HOSPITAL | | 350 W THOMAS RD | CATHOLIC HEALTHCARE WEST II | | PHOENIX | AZ | 85013 | |
| ST JOSEPHS HOSPITAL | | PO BOX 350 | | | PLAINVIEW | NY | 11803 0350 | |
| ST JOSEPHS MERCY HOSP - PONTIAC, MI | | 44405 WOODWARD AVE | | | PONTIAC | MI | 48341-5023 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | | 262 DANNY THOMAS PL | RESEARCH HOSPITAL PHARMACY | | MEMPHIS | TN | 38105 | |
| ST LOUIS CHILDRENS HOSPITAL AND PHARMACY | | 4353 CLAYTON AVE ROOM 166 | | | ST LOUIS | MO | 63110 | |
| ST LOUIS EYE SURGERY AND LASER CENTER | | 12990 MANCHESTER RD SUITE 103 | | | DES PERES | MO | 63131 | |
| ST LUCIA EYE CENTER | MONTOYA CARLOS F JR | 2746 E.FLORENCE AVE | | | HUNTINGTON PARK | CA | 90255 | |
| ST LUCIE EYE ASSOCIATES | | 2201 S 10TH ST | | | FORT PIERCE | FL | 34950 | |
| ST LUKES AT THE VILLAGES | | 1050 OLD CAMP RD BLDG #230 | | | THE VILLAGES | FL | 32162 | |
| ST LUKES CATARACT & LASER INST | | 1180 MARINER BLVD | DANIELLE ARCARO MD | | SPRING HILL | FL | 34608 | |
| ST LUKES CATARACT & LASER INSTITUTE PA | | 43309 US HIGHWAY 19 N | PO BOX 5000 | | TARPON SPRINGS | FL | 34689-6221 | |
| ST LUKES CORNWALL HOSPITAL | | 70 DUBOIS ST | C/O PHARMACY | | NEWBURGH | NY | 12550 | |
| ST LUKES HOSPITAL | | 121 ST LUKES CENTER DR | ATTN A/P | | CHESTERFIELD | MO | 63017 | |
| ST LUKES HOSPITAL | | PO BOX 5345 | ATTN ACCOUNTS PAYABLE | | BETHLEHEM | PA | 18015 | |
| ST LUKES HOSPITAL ASSN | ST LUKES HOSPITAL | 915 E 1ST ST | | | DULUTH | MN | 55805 | |
| ST MARY HOSPITAL | | 36475 FIVE MILE RD | ATTN PHARMACY | | LIVONIA | MI | 48154-1971 | |
| ST MARYS AMBULATORY SURGERY CENTER | KIM DANIEL Y | 540 BERGEN BLVD | | | PALISADES PARK | NJ | 07650 | |
| ST MARYS HEALTH CENTER | | 6420 CLAYTON ROAD | ATTN PHARMACY | | RICHMOND HEIGHTS | MO | 63117 | |
| ST MARYS HOSPITAL | | 200 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49503-4502 | |
| ST MARYS HOSPITAL | | PO BOX 1010 | ATTN A/P | | LAFAYETTE | CO | 80026 | |
| ST MARYS HOSPITAL CENTER | | 3830 LACOMBE | | | MONTREAL | CN | H3T1M5 | Canada |
| ST MARYS HOSPITAL MEDICAL | | 700 SOUTH PARK STREET | | | MADISON | WI | 53715 | |
| ST MARYS MEDICAL CENTER | PHARMACY DEPARTMENT | 407 E 3RD STREET | | | DULUTH | MN | 55805 | |
| ST MARYS WARRICK HOSPITAL INC | | 1116 MILLIS AVE | | | BOONVILLE | IN | 47601 | |
| ST MICHAELS HOSPITAL | | 30 BOND STREET | | | TORONTO | ON | M5B 1W8 | Canada |
| ST PAUL EYE CLINIC PA | TSAI AARON WU | 2080 WOODWINDS DRIVE | SUITE 110 | | WOODBURY | MN | 55125 | |
| ST PETERS UNIVERSITY HOSPITAL | | 254 EASTON AVE | C/O PHARMACY | | NEW BRUNSWICK | NJ | 08903 | |
| ST VINCENT EYE SURGERY MEDICAL CENTER | | 201 S ALVARADO STREET STE 718 | | | LOS ANGELES | CA | 90057 | |
| ST VINCENT HOSPITAL | ATTN PHARMACY | 2001 WEST 86TH ST | AND HEALTH CARE CENTER | | INDIANAPOLIS | IN | 46260 | |
| ST VINCENT HOSPITAL | | 455 SAINT MICHAELS DR | ATTN PHARMACY | | SANTA FE | NM | 87505-7601 | |
| ST VINCENT HOSPITAL | | 835 S. VAN BUREN ST. | ATTN PHARMACY | | GREEN BAY | WI | 54307 | |
| ST VINCENT MEDICAL CENTER | | 2131 WEST THIRD STREET | | | LOS ANGELES | CA | 90057 | |
| ST VINCENTS MEDICAL CENTER | | PO BOX 33902 | | | INDIANAPOLIS | IN | 46203 | |
| ST. ANTHONY HOSPITAL | INPATIENT PHARMACY | 11600 W 2ND PLACE | | | LAKEWOOD | CO | 80228 | |
| ST. ELIZABETH YOUNGSTOWN HOSPITAL | | 1044 BELMONT AVENUE | 2ND FLOOR | | YOUNGSTOWN | OH | 44501 | |
| ST. FRANCIS MEDICAL CENTER | | PO BOX 6259 | | | PEORIA | IL | 61601 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST. JOSEPHS HOSPITAL PHARMACY-TUCSON | | 350 N WILMOT ROAD | | | TUCSON | AZ | 85711 | |
| ST. MARKS SURGICAL CENTER LLC | | 6820 INTERNATIONAL CENTER BLVD | | | FORT MYERS | FL | 33912 | |
| ST. PETERS HOSPITAL | | PO BOX 356 | | | NEWTOWN SQUARE | PA | 10973 | |
| ST.LUKES REGIONAL MEDICAL CENTER | | 190 EAST BANNOCK STREET | | | BOISE | ID | 83712 | |
| Stacey J Rubenacker | | Address Redacted | | | | | | |
| STACH SERVICES INC. | | 35 N BUESCHING RD APT 131 | | | LAKE ZURICH | IL | 60047 | |
| Stacy Ann King | | Address Redacted | | | | | | |
| Stacy M Gavin | | Address Redacted | | | | | | |
| Stacy Sherilyn Young | | Address Redacted | | | | | | |
| STAMFORD VISION CARE LLC | | 526 NEWFIELD AVE | | | STAMFORD | CT | 06905 | |
| STAMPER OPTOMETRY INC | | 2508 MISSION ST | | | SAN FRANCISCO | CA | 94110 | |
| STANCIU ALINA K | | Address Redacted | | | | | | |
| STANCIU ALINA K | | Address Redacted | | | | | | |
| STANDARD ELECTRIC SUPPLY CO | ATTN DEREK CURTIS ORDER ENTRY | 194 W SPRINGER DRIVE | | | CHAMPAIGN | IL | 61821 | |
| STANFORD HOSPITAL AND CLINICS | | 300 PASTEUR DRIVE | MAIL CODE 5540 | ATTN ACCOUNTS PAYABLE | PALO ALTO | CA | 94305 | |
| Stanislawa Tobiasz | | Address Redacted | | | | | | |
| Stanley D Keller | | Address Redacted | | | | | | |
| STANLEY ZOLKIND | | Address Redacted | | | | | | |
| STANTEC | | 135 ENGINEERS ROAD | SUITE 200 | | HAUPPAUGE | NY | 11788 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT DET 2368 | PO BOX 83689 | | CHICAGO | IL | 60696-3689 | |
| STAR CASE MANUFACTURING CO LLC | | 648 SUPERIOR DRIVE | | | MUNSTER | IN | 46321 | |
| STAR SILKSCREEN DESIGN INC | ATTN JC KOCELISKI | 2281 HUBBARD AVE | | | DECATUR | IL | 62522 | |
| STARER RIZZO OPHTHAL ASSOCIATE | | 8 MORTON AVE | STE 101 | | RIDLEY PARK | PA | 19078-2210 | |
| STARLING PHYSICIANS - EYE CENTER | | 300 KENSINGTON AVE | | | NEW BRITAIN | CT | 06051-3916 | |
| STARNA CELLS INC | | PO BOX 1919 | | | ATASCADERO | CA | 93423 | |
| STATE LICENSE SERVICING INC | | 1751 STATE ROUTE 17A SUITE 3 | | | FLORIDA | NY | 10921 | |
| STATE OF ALASKA DPT OF HEALTH&SOCIAL SRV | DIVISION OF HEALTH CARE SERVICES | DEPT OF HEALTH & SOCIAL SERVICES | PO BOX 84991 | | SEATTLE | WA | 98124-6291 | |
| STATE OF ARIZONA AHCCCS | AR HEALTH CARE COST CONTAINMENT SYS ADM | AZ MEDICAID FFS PROGRAM DRUG REBATE | PO BOX 741573 | | ATLANTA | GA | 30374-1573 | |
| STATE OF CONNECTICUT | DEPT OF PUBLIC HEALTH | 410 CAPITOL AVE MS#13ACT | | | HARTFORD | CT | 06134 | |
| State of Delaware | Attn Opioid Impact Fee | Division of Professional Regulation | 861 Sliver Lake Blvd, Ste 203 | | Dover | DE | 19904-2467 | |
| State of Delaware | Attn Opioid Impact Fee Division of Professional Regulation | 861 Silver Lake Blvd | Ste 203 | | Dover | DE | 19904-2467 | |
| State of Florida Dept of Health | | 4052 Bald Cypress Way | | | Tallahassee | FL | 32399 | |
| STATE OF GEORGIA | GA AMERIGROUP COM CARE CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA AMERIGROUP COM CARE REBATE PROGM | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA CARESOURCE CMO MEDICAL REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA PEACH STATE HLTH PLAN CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA PEACH STATE HLTH PLAN CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| STATE OF GEORGIA | GA WELLCARE OF GEORGIA CMO MEDICAL | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF GEORGIA | GA WELLCARE OF GEORGIA CMO REBATE | BANK OF AMERICA LOCKBOX SERV-741426 | PO BOX 741426 | | ATLANTA | GA | 30374-1426 | |
| State of Louisiana | Ernest L. Johnson | ERNEST L. JOHNSON & ASSOCIATES | 3313 Government Street | | Baton Rouge | LA | 70806 | |
| State of Louisiana | Jeff Landry, Keetsie Gunnels, and Nicholas Diez | Office of the Attorney General | State of Louisiana | 1885 North 3rd Street | Baton Rouge | LA | 70802 | |
| State of Louisiana | Jerald Block | BLOCK LAW FIRM | 422 East First Street | Post Office Box 108 | Thibodeaux | LA | 70302 | |
| State of Louisiana | Patrick C. Morrow, Richard T. Haik, Jr., James P. Ryan | MORROW, MORROW, RYAN, BASSETT & HAIK | 324 W. Landry Street | | Opelousas | LA | 70570 | |
| State of Louisiana | W. Daniel Dee Miles, III, G. Lance Gould, Alison D. Hawthorne | BEASLEY, ALLEN CROW METHVIN, PORTIS & MILES, P.C. | 272 Commerce Street | Post Office Box 4160 | Montgomery | AL | 36103 | |
| State of Maryland - State Center | | 301 W. Preston Street | Room 801 | | Baltimore | MD | 21201 | |
| State of Maryland Dept of Health & Mental Hygiene | | 201 W Preston Street | Herbert R. Oconor State Office Building | | Baltimore | MD | 21201 | |
| STATE OF MICHIGAN | DCH DEPT 77951 | PO BOX 77000 | | | DETROIT | MI | 48277-7951 | |
| STATE OF MICHIGAN | MDCH-ADAP | PO BOX 30437 | | | DETROIT | MI | 48277-7951 | |
| State of Minnesota | Dept of Revenue | 600 N Robert St | | | St. Paul | MN | 55101 | |
| State of Minnesota | The Board of Pharmacy | 2829 University Ave SE | | | Minneapolis | MN | 55414 | |
| State of Mississippi | ATTN Ernest L. Johnson | ERNEST L. JOHNSON & ASSOCIATES | 3313 Government Street | | Baton Rouge | LA | 70806 | |
| State of Mississippi | ATTN Jeff Landry, Keetsie Gunnels, and Nicholas Diez | Office of the Attorney General | 1885 North 3rd Street | | Baton Rouge | LA | 70802 | |
| State of Mississippi | ATTN Jerald Block | BLOCK LAW FIRM | 422 East First Street, Post Office Box 108 | | Thibodeaux | LA | 70302 | |
| State of Mississippi | ATTN Patrick C. Morrow, Richard T. Haik, Jr., James P. Ryan | MORROW, MORROW, RYAN, BASSETT & HAIK | 324 W. Landry Street | | Opelousas | LA | 70570 | |
| STATE OF MISSOURI | HEALTHNET DIV CASH CONTROL UNIT | PO BOX 6500 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MISSOURI | HEALTHNET DIVISION CASH CONTROL UNIT | PO BOX 6500 | | | JEFFERSON CITY | MO | 65102 | |
| STATE OF MONTANA-HRD-A104 | PHYSICIAN ADMINISTERED EXPANSION | JCODE DRUG REBATE PROG | PO BOX 22951 1400 BROADWAY | | HELENA | MT | 59620-2951 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | FEDERAL DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | MAGNOLIA MCO DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MS - DIVISION OF MEDICAID | XEROX STATE HEALTHCARE LLC | UHC MCO DRUG REBATE PROGRAM | PO BOX 6014 | | RIDGELAND | MS | 39158-6014 | |
| STATE OF MT - JCODE DRUG REBATE PROG | HEALTH RESOURCES DIV - A104 JCODE DRP | PO BOX 202951 | 1400 BROADWAY RM A104 | | HELENA | MT | 59620-2951 | |
| STATE OF MT - MEDI DRUG REBATE PROG | MEDICAID DRUG REBATE PRG HLTH RESR DIV | PO BOX 202951 | 1400 BROADWAY RM A104 | | HELENA | MT | 59620-2951 | |
| STATE OF MT - MT MEDICAID EXPANSION | HEALTH RESOURCES DIV - A104 | PO BOX 22951 1400 BROADWAY | | | HELENA | MT | 59620-2951 | |
| State of Nebraska- Division of Public Health | | 301 Centennial Mall S | | | Lincoln | NE | 68508 | |
| STATE OF NEBRASKA HEALTH & HUMAN SRV DPT | FINANCE & SUPPORT | PO BOX 95026 | | | LINCOLN | NE | 68509-5026 | |
| STATE OF NEW HAMPSHIRE | NH DEPARTMENT OF REVENUE ADMIN | PO BOX 637 | | | CONCORD | NH | 03302-0637 | |
| STATE OF NEW HAMPSHIRE DRUG REBATE TREAS | NH DHHS C/O OFFICE OF FINANCE | ATTN NH MEDICAID DRUG REBATE | 129 PLEASANT STREET | | CONCORD | NH | 03301 | |
| STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | | TRENTON | NJ | 08646-0663 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 261 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of New Jersey | Div of Revenue and Enterprise Services | PO Box 252 | | | Trenton | NJ | 08625-0252 | |
| STATE OF NEW JERSEY | | PO Box 929 | | | TRENTON | NJ | 08625-0929 | |
| STATE OF NEW JERSEY DMAH-ADDP | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | ADDP PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAH-COINSURANCE | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | CO-INSURANCE PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-FX-MCO | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | FX-MCO PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-NX FFS | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | MEDICAID PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-PAAD | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | PAAD PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAHS-ENC | DIV OF MEDICAL ASSISTANCE HEALTH SERVICE | ENC PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| STATE OF NEW JERSEY DMAH-SENIOR GOLD | DIV OF MEDICAL ASSISTANCE HALTH SERVICE | PAAD PMDRP LOCKPOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646-0655 | |
| STATE OF NEW JERSEY DMAHS-MEDICAID | DIV OF MED ASSISTANCE HLTH SERVICES | MEDICAID PMDRP LOCKBOX 655 | 200 WOOLVERTON AVE BLDG 20 | | TRENTON | NJ | 08646 | |
| State of Oregon, Board of Pharmacy | | 800 NE Oregon St., Suite 150 | | | Portland | OR | 97232 | |
| STATE OF RHODE ISLAND | HP ENTERPRISE SERVICES | PO Box 2006 | | | WARWICK | RI | 02887-2006 | |
| STATE OF RHODE ISLAND | | PO BOX 9702 | ATTN DIVISION OF TAXATION - DEPT #90 | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF WEST VIRGINIA | WV DHHR ACCOUNTS RECEIVABLE | DRUG REBATE PROGRAM | PO BOX 1087 | | CHARLESTON | WV | 25324 | |
| STATE OF WEST VIRGINIA | WV DHHR ACCOUNTS RECEIVABLE | PHYSICIAN ADMIN DRUG REBATE PROGRAM | PO BOX 11650 | | CHARLESTON | WV | 25339 | |
| State of Wisconsin Dept of REgulation & Licensing | | 4822 Madison Yards Way | | | Madison | WI | 53705 | |
| STATE OF WYOMING | CHANGE HEALTHCARE REBATED SERVICES | PO BOX 21719 | | | CHEYENNE | WY | 82003 | |
| State Patent Bureau of the Republic of Lithuania | Director / Directeur Ms. Irina Urbone | Kalvariju str. 3 | | | Vilnius | | 9310 | Lithuania |
| STATEN ISLAND PHYSICIAN PRACTICE | | 4771 HYLAND BLVD | | | STATEN ISLAND | NY | 10312 | |
| STATEN ISLAND UNIVERSITY HOSPITAL | | PO BOX 3856 | A/P | | NEW HYDE PARK | NY | 11040 | |
| Statistics & Data Corporation | | 63 S Rockford Dr Ste 240 | | | Tempe | AZ | 85281-6282 | |
| STAUFFER GLOVE & SAFETY | | PO BOX 45 | | | RED HILL | PA | 18076-0045 | |
| STAUNTON EYE CLINIC PLC | STATHOS JOHN A | 2010 NORTH AUGUSTA STREET | | | STAUNTON | VA | 24401 | |
| STEALTH PARTNER GROUP | | 18940 NORTH PIMA ROAD SUITE 210 | | | SCOTTSDALE | AZ | 85255 | |
| STEFAN KROMPIER | | Address Redacted | | | | | | |
| Stefan L Banks | | Address Redacted | | | | | | |
| STEFANO JOHN A | | Address Redacted | | | | | | |
| STEINER ELECTRIC CO | | 2665 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0026 | |
| STEINMANN THOMAS A | | Address Redacted | | | | | | |
| STELLAR SOLUTIONS | | 4511 PRIME PARKWAY | | | MCHENRY | IL | 60050 | |
| STELLHORN FREDERICK W OD | MANTECA OPTOMETRIC EYE CARE CENTER | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 262 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Stephanie Ann Balletta Campi | | Address Redacted | | | | | | |
| Stephanie Aragon | | Address Redacted | | | | | | |
| Stephanie Decopain | | Address Redacted | | | | | | |
| Stephanie Gibson | | Address Redacted | | | | | | |
| STEPHANIE L VAIL | | Address Redacted | | | | | | |
| Stephanie Marie Murphy | | Address Redacted | | | | | | |
| STEPHANIE MOSCHELLO | | Address Redacted | | | | | | |
| Stephanie Renee Works | | Address Redacted | | | | | | |
| Stephen Coco | AMS Consulting LLC | Address Redacted | | | | | | |
| Stephen G Lotho | | Address Redacted | | | | | | |
| Stephen Gittens | | Address Redacted | | | | | | |
| STEPHEN IRVING | | Address Redacted | | | | | | |
| Stephen P Wassel | | Address Redacted | | | | | | |
| Stephen Sirico | | Address Redacted | | | | | | |
| Stephen Winter | | Address Redacted | | | | | | |
| STEPHEN ZADIRAKA | | Address Redacted | | | | | | |
| STEPHENS AMY M OD | | Address Redacted | | | | | | |
| STEPHENS DONALD CHARLES III | | Address Redacted | | | | | | |
| STEPHENSON GEORGIA MD | | Address Redacted | | | | | | |
| STEPHENSON SHELBY MD | | Address Redacted | | | | | | |
| Stericycle | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| Stericycle | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS | | 50 HOWARD STREET | | | PISCATAWAY | NJ | 08854 | |
| STERICYCLE ENVIRONMENTAL SOLUTIONS INC | | 29338 NETWORK PLACE | | | CHICAGO | IL | 60673-1293 | |
| STERICYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| Sterigenics | Attn Jackie Brock, Senior Account Manager | 2015 Spring Road, Suite 650 | | | Oak Brook | IL | 60523 | |
| Sterigenics | | 10811 WITHERS COVE PARK DRIVE | | | CHARLOTTE | NC | 28273 | |
| STERIGENICS | | 830 MIDWAY DR | | | WILLOWBROOK | IL | 60527 | |
| STERIGENICS | | 84 PARK ROAD | | | QUEENSBURY | NY | 12804 | |
| STERIGENICS BELGIUM PETIT -REC | ZONING INDUSTRIEL DE PETIT-RECHAIN | AVENUE ANDRE ERNST 21 | | | VERVIERS | | 4800 | Belgium |
| STERIGENICS INC | | 1003 LAKESIDE DRIVE | | | GURNEE | IL | 60031 | |
| STERIGENICS INC | | 1500 W THORNDALE | | | ITASCA | IL | 60143 | |
| STERIGENICS US LLC | | 2015 SPRING DRIVE SUITE 650 | | | OAKBROOK | IL | 60523 | |
| STERIS BARRIER PRODUCT SOLUTIONS | | 3000 HENDERSON DRIVE | | | SHARON HILL | PA | 19079 | |
| STERIS ISOMEDIX OPERATIONS INC | | 3459 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| STERIS ISOMEDIX SERVICES | LIBERTYVILLE IL FACILITY | 2500 COMMERCE DRIVE | | | LIBERTYVILLE | IL | 60048 | |
| STERIS ISOMEDIX SERVICES | WHIPPANY NJ FACILITY | 9 APOLLO DRIVE | | | WHIPPANY | NJ | 07981 | |
| STERI-TEK | | 48225 LAKEVIEW BLVD | | | FREMONT | CA | 94538 | |
| Sterling Commerce (America), Inc. | | P.O. BOX 73199 | | | CHICAGO | IL | 60673 | |
| Sterling Engineering | | 2 WESTBROOK CORPORATE CENTER STE 300 | | | WESTCHESTER | IL | 60154 | |
| Sterling Engineering, Inc. | | 2 WESTBROOK CORPORATE CENTER STE 300 | | | WESTCHESTER | IL | 60154 | |
| STERLING PHARMA SOLUTIONS LIMITED | | STERLING PLACE | DUDLEY CRAMLINGTON NORTHUMBERLAND | | | | NE23 7QG | United Kingdom |
| Sterling S.p.a. | Attn Olga Urazova | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 6073 | Italy |
| Sterling S.p.a. | Attn Simone Ferlin | Via della Carboneria 30 | | | Solomeo di Corciano | PG | 6073 | Italy |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sterling S.p.a. | | Via della Carboneria, 30 | | | Solomeo di Corciano | PG | 6073 | Italy |
| STERLITECH CORPORATION | | 22027 70TH AVENUE S | | | KENT | WA | 98032 | |
| STERN ROBERT M | | Address Redacted | | | | | | |
| STEVE GARNER | | Address Redacted | | | | | | |
| Steve J Maxwell | | Address Redacted | | | | | | |
| Steve Michael Reedy | | Address Redacted | | | | | | |
| Steven A Saravia | | Address Redacted | | | | | | |
| Steven A. Lamp | | Address Redacted | | | | | | |
| Steven A. Szamocki | | Address Redacted | | | | | | |
| Steven Alan Kowalski | | Address Redacted | | | | | | |
| Steven B. Hanners | | Address Redacted | | | | | | |
| Steven J Lichter | | Address Redacted | | | | | | |
| Steven J. Meyer | | Address Redacted | | | | | | |
| Steven J. Szarek | | Address Redacted | | | | | | |
| Steven Jeffrey Turnbull | | Address Redacted | | | | | | |
| Steven L. Brodner | | Address Redacted | | | | | | |
| Steven Lee Davis | | Address Redacted | | | | | | |
| Steven Lichter | | Address Redacted | | | | | | |
| STEVEN LUTZ AND ASSOCIATES | LUTZ STEVEN OD | 1565 EASTOVER PLACE | | | ANN ARBOR | MI | 48104 | |
| STEVEN LUTZ AND ASSOCIATES | | 1565 EASTOVER PLACE | LUTZ STEVEN OD | | ANN ARBOR | MI | 48104 | |
| STEVEN MEYER | | Address Redacted | | | | | | |
| Steven Rogers | c/o Aceto Corporation | Address Redacted | | | | | | |
| STEVEN YOUNG | | Address Redacted | | | | | | |
| STEWARD HEALTH CARE SYSTEM LLC | | 30 PERWAL STREET | ATTN A/P SHARED SERVICES CENTER | | WESTWOOD | MA | 02090 | |
| STEWARD ST. ANNES HOSPITAL CORP | ATTN PHARMACY DEPARTMENT | 795 MIDDLE ST | D/B/A ST ANNES HOSPITAL | | FALL RIVER | MA | 02721 | |
| STEWART FELDMAN | | Address Redacted | | | | | | |
| STILES WILLIAM R MD | | Address Redacted | | | | | | |
| STL VISION | SCHELL JONATHAN C | 6680 CHIPPEWA | SUITE 220 | | SAINT LOUIS | MO | 63109 | |
| STOCKFISH JEFFREY H | | Address Redacted | | | | | | |
| STOKEN DON EDWARD | | Address Redacted | | | | | | |
| STOKEN WAGNER OPHTHALMIC ASSOCIATES LLC | | 338 ALEXANDER SPRING RD | | | CARLISLE | PA | 17013 | |
| STOKES MATERIAL HANDLING SYSTEMS INC | | 1000 CROSS KEYS DRIVE | | | DOYLESTOWN | PA | 18902 | |
| STOKES REGIONAL EYE CENTER | | 367 WEST EVANS STREET | | | FLORENCE | SC | 29501 | |
| STOLTZFUS MERVIN OD | | Address Redacted | | | | | | |
| STONE OAK OPHTHALMOLOBY | HELD KRISTIN STORY | 325 SONTERRA BLVD | SUITE 100 | | SAN ANTONIO | TX | 78258 | |
| STONEHILL CAP MGMT LLC | | | | | | | | |
| STONHARD | | PO BOX 931947 | | | CLEVELAND | OH | 44193 | |
| STONY BROOK OPHTHALMOLOGY PC | | 33 RESEARCH WAY | SUITE 13 | ATTN A/P | EAST SETAUKET | NY | 11733-3489 | |
| STONY BROOK UNIVERSITY | | 100C ADVANCED ENERGY CENTER | 1000 INNOVATION ROAD | | STONY BROOK | NY | 11794-5000 | |
| STONY BROOK UNIVERSITY HOSPITAL | | 2000 OCEAN AVE | SUITE 3 | ACCOUNTS PAYABLE | RONKONKOMA | NY | 11779 | |
| STOR-LOC | | 880 NORTH WASHINGTON AVENUE | | | KANKAKEE | IL | 60901-2004 | |
| STORMONT-VAIL REGIONAL | MEDICAL CENTER | 1500 SW 10TH AVENUE | | | TOPEKA | KS | 66604 | |
| STOUT THOMAS OD | | Address Redacted | | | | | | |
| STRAHL & PITSCH LLC | | 230 GREAT EAST NECK ROAD | | | WEST BABYLON | NY | 11704 | |
| STRAHMAN VALVES INC | | 2801 BAGLYOS CIRCLE | | | BETHLEHEM | PA | 18020 | |
| Strategic Products and Services, LLC | | PO BOX 5365 | | | NEW YORK | NY | 10087-5365 | |
| STRATFORD GENERAL HOSPITAL | | 46 GENERAL HOSPITAL DR | | | STRATFORD | ON | N5A 2Y6 | Canada |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 264 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRATUS TECHNOLOGIES IRELAND LTD | | 5 MILL AND MAIN PLACE SUITE 500 | | | MAYNARD | MA | 01754 | |
| STRAWN ARNOLD & ASSOCIATES LTD | | 2508 ASHLEY WORTH BLVD | STE 150 2ND FLOOR | | AUSTIN | TX | 78738 | |
| STREIT JOHN EDWARD | | Address Redacted | | | | | | |
| STRIBLING KENT R OD PA | | Address Redacted | | | | | | |
| Strides Arcolab Limited | ATTN STRIDES HOUSE | BILEKAHALLI BANNERSHATTA RD | | | BANGALORE | | 560076 | INDIA |
| Strides Pharma Inc. | | 2 Tower Center Blvd, Suite 1102 | | | East Brunswick | NJ | 08816 | |
| STRIPMASTERS | | 2500 N 22ND STREET | | | DECATUR | IL | 62526 | |
| STROH EDWARD M | | Address Redacted | | | | | | |
| STRONG EYE CARE | STRONG BRADLEY D | 4131 N CENTRAL EXPRESSWAY | SUITE 725 | | DALLAS | TX | 75204 | |
| STRONG MEMORIAL HOSPITAL | | 910 GENESEE ST STE 200 | BROOKS LANDING BUSINESS CENTER | UR ACCOUNTS PAYABLE | ROCHESTER | NY | 14642 | |
| Stryder Corp d/b/a Handshake | | 5900 OPTICAL CT | | | SAN JOSE | CA | 95138 | |
| Stryder Corp. dba Handshake | Attn Michael Hughes | 225 Bush Street, Suite 1200 | | | San Francisco | CA | 94104 | |
| Stryker Sales Corporation acting through its Endoscopy Division | | 2825 Airview Blvd | | | Kalamazoo | MI | 49002 | |
| STUART EYE INSTITUTE PA | | 2090 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| STUART PERIODONTICS | | 901 SE OCEAN BLVD | | | STUART | FL | 34994 | |
| STUCKE GREGORY J OD | | Address Redacted | | | | | | |
| STUMP JOHN R | | Address Redacted | | | | | | |
| STURGIS MARK DAVID | | Address Redacted | | | | | | |
| Subhas C Kundu | | Address Redacted | | | | | | |
| Subinuer Yilixiati | | Address Redacted | | | | | | |
| Subrahmanyam Boddapati | | Address Redacted | | | | | | |
| SUBRAMANIAN ADVISORY SERVICES LLC | | 43 FAIRMONT AVE | | | NEWTON | MA | 02458 | |
| SUBURBAN ASSOCIATES IN OPHTHALMOLOGY | CURNYN KIMBERLEE M | 1100 W. CENTRAL RD #205 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| SUBURBAN RETINA | | 130 S MAIN ST | SUITE 303 | | LOMBARD | IL | 60148 | |
| Suburban Security and Investigation Agency, Inc. | | PO BOX 1409 | | | SMITHTOWN | NY | 11787 | |
| SUDDUTH BRANDON K | | Address Redacted | | | | | | |
| Sudha Pantula | | Address Redacted | | | | | | |
| Sue Ann OConnor | | Address Redacted | | | | | | |
| SUE SASS | | Address Redacted | | | | | | |
| SUEZ WTS ANALYTICAL INSTRUMENTS INC | | 6060 SPINE ROAD | | | BOULDER | CO | 80301 | |
| Suffolk County Department of Public Works | | 335 Yaphank Avenue | | | Yaphank | NY | 11980 | |
| Suffolk County Lock & Security Professionals | | 430 WEST MONTAUK HWY. | | | LINDENHURST | NY | 11757 | |
| SUFFOLK COUNTY SEWER DISTRICT | | 335 YAPHANK AVENUE | DEPT. OF PUBLIC WORKS/FINANCE | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY SEWER DISTRICTS | | 335 YAPHANK AVENUE | DEPT. OF PUBLIC WORKS/FINANCE | | YAPHANK | NY | 11980-9608 | |
| SUFFOLK COUNTY WATER AUTHORITY | | 4060 Sunrise Highway | Suite 1000 | | Oakdale | NY | 11769 | |
| SUGHRUE MION PLLC | | 2100 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20037-3213 | |
| Sujit Shrestha | | Address Redacted | | | | | | |
| SULKOWSKI GREGORY M MD | TAUSTINE EYE CENTER | Address Redacted | | | | | | |
| SULLIVAN GARRETT F | | Address Redacted | | | | | | |
| Sumeet Dagar | | Address Redacted | | | | | | |
| SUMMA HEALTH SYSTEM | BARBERTON HOSPITAL | 155 FIFTH ST NE | | | BARBERTON | OH | 44203 | |
| SUMMA HEALTH SYSTEMS | | PO BOX 2090 | ATTN A/P | | AKRON | OH | 44309 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUMMERLIN HOSPITAL CENTER | | 657 TOWN CENTER DRIVE | | | LAS VEGAS | NV | 89144 | |
| SUMMIT EYE ASSOCIATES | | 5410 OLD HICKORY BLVD. | | | HERMITAGE | TN | 37076 | |
| SUMMIT EYE ASSOCIATES | GATES WILLIAM G | 640 SUMMIT CROSSING PLACE | SUITE 202 | | GASTONIA | NC | 28054 | |
| SUMMIT EYE CENTER | | 1741 NE DOUGLAS ST STE 100 | | | LEES SUMMIT | MO | 64086 | |
| SUMMIT GROUP LLC | | 8252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| SUMMIT MEDICAL GROUP | | 150 FLORAL AVE | ATTN A/P DEPT | | NEW PROVIDENCE | NJ | 07974 | |
| SUMNER VISION | | 3400 E BAYAUD AVE STE 485 | | | DENVER | CO | 80209 | |
| Sun Phamarceuticals Inc. | Attn Andrew Nelson, VP Sales, Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America | Attn Stephen J. Manzano | Sun Pharmaceutical Industries, Inc. and | Taro Pharmaceutical Industries, Ltd. | 3 Skyline Drive | Hawthorne | NY | 10532 | |
| Sun Pharma Corporate Services, North America Sun Pharmaceuticals Industries, Inc.,Taro Pharmaceutical Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries Inc. | Attn Ashay Gandhi, CEO | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceutical Industries Inc. | Attn Foram Vaishnav, Sr. Medical Review Officer | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceutical Industries, Inc. | Attn Dmitrey Kuznetsov, VP, Sales & Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | Dmitrey Kuznetsov, VP, Sales and Marketing | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Sun Pharmaceutical Industries, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| Sun Pharmaceutical Industries, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| Sun Pharmaceutical Industries, Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| Sun Pharmaceuticals Inc. | Attn Andrew Nelson, VP Sales, Marketing | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceuticals Inc. | Attn Neha Rana, Director, Drug Safety, North America | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceuticals Industries, Inc. | Attn Andy Nelson, VP | 2 Independence Way | | | Princeton | NJ | 08540 | |
| Sun Pharmaceuticals, Inc. | Andrew Nelson, VP Sales and Marketing | 2 Independence Way | | | Princeton | NJ | 08540 | |
| SUN SURGICAL SUPPLY | | 302 NW 6TH ST | | | GAINESVILLE | FL | 32601-5234 | |
| SUNALP MURAD A | | Address Redacted | | | | | | |
| SUNBELT RENTALS INC | | PO BOX 409211 | | | ATLANTA | GA | 30384-9211 | |
| SUNCOAST EYE CENTER | | 14003 LAKESHORE BLVD | | | HUDSON | FL | 34667 | |
| SUNCOAST RETINA CONSULTANTS | | PO BOX 859 | | | PALM HARBOR | FL | 34682 | |
| SUNNER GREGG OD | | Address Redacted | | | | | | |
| SUNNYBROOK HEALTH SCIENCE CENTER | | 2075 BAYVIEW AVE | | | TORONTO | ON | M4N3M5 | Canada |
| Sunovion | Attn Gayle Delaney | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| SUNOVION PHARMACEUTICALS | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn General Counsel & Corporate Secretary | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn Mary Ann White | 84 Waterford Drive | | | Marlborough | MA | 01752 | |
| Sunovion Pharmaceuticals Inc. | Attn Vincent R. Kosewski | 84 Waterford Drive | | | Marlborough | MA | 01752 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 266 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sunovion Pharmaceuticals Inc. Catalent Pharma Solutions, LLC | | 84 WATERFORD DRIVE | | | MARLBOROUGH | MA | 01752 | |
| SUNRISE FLAMINGO SURGERY CTR | DBA FLAMINGO SURGERY CENTER | 2565 EAST FLAMINGO RD | | | LAS VEGAS | NV | 89121 | |
| SUNRISE FLEET MAINTENANCE LLC | | 126 CHURCH LANE | | | NORTH BRUNSWICK | NJ | 08902 | |
| SUNRISE HOSPITAL | | PO BOX 788 | | | KAYSVILLE | UT | 84037 | |
| SUNSET PHARMACEUTICALS, INC. | | 5651 PALMER WAY STE F | | | CARLSBAD | CA | 92010 | |
| SUNSHINE EYE CLINIC | | 1441 E SUNSHINE | | | SPRINGFIELD | MO | 65804 | |
| SUNY COLLEGE OF OPTOMETRY | | 33 WEST 42ND STREET 9TH FLOOR | ACCOUNTS PAYABLE | | NEW YORK | NY | 10036 | |
| SUNY HEALTH SCIENCE CENTER HOSPITAL | | 750 E ADAMS ST | PHARMACY | | SYRACUSE | NY | 13210-2306 | |
| SUNY HILL TB | | 503 ELLA AVE (BACK BLDG) | | | JOLIET | IL | 60433 | |
| SUPER NATURAL DISTRIBUTORS | | W229 N1680 WESTWOOD DRIVE | | | WAUKESHA | WI | 53186 | |
| SUPERIOR ELEVATOR INSPECTIONS LLC | | 403 AXMINISTER DRIVE SUITE 101 | | | FENTON | MO | 63026 | |
| Superior Environmental Equipment Corporation | | 1775 HIGHWAY 34 SOUTH BLDG D-8 | | | WALL TOWNSHIP | NJ | 07727 | |
| SUPERVALU - HARRISBURG | | 3900 INDUSTRIAL ROAD | | | HARRISBURG | PA | 17110 | |
| SUPERVALU NORTHEAST REGION | | PO BOX 11820 | | | COLLEGE STATION | TX | 77842 | |
| SUPPLEYES ACQUISITION CO LLC | | 116 SOILEFTEA DR | | | MADISON | MS | 39110 | |
| SURGEM LLC | | 85 HARRISTOWN RD | | | GLEN ROCK | NJ | 07452 | |
| SURGERY CENTER AT ST ANDREWS | | 1350 E VENICE AVE | | | VENICE | FL | 34285 | |
| SURGERY CENTER OF CHEVY CHASE | | 5530 WISCONSIN AVE | STE 1620 | | CHEVY CHASE | MD | 20815 | |
| SURGERY CENTER OF HUNTSVILLE THE | | 721 MADISON STREET SE | | | HUNTSVILLE | AL | 35801 | |
| SURGERY CENTER OF THE VILLAGES LLC | | 17560 SE 109TH TERRACE RD | | | SUMMERRFIELD | FL | 34491 | |
| SURGERY CENTER OF WESTON, LLC | SUITE 206 | 2300 NORTH COMMERCE PARKWAY | | | WESTON | FL | 33326 | |
| SURGERY CENTER SOUTH | | 2800 ROSS CLARK CIRCLE SUITE 3 | | | DOTHAN | AL | 36301 | |
| SURGERY PARTNERS | | 40 BURTON HILLS BLVD STE 500 | ATTN CHATTANOOGA ASC PAYABLES | | NASHVILLE | TN | 37215 | |
| SURGERY WORKS PC | | 220 W 71ST | | | TULSA | OK | 74132 | |
| SURGICAL CARE CENTER INC | | PO BOX 36534 | | | CHARLOTTE | NC | 28236 | |
| SURGICAL CARE CENTER OF MICHIGAN | | 750 E. BELTLINE N.E. | | | GRAND RAPIDS | MI | 49525 | |
| SURGICAL CENTER OF GREATER | JOHN AVALLONE/MEDICAL DIRECTOR | 83 CHURCH ROAD | ANNAPOLIS INC., | | ARNOLD | MD | 21012 | |
| SURGICAL CENTER OF SOUTH JERSEY | | 130 GAITHER DRIVE SUITE 160 | | | MOUNT LAUREL | NJ | 08054 | |
| SURGICENTER OF VINELAND LLC | | 251 SOUTH LINCOLN AVENUE | | | VINELAND | NJ | 08361 | |
| SURPLUS SOLUTIONS, LLC | | 2010 DIAMOND HILL ROAD | | | WOONSOCKET | RI | 02895 | |
| SURVEYMONKEY INC | | 15765 COLLECTIONS CENTER DRIVE | C/O BANK OF AMERICA LOCKBOX SERVICES | | CHICAGO | IL | 60693-2330 | |
| Suryaprakash Rao Pydimarry | | Address Redacted | | | | | | |
| Susan C Kidwell | | Address Redacted | | | | | | |
| SUSAN GUERRIERO | | Address Redacted | | | | | | |
| Susan Johnson | | Address Redacted | | | | | | |
| Susan L Lowe | | Address Redacted | | | | | | |
| Susan Louise Berry | | Address Redacted | | | | | | |
| Susan Nicholls | | Address Redacted | | | | | | |
| SUSAN NOVOTNY | | Address Redacted | | | | | | |
| SUSAN PRICE | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 267 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN RANDAL | | Address Redacted | | | | | | |
| Susan Royer Baum | | Address Redacted | | | | | | |
| Susan Stein | | Address Redacted | | | | | | |
| SUSAN TUCK | | Address Redacted | | | | | | |
| Susana Rosales | | Address Redacted | | | | | | |
| Susanne R. Youngren-Ortiz | | Address Redacted | | | | | | |
| SUSHMEET SINGH | | Address Redacted | | | | | | |
| SUSSEX EYE CENTER | | 34446-1 KING ST ROW | | | LEWES | DE | 19958 | |
| SUSSKIND & ALMALLAH EYE ASSOC. | | 20 MULE RD | | | TOMS RIVER | NJ | 08755-7339 | |
| SUTTER MEDICAL CENTER CASTRO VALLEY | DBA EDEN MEDICAL CENTER | 20103 LAKE CHABOT ROAD | ATTN PHARMACY | | CASTRO VALLEY | CA | 94546 | |
| SUTTER MEDICAL CENTER SACRAMENTO | | PO BOX 160727 | | | SACRAMENTO | CA | 95816 | |
| SUTTER ROSEVILLE MEDICAL CENTER PHARMACY | | ONE MEDICAL PLAZA | | | ROSEVILLE | CA | 95661 | |
| SUTTON JOHN OD | | Address Redacted | | | | | | |
| Suzanne K Torcaso | | Address Redacted | | | | | | |
| Suzanne Marie Mahle | | Address Redacted | | | | | | |
| SUZANNE STONE | | Address Redacted | | | | | | |
| Svetlana Vostrova | | Address Redacted | | | | | | |
| SVHP | | 17464 SADDLE CREEK DRIVE | | | COLLEGE STATION | TX | 77845 | |
| SVITRA PAUL P | | Address Redacted | | | | | | |
| SWANSON HEALTH PRODUCTS | | 4075 40TH AVE SW | | | FARGO | ND | 58104 | |
| Swati Srivastava | | Address Redacted | | | | | | |
| Swati Tipnis | | Address Redacted | | | | | | |
| SWEDBERG EYE CARE | | 21827 76TH AVE WEST #102 | | | EDMONDS | WA | 98026 | |
| SWEDISH COVENANT HOSPITAL | | 5145 N CALIFORNIA AVE | | | CHICAGO | IL | 60625 | |
| SWEDISH MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX 389673 | | | SEATTLE | WA | 98138 | |
| Swedish Patent and Registration Office (SPRO) | Director, Division of Intellectual Property and Transport Law Mr. Anders Olin | Ministry of JusticeDivision of Intellectual Property and Transport Law | | | Stockholm | | 103 33 | Sweden |
| SWEDISH UROLOGY GROUP PC | | 1101 MADISON ST STE 1400 | | | SEATTLE | WA | 98104 | |
| SWEENEY EYE ASSOCIATES | SWEENEY PATRICK TERRENCE | 2858 N. BELTLINE RD. #200 | | | SUNNYVALE | TX | 75182 | |
| Sweta P Joshi | | Address Redacted | | | | | | |
| SWISS CAP AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 9533 | Switzerland |
| Swiss Caps AG | | HUSENSTRASSE 35 | | | KIRCHBERG | | 9533 | SWITZERLAND |
| Swiss Federal Institute of Intellectual Property | Director/Directrice Dr. Catherine Chammartin | Stauffacherstrasse 65 | | | Berne | | CH-3003 | SWITZERLAND |
| Syed Ahad Bukhari | | Address Redacted | | | | | | |
| Syed Farrukh Huda | | Address Redacted | | | | | | |
| Syed J Sajjad | | Address Redacted | | | | | | |
| Syed Rafeh Raza | | Address Redacted | | | | | | |
| SYED SADIQ N | | Address Redacted | | | | | | |
| Syeda Nazia Mahazabin | | Address Redacted | | | | | | |
| SYLVIA JOAN METROPOULOS | | Address Redacted | | | | | | |
| Sylvia Ramirez | | Address Redacted | | | | | | |
| Sylvia Tempestt Johnson | | Address Redacted | | | | | | |
| Symbol Technologies, Inc., a wholly owned subsidiary of Motorola Solutions, Inc. | | 110 Orville Drive | | | Bohemia | NY | 11716 | |
| SYMPHONY ASSET MGT LLC | | | | | | | | |
| SYMRISE INC | | 300 NORTH STREET | | | TETERBORO | NJ | 07608 | |
| Syncom Pharmaceuticals, Inc. | | 1275 Bloomfield Avenue Bld 3 Unit #50 C, Rear | PO Box 11320 | | Fairfield | NJ | 07004 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syneos Health UK Limited | Attn Alexandra Leclair | 75 REMITTANCE DRIVE | SUITE 3160 | | CHICAGO | IL | 60675-3160 | |
| Syneos Health, LLC | Attn Todd Tomasoski, Vice President | 75 REMITTANCE DRIVE | SUITE 3160 | | CHICAGO | IL | 60675-3160 | |
| Synerfac, Inc. | | 2 READS WAY STE 209 | | | NEW CASTLE | DE | 19720-1630 | |
| SYNERGY PHARMA | | 2502 SILVER TOWER | AL ABRAJ STREET BUSINESS BAY | PO BOX 233986 | DUBAI | | | United Arab Emirates |
| SYNTEGON TECHNOLOGY SERVICES INC | | 36809 TREASURY CENTER | | | CHICAGO | IL | 60694-6800 | |
| SYSTIME Computer Corporation dba KPIT | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| SYSTIME Computer Corporation DBA KPT | C/O KPIT INFOSYSTEMS INC | 379 THORNALL STREET | | | EDISON | NJ | 08837 | |
| SZEWCZYK & NEKOLA MD LLC | | 4900 WEST MAIN STREET | PEGGY H GRAMATES MD | | BELLEVILLE | IL | 62226 | |
| T M KENNEYS INC | | 236 NORTH MAIN STREET | | | SAYVILLE | NY | 11782 | |
| TA INSTRUMENTS-WATERS LLC | | 159 LUKENS DR | | | NEW CASTLE | DE | 19720-2765 | |
| TAB TEK INC | | 223 BEHRENS RD | | | JIM THORPE | PA | 18229 | |
| TABAN MEHRAN | | Address Redacted | | | | | | |
| Tableau Software, Inc | | 1621 N 34TH ST | | | SEATTLE | WA | 98103 | |
| TAFT STETTINIUS & HOLLISTER | | 111 EAST WACKER DRIVE SUITE 2800 | ACCOUNTS RECEIVABLE DEPARTMENT | | CHICAGO | IL | 60601 | |
| TAHOE SIERRA EYE & OPTICAL INC | | 10956 DONNER PASS RD STE 120 | JEFFREY CAMP MD | | TRUCKEE | CA | 96161 | |
| Taiwo O Ogungbesan | | Address Redacted | | | | | | |
| Tajmattie Deosaran | | Address Redacted | | | | | | |
| Takiah Rena Dennis | | Address Redacted | | | | | | |
| TAKLE LEIV M | | Address Redacted | | | | | | |
| TALEND INC | | 800 BRIDGE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| TALHAM GWEN DVM | | Address Redacted | | | | | | |
| Talisha Walker | | Address Redacted | | | | | | |
| TALLAHASSE MEM HEALTHCARE | DBA-TMH PHARMACEUTICAL SERVS | 1300 MICCOSUKEE ROAD | | | TALLAHASSEE | FL | 32308 | |
| TALLEY MEDICAL SURGICAL EYE CARE ASSOC | | 6149 COLUMBIA ST | | | EVANSVILLE | IN | 47715 | |
| TALLEY TERRY WAYNE | | Address Redacted | | | | | | |
| TALLGRASS SURGICAL CENTER | | 6001 SW 6TH | SUITE 100 | | TOPEKA | KS | 66615 | |
| TALLMAN EYE ASSOCIATES | | 360 MERRIMACK STREET | BUILDING # 1 ENTRY I | | LAWRENCE | MA | 01843 | |
| Talution Group LLC | | 200 W Jackson Blvd, Suite 1250 | | | Chicago | IL | 60606 | |
| TAM CHRISTINA MD | | Address Redacted | | | | | | |
| Tamara Lautrup | | Address Redacted | | | | | | |
| Tammy L Leigh | | Address Redacted | | | | | | |
| Tammy Lee Froberg | | Address Redacted | | | | | | |
| Tammy Marie Britz | | Address Redacted | | | | | | |
| TAMMY MILES | | Address Redacted | | | | | | |
| Tammy S Kindermann | | Address Redacted | | | | | | |
| Tammy Sue Whitelow | | Address Redacted | | | | | | |
| TAMPA EYE CLINIC | | 3000 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33607-6308 | |
| TAMU VMTH | | VETERINARY MEDICAL TEACHING HOSPITAL | HWY 60 BLDG 508 | 4457 TAMU | COLLEGE STATION | TX | 77843 | |
| TANGUAY MARY ALICE | | Address Redacted | | | | | | |
| Tania Haque | | Address Redacted | | | | | | |
| Tanicesha Shantez Marie Johnson | | Address Redacted | | | | | | |
| Taniesha Lawhorne | | Address Redacted | | | | | | |
| Tanisha K Hargrove | | Address Redacted | | | | | | |
| TANNER PHARMACEUTICALS INC | | 1808-A ASSOCIATES LANE | | | CHARLOTTE | NC | 28217 | |
| Tanvir Hadi Monju | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tara E Sansom | | Address Redacted | | | | | | |
| Tara Musa | | Address Redacted | | | | | | |
| Tara Rudrapatna | | Address Redacted | | | | | | |
| TARGET NORTHERN OPERATIONS CT | | PO BOX 59251 | | | MINNEAPOLIS | MN | 55459-0251 | |
| Targus Pharma, LLC | Attn Vijendra Nalamothu, Ph.D., Chairman and Chief Executive Officer | 2810 Meridian Parkway, Suite 120 | | | Durham | NC | 27713 | |
| TARIQ QASIM | | Address Redacted | | | | | | |
| Taro Pharmaceutical Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| Taro Pharmaceuticals Industries Ltd. | Attn Stephen J. Manzano | 3 Skyline Drive | | | Hawthorne | NY | 10532 | |
| TASH DARA MD | | Address Redacted | | | | | | |
| Tashika T Williams | | Address Redacted | | | | | | |
| Tashlik Goldwyn Crandell Levy LLP | Attn Martin M. Goldwyn, Esq | 40 Cutermill Road | | | Great Neck | NY | 11021 | |
| Tashone Evans | | Address Redacted | | | | | | |
| Tasneem Tariq | | Address Redacted | | | | | | |
| TATSUTA CYNTHIA T DDS | | Address Redacted | | | | | | |
| TATUM, GARY E. OD | | Address Redacted | | | | | | |
| Tatyana Perelmuter | | Address Redacted | | | | | | |
| TAYLOR EYE CARE | DR. TAYLOR CLINT OD | 1684 FALCON ST | | | CARMI | IL | 62821 | |
| TAYLOR GEORGE M JR | | Address Redacted | | | | | | |
| Taylor L Colon | | Address Redacted | | | | | | |
| TAYLOR RETINA CENTER | | 1101 DRESSER CT | | | RALEIGH | NC | 27609 | |
| TDC Specialty Insurance Company | TDC Specialty Underwriters, Inc. | 29 Mill Street | Suite1.6 | | Unionville | CT | 06085 | |
| Teairra Katrese Clark | | Address Redacted | | | | | | |
| TEAMCAIN SOLUTIONS INC | | 1055 WEST HASTINGS STREET | SUITE 300 | | VANCOUVER BC | CN | V6E 2E9 | Canada |
| TECH ELECTRONICS OF ILLINOIS LLC | | PO BOX 11750 | | | CLAYTON | MO | 63105 | |
| TECHCLEAN INDUSTRIES LTD | | 145 COMAC STREET | | | RONKONKOMA | NY | 11779 | |
| TECHNICAL SAFETY SERVICES LLC | | 620 HEARST AVE | | | BERKELEY | CA | 94710 | |
| TECHNIPAQ INC | | 975 LUTTER DR | | | CRYSTAL LAKE | IL | 60014 | |
| TECHVILLE INC | | 9451 LBJ FREEWAY | SUITE 112 | | DALLAS | TX | 75243 | |
| TEESING USA LLC | | 10 MILLPOND DRIVE UNIT 7 | | | LAFAYETTE | NJ | 07848 | |
| Teisha Baboolal | | Address Redacted | | | | | | |
| TEK STAINLESS PIPING PRODUCTS | | 208 HIGH STREET | | | RANDOLPH | MA | 02368 | |
| TEKsystems, Inc. | | PO Box 198568 | | | ATLANTA | GA | 30384-8568 | |
| TELADOC INC | | PO BOX 123417 DEPT 3417 | | | DALLAS | TX | 75312 | |
| TELADOC PHYSICIANS PA | | DEPT 3297 PO BOX 123297 | | | DALLAS | TX | 75312-3297 | |
| TELEDYNE CETAC TECHNOLOGIES | CETACSALES@TELEDYNE.COM | 14306 INDUSTRIAL ROAD | | | OMAHA | NE | 68144 | |
| TELES MAYER J | | Address Redacted | | | | | | |
| Teligent, Inc. | | 105 LINCOLN AVENUE | | | BUENA | NJ | 08310 | |
| TEMPLE UNIVERSITY HOSPITAL | | 3401 NORTH BROAD STREET | PHARMACY DEPT | | PHILADELPHIA | PA | 19140 | |
| TENAYA SURGICAL CENTER | | 2800 N TENAYA WAY, SUITE 101 | | | LAS VEGAS | NV | 89128 | |
| TENET ST MARYS INC | | 901 45TH ST | ATTN PHARMACY DEPT | | WEST PALM BEACH | FL | 33407 | |
| TENNANT SALES AND SERVICE | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNESSEE DEPARTMENT OF HEALTH | TN DOH - HIV/STD PROGRAM | ANDREW JOHNSON TOWER 4TH FLOOR | 710 JAMES ROBERTSON PARKWAY | | NASHVILLE | TN | 37243 | |
| TENNESSEE DEPARTMENT OF HEALTH | | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | |
| Tennessee Dept of Revenue | | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TENNESSEE RETINA PC | | 345 23RD AVENUE | STE 350 | | NASHVILLE | TN | 37203 | |
| Tennessee Secretary of State | | 312 Rosa L Parks Avenue | Snodgrass Tower, 6th Floor | | Nashville | TN | 37243 | |
| TENNESSEE VALLEY EYE CENTER | | 160 CAPITAL DRIVE | | | KNOXVILLE | TN | 37922 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 270 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Teresa Butruk | | Address Redacted | | | | | | |
| Teresa Elise Sartore | | Address Redacted | | | | | | |
| Teresa Roseann Trimble | | Address Redacted | | | | | | |
| Teressa L Moore | | Address Redacted | | | | | | |
| Tergus Pharma | | 2810 MERIDIAN PARKWAY | SUITE 120 | | DURHAM | NC | 27713 | |
| Terillium | ATTN ACCOUNTS RECEIVABLE | 201 EAST 5TH STREEET SUITE 2700 | | | CINCINNATI | OH | 45202 | |
| Terillium | Attn Jason Batte, Vice President - Technology | 201 E. 5th Street, Suite 2700 | | | Cincinnati | OH | 45202 | |
| Terillium Inc. | ATTN ACCOUNTS RECEIVABLE | 201 EAST 5TH STREEET SUITE 2700 | | | CINCINNATI | OH | 45202 | |
| Terrell Bright | | Address Redacted | | | | | | |
| Terrence L Tyson | | Address Redacted | | | | | | |
| Terrence P. OBrien, MD | | Address Redacted | | | | | | |
| TERRENCE PATRICK OBRIEN MD | | Address Redacted | | | | | | |
| Terri L Morrison | | Address Redacted | | | | | | |
| TERRI ALLISON RAPPUHN | | Address Redacted | | | | | | |
| TERRY BELL | | Address Redacted | | | | | | |
| Terry J Jackson | | Address Redacted | | | | | | |
| Terry Johnson | | Address Redacted | | | | | | |
| Terry Lynn Sheets | | Address Redacted | | | | | | |
| Terry Rappuhn | | Address Redacted | | | | | | |
| Tesa Elizabeth Stephen | | Address Redacted | | | | | | |
| Tescor, Inc | | 341 IVYLAND ROAD | | | WARMINSTER | PA | 18974 | |
| TESLUK GREGORY C | | Address Redacted | | | | | | |
| TESTAMERICA LABORATORIES INC | | PO BOX 204290 | | | DALLAS | TX | 75320-4290 | |
| TESTO INC | | 40 WHITE LAKE ROAD | | | SPARTA | NJ | 07871 | |
| TETON VALLEY VISION CLINIC | | PO BOX 979 | | | VICTOR | ID | 83455 | |
| Teva Pharmaceuticals (Barr Laboratories, Inc.) | Attn Kyle Irwin | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| Teva Pharmaceuticals (Barr Laboratories, Inc.) | Attn Kyle Irwin, 15 | 1090 Horsham Road | | | North Wales | PA | 19454 | |
| TEVA PHARMACEUTICALS USA, GOLDLINE LABS, COPLEY PHARMACEUTICAL, TEVA WOMENS HEALTH, LLCHI-TECH PHARMACAL | Jay P. Lefkowitz, John P. Del Monaco, Devora Allon, Ross Weiner | KIRKLAND & ELLIS, LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| TEVA PHARMACEUTICALS USA, GOLDLINE LABS, COPLEY PHARMACEUTICAL, TEVA WOMENS HEALTH, LLCHI-TECH PHARMACAL | T. MacDougall Womack | TAYLOR, PORTER, BROOKS & PHILLIPS, LLP | 450 Laurel Street, 8th Floor | P.O. Box 2471 | Baton Rouge | LA | 70801 | |
| Teva Pharmaceuticals USA, Inc. | Attn Brian Kilmartin and George Keefe | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. | Attn VP and General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. | Brian Kilmartin and George Keefe | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. (1) | Attn Kyle Irwin, Associate Director REMS Operations | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals USA, Inc. (2) | Attn Scott Tomsky, VP | 425 Privet Road | | | Horsham | PA | 19044 | |
| Teva Pharmaceuticals, USA, Inc. | Attn VP & General Counsel | 425 Privet Road | | | Horsham | PA | 19044 | |
| TEXAN EYE P.A. | SANCHEZ CECILIA R | 5717 BALCONES DRIVE | | | AUSTIN | TX | 78731 | |
| TEXARKANA EYE ASSOCIATES | | 2703 RICHMOND ROAD | ELVIN FENTON OD | | TEXARKANA | TX | 75503 | |
| TEXAS A&M UNIVERSITY | VETERINARY MEDICAL TEACHING HOSPITAL | HWY 60 BLDG 508 | 4457 TAMU | | COLLEGE STATION | TX | 77843 | |
| TEXAS CHILDRENS HOSPITAL | | PO BOX 300327 | ACCOUNTS PAYABLE SUITE 4201 | TCH WEST CAMPUS PHARMACY | HOUSTON | TX | 77230 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts | Lyndon B Johnson State Office Bldg | 111 East 17th Street | | | Austin | TX | 78774 | |
| TEXAS DEPT OF HEALTH | | PO BOX 12008 | | | AUSTIN | TX | 78711 | |
| TEXAS EYE AND LASER CENTER | RANELLE BRIAN DAVID | 1872 NORWOOD DR, STE 200 | | | HURST | TX | 76054 | |
| TEXAS EYE INSTITUTE | | 7710 BEECHNUT ST STE 100 | | | HOUSTON | TX | 77074-3100 | |
| TEXAS EYE SURGERY CENTER | | 1872 NORWOOD DR. | STE 200 | JERRY HU MD | HURST | TX | 76054 | |
| TEXAS HEALTH CARE PLLC | ROSENTHAL HARRY JR | 4932 OVERTON RIDGE BOULEVARD | | | FORT WORTH | TX | 76132 | |
| TEXAS HEALTH HARRIS METHODIST HEB | | 612 E LAMAR BLVD | STE 600 ATTN A/P | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH PRESBYTERIAN FLOWER MOUND | | 612 E LAMAR BLVD | SUITE 650 | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH PRESBYTERIAN HOSP DENTON | | 3000 NORTH I-35 | | | DENTON | TX | 76201 | |
| TEXAS HEALTH PRESBYTERIAN HOSPITAL ALLEN | | 612 E LAMAR BLVD | STE 600 ATTN A/P | | ARLINGTON | TX | 76011 | |
| TEXAS HEALTH SURGERY CENTER ARLINGTON | | 918 NORTH DAVIS DRIVE | | | ARLINGTON | TX | 76012 | |
| TEXAS INSTITUTE FOR SURGERY | | 7115 GREENVILLE AVENUE, STE 102 | AT TX HEALTH PRESBYTERIAN DALLAS | | DALLAS | TX | 75231 | |
| TEXAS REGIONAL EYE CENTER ASC | | 3811 SAGEBRIAR | | | BRYAN | TX | 77802 | |
| TEXAS RETINA ASSOCIATION | | 9600 N CENTRAL EXPY STE 100 | | | DALLAS | TX | 75231 | |
| TEXAS STATE OPTICAL | | 4729 NE STALLINGS DR | MELANIE MONTES VARDEMAN OD | | NACOGDOCHES | TX | 75965 | |
| TEXAS VISION AND LASER CENTER | | 8380 WARREN PKWY #101 | | | FRISCO | TX | 75034 | |
| THALLEMER JOSEPH OD | | Address Redacted | | | | | | |
| Than Htay | | Address Redacted | | | | | | |
| THE 10 TH STREET EYECARE CENTER | MCCAULLEY RUSSELL L | 2601 10TH STREET | | | GREAT BEND | KS | 67530 | |
| THE ALLIANCE | | 1001 NORTH G STREET | | | MONMOUTH | IL | 61462 | |
| The Alliance Pharmacy | Attn Vincent Fusaro, President | 44 Bond Street | | | Westbury | NY | 11590 | |
| The Alliance Pharmacy | | 44 BOND STREET | | | WESTBURY | NY | 11590 | |
| THE ALLIANCE PHARMACY - POSITUDES INC | | 44 BOND STREET | | | WESTBURY | NY | 11590 | |
| THE AROOSTOOK MEDICAL CENTER | | 43 WHITING HILL ROAD STE 350 | | | BREWER | ME | 04412 | |
| The Baiocco and Maldari Connection, LLC | Attn Maureen Maldari | 20 Jay Street, Suite 302 | | | Brooklyn | NY | 11201 | |
| The Baiocco and MaldariConnection, LLC | | 20 Jay St. Suite 1007 | | | Brooklyn | NY | 11201 | |
| The BAM Connection | Attn Anthony DelleCave, Managing Director | 20 JAY STREET SUITE 1007 | | | BROOKLYN | NY | 11201 | |
| THE BAM CONNECTION LLC | ACCTS RECEIVABLE | 20 JAY STREET SUITE 1007 | | | BROOKLYN | NY | 11201 | |
| The Board of Regents of The University of Texas System on behalf of THE UNIVERSITY OF TEXAS M. D. ANDERSON CANCER CENTER | | PO BOX 4390 | | | HOUSTON | TX | 77210-4390 | |
| The Booth Family Trust | Anthony F. Fata, John D. Scheflow | Cafferty Clobes Meriwether & Sprengel LLP | 150 South Wacker Drive, Suite 3000 | | Chicago | IL | 60606 | |
| THE CALLAHAN EYE FOUNDATION HOSPITAL | ATTN PHARMACY | 1720 UNIVERSITY BLVD | CALLAHAN EYE HOSPITAL | | BIRMINGHAM | AL | 35233 | |
| THE CALLAHAN EYE FOUNDATION HOSPITAL | CALLAHAN EYE HOSPITAL | 1720 UNIVERSITY BLVD | ATTN PHARMACY | | BIRMINGHAM | AL | 35233 | |
| THE CATARACT & LASER INSTITUTE OF PA | | 5438 CENTRE AVE | | | PITTSBURGH | PA | 15232 | |
| The Center for Comprehensive Care and Diagnosis of Inherited Blood Disorders d/b/a CIBD | | 2670 N MAIN ST #100 | | | SANTA ANA | CA | 92705 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE CHILDRENS HOSPITAL | C/O DIRECTOR OF PHARMACY | 300 LONGWOOD AVE | | | BOSTON | MA | 02115 | |
| THE CITY OF LAKE FOREST | | 500 W DEERPATH RD | | | LAKE FOREST | IL | 60045 | |
| The Cleveland Clinic Foundation | ATTN A/P RK-25 | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131 | |
| THE COMPOUNDING CENTER INC | | 1110 E MCDOWELL RD | | | PHOENIX | AZ | 85006 | |
| THE DOVE EYE CENTER | | 4350 MIDDLE SETTLEMENT RD | | | NEW HARTFORD | NY | 13413-5311 | |
| THE EVANSTON GROUP INC | | PO BOX 6033 | | | CHICAGO | IL | 60606-0011 | |
| THE EYE & EAR CLINIC | | 1306 KANAWHA BOULEVARD EAST | PO BOX 2271 | | CHARLESTON | WV | 25328 | |
| THE EYE CARE CENTER | PIPER HEIDI C | 325 WEST STREET | | | CANANDAIGUA | NY | 14424 | |
| THE EYE CARE GROUP | | 1201 WEST MAIN STREET | | | WATERBURY | CT | 06708 | |
| THE EYE CARE GROUP | | 504 E CENTER ST | | | LEXINGTON | NC | 27292 | |
| THE EYE CENTER | SAYEGH SAMIR I | 2151 SOUTH NEIL STREET | | | CHAMPAIGN | IL | 61820 | |
| THE EYE CENTER | | 21475 RIDGETOP CIRCLE | STE 300 | | STERLING | VA | 20166 | |
| THE EYE CENTER INC | FELDMAN ROBERT C | 15005 SHADY GROVE ROAD | SUITE 100 | | ROCKVILLE | MD | 20850 | |
| THE EYE CENTER INC | STURM JULIE M | 900 N HIGHWAY 67 | | | FLORISSANT | MO | 63031 | |
| THE EYE CLINIC | MURRAY IV LEWIS V | 1767 IMPERIAL BLVD. | | | LAKE CHARLES | LA | 70605 | |
| THE EYE CLINIC NJ | LIBERTY HALL II | 1095 MORRIS AVE STE 400 | | | UNION | NJ | 07083 | |
| THE EYE SPECIALISTS CENTER, LLC | TICHO KARL E | 10436 SOUTHWEST HIGHWAY | SUITE 1 | | CHICAGO RIDGE | IL | 60415 | |
| THE EYES HAVE IT OPTICAL | DR TARTIBI MARIA TERESA OD | 440 ST CHARLES CT | STE 1008 | | LAKE MARY | FL | 32746 | |
| The FDA Group, LLC | Attn Tim Lamm | 290 Turnpike Road, Suite 200 | | | Westborough | MA | 01581 | |
| The FDA Group, LLC | | 290 TURNPIKE RD STE 200 | | | WESTBOROUGH | MA | 01581 | |
| The Great Salt Flats Partnership d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| THE HACKETT GROUP INC | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| The Hackett Group, Inc. dba Answerthink | | PO BOX 741197 | | | ATLANTA | GA | 30374-1197 | |
| THE HARVARD DRUG GROUP, LLC, AND PRASCO, LLC | Douglas K. Williams | BREAZEALE, SACHSE & WILSON LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| THE HEART HOSPITAL BAYLOR PLANO | | 1100 ALLIED DRIVE | | | PLANO | TX | 75093 | |
| THE INTERNATIONAL SOCIETY OF AUTOMATION | | 67 T W ALEXANDER DRIVE | | | RESEARCH TRIANGEL PARK | NC | 27709 | |
| THE JET PULVERIZER COMPANY | | 1255 NORTH CHURCH STREET | | | MOORESTOWN | NJ | 08057 | |
| THE JOHN D WALSH COMPANY INC | | 235 MARGARET KING AVENUE | | | RINGWOOD | NJ | 07456 | |
| The Johns Hopkins University | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| The Johns Hopkins University acting through its Applied Physics Laboratory | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| The Johns Hopkins University on behalf of its Bloomberg School of Public Health | CENTRAL LOCKBOX BANK OF AMERICA | 12529 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| THE KNOTTS COMPANY INC | | 350 SNYDER AVENUE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| THE LABEL GALLERY INC | | 1-11 LEE AVENUE | | | NORWICH | NY | 13815 | |
| The Madison Group | | 2615 RESEARCH PARK DR | | | MADISON | WI | 53711 | |
| THE MEDICAL EYE CENTER PC | DR GEORGE SHAKER MD | 250 RIVER ROAD | | | MANCHESTER | NH | 03104 | |
| THE MEMORIAL HOSPITAL | | 750 HOSPITAL LOOP | | | CRAIG | CO | 81625 | |
| THE NEW YORK PRESBYTERIAN / QUEENS | C/O PHARMACY | 56-45 MAIN STREET | NEW YORK-PRESBYTERIAN / QUEENS | | FLUSHING | NY | 11355 | |
| The Nielsen Company | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| The Nielsen Company (US), LLC | | 85 BROAD STREET | | | NEW YORK | NY | 10004 | |
| THE OHIO STATE UNIVERSITY | VETERINARY TEACHING HOSPITAL | 601 VERNON L. THARP STREET | | | COLUMBUS | OH | 43210 | |
| THE OPHTHALMOLOGY CENTER | DBA ASC OF BREVARD | 719 E NEW HAVEN AVENUE | OF BREVARD, L P | | MELBOURNE | FL | 32901 | |
| THE OPHTHALMOLOGY GROUP | ATTN ACCOUNTS PAYABLE | 15933 CLAYTON RD, SUITE 210 | | | BILLWIN | MO | 63011 | |
| THE OPTICAL SHOPPE | | 419 N HARRISON STREET | | | PRINCETON | NJ | 08540 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE OPTOMETRIC CENTER | OPP CURTIS D | 800 CLARK STREET | | | CHARLES CITY | IA | 50616 | |
| THE OUTPATIENT CENTER | AMBULATORY SURG. CTR. | 2351 S. SEACREST BLVD. | OF BOYNTON BEACH, LTD | | BOYNTON BEACH | FL | 33435 | |
| THE PENNSYLVANIA HOSP PHARM | | 800 SPRUCE STREETS | | | PHILADELPHIA | PA | 19107 | |
| The PharmaNetwork, LLC | Attn Hindy Schiff, Vice President Regulatory Affairs/compliance | 180 Summit Avenue, Suite 200 | | | Montvale | NJ | 07645 | |
| The Pharmanetwork, LLC | Hindy Schiff, VP Regulatory Affairs/Compliance | 180 Summit Avenue, Suite 200 | | | Montvale | NJ | 07645 | |
| THE PLEXUS GROUPE LLC | | 21805 FIELD PARKWAY SUITE 300 | | | DEER PARK | IL | 60010 | |
| The Portfolio Group, LLC | | 135 KOSCIUSZKO RD | | | WHITEHOUSE STATION | NJ | 08889 | |
| The Premier Group | Attn Brian Block | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | Attn Brian Block Janet Benigno | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | Attn Brian Block, Vice President | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| The Premier Group | Attn Brian Block, Vice President | 300 Craig Road, Ste. 205 | | | Manalapan | NJ | 07726 | |
| The Premier Group | ATTN JANET BENIGO | 300 CRAIG RD | | | MANALAPAN | NJ | 07726 | |
| The Premier Group | Attn Scott Grossenbat | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | | 300 Craig Road | | | Manalapan | NJ | 07726 | |
| The Premier Group | | 300 Craig Road, Ste 205 | | | Manalapan | NJ | 07726 | |
| THE QUEENS HEALTH SYSTEMS | | PO BOX 4010 | | | HONOLULU | HI | 96812 | |
| THE RETINA CENTER | OLK ROBERT J | 11710 OLD BALLAS ROAD | SUITE 102 | | SAINT LOUIS | MO | 63141 | |
| THE RETINA CENTER | | 6400 NEWBERRY ROAD | SUITE 301 | | GAINESVILLE | FL | 32605 | |
| THE RETINA CENTER OF CHARLESTON PA | KING LOWREY P | 2057 CHARLIE HALL BLVD. | SUITE A | | CHARLESTON | SC | 29414 | |
| THE RETINA EYE CENTER | | 3520 WALTON WAY EXT | STE 2A | | AUGUSTA | GA | 30909-1833 | |
| THE ROCKEFELLER UNIVERSITY | | 1230 YORK AVENUE | ATTN THE CONTROLLERS OFFICE | | NEW YORK | NY | 10065 | |
| THE SURGICAL EYE CARE CENTER | REPKO THOMAS A | 95 ARCH STREET | SUITE 120 | | AKRON | OH | 44304 | |
| THE SURGICAL HOSPITAL AT SOUTHWOODS | | 7630 SOUTHERN BLVD. | | | YOUNGSTOWN | OH | 44512 | |
| THE TRANE COMPANY | | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| THE TRANSLATION PEOPLE | LANDMARK HOUSE STATION RD | ATTN FAO ACCOUNTS RECEIVABLE | | | CHEADLE HULME MANCHESTER | | SK8 7BS | United Kingdom |
| THE TRI-M GROUP LLC | | 206 GALE LANE | | | KENNETT SQUARE | PA | 19348 | |
| THE UNIVERSITY OF TEXAS AT EL PASO | | 500 W UNIVERSITY AVE | ACCOUNTS PAYABLE | | EL PASO | TX | 79968 | |
| THE VILLAGE OF GURNEE | | PO BOX 2804 | | | BEDFORD PARK | IL | 60499 | |
| THE VISION CENTER | | 607 B EARL FRYE BLVD | | | AMORY | MS | 38821 | |
| THE WOMANS HOSPITAL OF TEXAS | | PO BOX 5010 | | | SUGAR LAND | TX | 77487 | |
| THE WOODLANDS RETINA CENTER | ABDELGHANI WAEL M | 1001 MEDICAL PLAZA DRIVE | SUITE 240 | | THE WOODLANDS | TX | 77380 | |
| THEDACARE | | PO BOX 8025 | | | APPLETON | WI | 54912-8025 | |
| THELMA FLORES | | Address Redacted | | | | | | |
| THELMA SMITH | | Address Redacted | | | | | | |
| THEODOROUS PETER G OD | NITTANY EYE ASSOCIATES | Address Redacted | | | | | | |
| Therapure Biopharma Inc. | | 2585 MEADOWPINE BLVD | | | MISSISSAUGA | | ONL5N8H9 | CANADA |
| Theresa S Jones | | Address Redacted | | | | | | |
| Therese Ann Jones | | Address Redacted | | | | | | |
| Thermo Electron North America LLC | Attn CoE-CDS Manager | 1228 Titan Way | | | Sunnyvale | CA | 94085 | |
| Thermo Electron North America LLC | Attn Grahm Webster, Director, Sales Support | 1400 Northpoint Parkway, Suite 10 | | | West Palm Beach | FL | 33407 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 274 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermo Electron North America LLC | ATTN ORDER ENTRY | 1400 NORTHPOINT PKWY STE 10 | | | WEST PALM BEACH | FL | 33407-1976 | |
| Thermo Electron North America LLC | Attn Robert Cross | 1400 Northpoint Pkwy Ste 50 | | | West Palm Beach | FL | 33407-1976 | |
| Thermo Electron North America LLC | Attn Shane Trombley | 5225 Verona Road | | | Madison | WI | 53711 | |
| THERMO FISHER FINANCIAL SERVICES | | 168 THIRD AVENUE | | | WALTHAM | MA | 02451 | |
| Thermo Fisher Financial Services, Inc. | | 168 Third Ave | | | Waltham | MA | 02451 | |
| THERMO FISHER SCIENTIFIC (ASHEVILLE) LLC | | 28 SCHENCK PARKWAY SUITE 400 | | | ASHEVILLE | NC | 28803 | |
| Thermo Fisher Scientifice Inc. | Attn General Counsel | 81 Wayman Street | | | Waltham | MA | 02451 | |
| THERMO SCIENTIFIC PORTABLE | ANALYTICAL INSTRUMENTS INC | 2 REDCLIFF ROAD | | | TEWKSBURY | MA | 01876 | |
| THERMO/CENSE INC | | 533 CAPITAL DR | | | LAKE ZURICH | IL | 60047 | |
| ThermoFisher Scientific | | 168 Third Avenue | | | Waltham | MA | 02451 | |
| THIER DAVID MD | | Address Redacted | | | | | | |
| THINK CELL SALES GMBH & CO KG | | CHAUSSEESTR.8/E | | | BERLIN | | 10115 | Germany |
| Thiruchelvi Nithi | | Address Redacted | | | | | | |
| Thomas A Frick | | Address Redacted | | | | | | |
| Thomas Bonanno | | Address Redacted | | | | | | |
| Thomas Cadolino | | Address Redacted | | | | | | |
| Thomas Duffy | | Address Redacted | | | | | | |
| THOMAS EYE GROUP | | 149 TOWNLAKE PKWY | STE 102 | | WOODSTOCK | GA | 30188 | |
| THOMAS EYE GROUP | | 2700 HWY 34 E | BLDG 300 | | NEWNAN | GA | 30265 | |
| THOMAS EYE GROUP | | 3975 LAWRENCEVILLE HWY NW | | | LILBURN | GA | 30047-2817 | |
| THOMAS EYE GROUP | | 5901-A PEACHTREE DUNWOODY ROAD | SUITE 500 | | ATLANTA | GA | 30328 | |
| THOMAS FELTGEN | | Address Redacted | | | | | | |
| Thomas Fitch | | Address Redacted | | | | | | |
| THOMAS G MOORE | | Address Redacted | | | | | | |
| Thomas G. Hartman, Ph.D., LLC | | 252 Boundary Ave | | | Staten Island | NY | 10306 | |
| Thomas Griffin | | Address Redacted | | | | | | |
| Thomas Huston | | Address Redacted | | | | | | |
| Thomas J Roddy | | Address Redacted | | | | | | |
| Thomas James Daly | | Address Redacted | | | | | | |
| Thomas Joseph Hatem | | Address Redacted | | | | | | |
| Thomas L Cook | | Address Redacted | | | | | | |
| Thomas M Arens | | Address Redacted | | | | | | |
| Thomas Moore | | Address Redacted | | | | | | |
| Thomas Morelli | | Address Redacted | | | | | | |
| THOMAS NANCY EVE MD | | Address Redacted | | | | | | |
| THOMAS REUTERS TAX & ACCOUNTING INC | | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| THOMAS SCIENTIFIC INC | | 1654 HIGH HILL ROAD | PO BOX 99 | | SWEDESBORO | NJ | 08085-0099 | |
| Thomas Toth | | Address Redacted | | | | | | |
| Thomas Valenzano | | Address Redacted | | | | | | |
| THOMAS VISION CLINIC | CLIFTON M COWAN OD | 1100 N 5TH ST | | | LEESVILLE | LA | 71446 | |
| THOMPSON & SJAARDA MDS PA | | 6569 N CHARLES ST | STE 605 | RETINA SPECIALISTS | BALTIMORE | MD | 21204-6833 | |
| THORNE PETER S | | Address Redacted | | | | | | |
| THREATT JAMES EDWARD | | Address Redacted | | | | | | |
| THREE M TOOL & DIE CORP | | 1038 ELM STREET | | | YORK | PA | 17403 | |
| Thrifty Drug Stores, Inc. | Attn Tanya M. Johnson, Director of Procurement & Industry Relations | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thrifty Drug Stores, Inc. | Attn Tanya M. Johnson, Director of Procurement & Strategic Pharmaceutical Partnerships | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty Drug Stores, Inc. | | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Corporate Office | Thrifty White Drug Stores, Inc. | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Pharmacy | Attn Frank Kline, Purchasing Agent | 6901 E. Fish Lake Road, Suite 118 | | | Maple Grove | MN | 55369 | |
| Thrifty White Pharmacy | Attn Tanya Johnson | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| Thrifty White Pharmacy | Attn Tanya M. Johnson, Generic Purchasing Mgr | 6055 Nathan Lane North, Suite 200 | | | Plymouth | MN | 55442 | |
| THRIFTY WHITE WAREHOUSE | | 6055 NATHAN LANE N | SUITE 200B | | PLYMOUTH | MN | 55442 | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 3796 | | | CAROL STREAM | IL | 30132-3796 | |
| Tia Ann Waldbeesser | | Address Redacted | | | | | | |
| Tiana Boccanfuso | | Address Redacted | | | | | | |
| Tiar Yashi Williams | | Address Redacted | | | | | | |
| TIDEWATER EYE CENTERS | | 3235 ACADEMY AVE STE 101 | | | PORTSMOUTH | VA | 23703-3200 | |
| Tiera Lynn Ratz | | Address Redacted | | | | | | |
| TIERNEY & COURTNEY | | 355 WILLIS AVE | | | MINEOLA | NY | 11501 | |
| Tiffany Anne Lane | | Address Redacted | | | | | | |
| Tiffany Joyce Miller | | Address Redacted | | | | | | |
| Tiffany N Greene | | Address Redacted | | | | | | |
| Tiffany R Garner | | Address Redacted | | | | | | |
| TIGER CAPITAL GROUP LLC | | 340 N WESTLAKE BLVD #260 | | | WESTLAKE VILLAGE | CA | 91362 | |
| TILLAMOOK COUNTY GEN HOSPITAL | | 1000 3RD ST | ATTN A/P | | TILLAMOOK | OR | 97141-3430 | |
| TILLER DANIEL L | | Address Redacted | | | | | | |
| TILLMAN C & POWELL MDS | | 812 N JACKSON ST | PO BOX 717 | | HOUSTON | MS | 38851-1203 | |
| TIMEMACHINES INC | | 300 S 68TH STREET PLACE | SUITE 300 | | LINCOLN | NE | 68510 | |
| TIMMERS ADRIAN M PH D | ELMORE HALL | Address Redacted | | | | | | |
| TIMMES JOSEPH JOHN JR | | Address Redacted | | | | | | |
| TIMONIUM SURGERY CENTER, LLC | | 1954 GREENSPRING DRIVE | SUITE LL 18 | | TIMONIUM | MD | 21093 | |
| Timothy A Hart | | Address Redacted | | | | | | |
| Timothy A Trendy | | Address Redacted | | | | | | |
| TIMOTHY D MCGARITY MD PC | RESTORATION EYE CARE | 1410 FORUM KATY PKWY SUITE 100 | | | COLUMBIA | MO | 65203 | |
| Timothy Emond | | Address Redacted | | | | | | |
| Timothy Isaiah Young | | Address Redacted | | | | | | |
| Timothy J Henderson | | Address Redacted | | | | | | |
| Timothy J Prudente | | Address Redacted | | | | | | |
| Timothy John Brady | | Address Redacted | | | | | | |
| Timothy Justin Rodgers | | Address Redacted | | | | | | |
| Timothy L Rodgers | | Address Redacted | | | | | | |
| Timothy Lee Nohl | | Address Redacted | | | | | | |
| Timothy M Hopper | | Address Redacted | | | | | | |
| Timothy M White | | Address Redacted | | | | | | |
| TIMOTHY R HENDERSON | | Address Redacted | | | | | | |
| Timothy Ryan Boland | | Address Redacted | | | | | | |
| Tina Doyle | | Address Redacted | | | | | | |
| Tina Graves | | Address Redacted | | | | | | |
| Tina M Grandy | | Address Redacted | | | | | | |
| Tina Marie Ageton | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 276 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Marie Gonsalves | | Address Redacted | | | | | | |
| Tina Marie Hall | PO Box 65 | Address Redacted | | | | | | |
| Tina R. Hitchcock | | Address Redacted | | | | | | |
| Tina Stricklin | | Address Redacted | | | | | | |
| Tirumala Gadireddy | | Address Redacted | | | | | | |
| TISCH SCIENTIFIC | | 145 SOUTH MIAMI AVENUE | | | CLEVES | OH | 45002 | |
| TISDALE JAMES N | | Address Redacted | | | | | | |
| TISHCON | | 300 NEW YORK AVENUE | | | WESTBURY | NY | 11590 | |
| Titus Talent Strategies | | PO BOX 88941 | | | MILWAUKEE | WI | 53288-0941 | |
| TIWARI RAM P | | Address Redacted | | | | | | |
| TLC EYE CARE AND LASER CENTER | | 850 W NORTH ST | CORPORATE OFFICE | | JACKSON | MI | 49202 | |
| TNE Resources | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TNR Resources | | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TNR Resources LLC | Attn Terry Dunleavy Rebecca Dunleavy | 1616 MULBERRY DRIVE | | | LAKE VILLA | IL | 60046 | |
| TOBIAS GEORGE MD | | Address Redacted | | | | | | |
| TOBY J WILLIAMS | | Address Redacted | | | | | | |
| Todd Alan Lichtenwalter | | Address Redacted | | | | | | |
| Todd Cattanach | | Address Redacted | | | | | | |
| Todd Erin Gray | | Address Redacted | | | | | | |
| TOKUHARA KEITH MD | | Address Redacted | | | | | | |
| TOLAND EYE CARE | | 152 MERROW RD | WAYNE CASTAGNA OD | | TOLLAND | CT | 06084 | |
| TOM KAWABE | | Address Redacted | | | | | | |
| TOM OOMMEN | | Address Redacted | | | | | | |
| TOM SALTALAMACCHIA | | Address Redacted | | | | | | |
| TOMASCHEK LASZLO S | | Address Redacted | | | | | | |
| TOMI Environmental Solutions | | 8430 SPIRES WAY | SUITE N | | FREDERICK | MD | 21701 | |
| TOMI Environmental Solutions, Inc. | Attn Elissa J. Shane, C.O.O. | 8430 Spires Way, Suite N | | | Frederick | MD | 21701 | |
| TOMI Environmental Solutions, Inc. | Attn Elissa J. Shane, Chief Operating Officer | 8430 Spires Way, Suite N | | | Frederick | MD | 21701 | |
| TOMITA PHARMACEUTICAL CO LTD | | 2 EXECUTIVE DRIVE SUITE 625 | | | FORT LEE | NJ | 07024 | |
| Tommy Garmon | | Address Redacted | | | | | | |
| Tommy R Trajbar | | Address Redacted | | | | | | |
| TOMOKA EYE ASSOCIATES | | 790 DUNLAWTON AVE | STE A | | PORT ORANGE | FL | 32127 | |
| Toni Carlucci | | Address Redacted | | | | | | |
| Tony Alan Wentz | | Address Redacted | | | | | | |
| TONY PRINCE COMPANY INC | JON SMITH | 1531-A FAIRVIEW AVENUE | | | ST LOUIS | MO | 63121 | |
| Tonya Jo McConnell | | Address Redacted | | | | | | |
| Tonya Michelle Berry | | Address Redacted | | | | | | |
| TOOLLODGE | | 1880 FREEMAN AVENUE | | | SIGNAL HILL | CA | 90755 | |
| TOOMA THOMAS S MD | | Address Redacted | | | | | | |
| TOOMBS WADE B | | Address Redacted | | | | | | |
| TOP RX, LLC | | 2950 BROTHER BOULEVARD | | | BARTLETT | TN | 38133 | |
| Topco Associates, LLC | | 150 Northwest Point Blvd. | | | Elk Grove Village | IL | 60007 | |
| TOPPAN MERRILL USA INC | | 1325 AVENUE OF THE AMERICAS | SUITE 3300 | | NEW YORK | NY | 10019 | |
| TOPS MARKET LLC | | PO BOX 1027 | | | BUFFALO | NY | 14240 | |
| TOPS SOFTWARE CORPORATION | | 1301 CENTRAL EXPR S | SUITE 200 | | ALLEN | TX | 75013 | |
| TORCHSTONE GLOBAL LLC | | 1997 ANNAPOLIS EXCHANGE PARKWAY | SUITE 300 | | ANNAPOLIS | MD | 21401 | |
| Torcon, Inc. | ATTN PHIL FISCHER | 328 NEWMAN SPRINGS RD | | | RED BANK | NJ | 07701 | |
| Torina Michelle Deberry | | Address Redacted | | | | | | |
| TORONTO EAST GENERAL HOSPITAL | | 825 COXWELL AVE | | | TORONTO | ON | M4C3E7 | Canada |
| TORONTO GENERAL HOSPITAL | | 200 ELIZABETH STREET | | | TORONTO | ON | M5G 2C4 | Canada |
| TORRANCE MEMORIAL MEDICAL CTR | | 3330 LOMITA BLVD | | | TORRANCE | CA | 90505 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORRANCE SURGERY CENTER LP | | 23560 CRENSHAW BLVD #104 | | | TORRANCE | CA | 90505 | |
| TORRE GUSTAVO | | Address Redacted | | | | | | |
| Torrent Pharmaceuticals Ltd. | | TORRENT HOUSE, OFF ASHRAM ROAD, | GUJRAT | | AHMEDABAD | GJ | 380 009 | INDIA |
| TORTI ROBERT E | | Address Redacted | | | | | | |
| Toscano Consulting Group | George Toscano, President | 7700 NW 11 PL | | | Plantation | FL | 33322 | |
| Toscano Consulting Group | | 7700 NW 11 PLACE | | | PLANTATION | FL | 33322 | |
| TOSCANO CONSULTING GROUP INC | | 7700 NW 11 PLACE | | | PLANTATION | FL | 03332 | |
| Toshiba America Information Systems, Inc. | | 4800 MONTGOMERY LANE, SUITE 400 | | | PITTSBURGH | PA | 15264-2111 | |
| Toshiba Business Solutions | | PO BOX 418600 | | | BOSTON | MA | 02241-8600 | |
| Toshiba Financial services | | PO BOX 105710 | | | ATLANTA | GA | 30348-5710 | |
| TOSHIBA FINANCIAL SERVICES | | PO BOX 35701 | | | BILLINGS | MT | 59107--570 | |
| TOTAL EYE CARE | LEE ANDY MATTHEW | 388 E. HWY 67 | | | DUNCANVILLE | TX | 75137 | |
| TOTAL EYE CARE CENTERS PC | | 1568 WOODBOURNE RD | | | LEVITTOWN | PA | 19057-1508 | |
| TOTAL EYECARE | | 10961 CLUB WEST PARKWAY NE # 130 | | | BLAINE | MN | 55449 | |
| TOTAL EYECARE | | 6060 PRIMARY PKWY STE 250 | EUGENE MCLAURIN MD | | MEMPHIS | TN | 38119 | |
| TOTAL VISION ASSOC OF HAMDEN | LEFLAND LAWRENCE | 81A WASHINGTON AVE | | | NORTH HAVEN | CT | 06473-1704 | |
| TOTAL VISION EYECARE CENTERS OF CT | STRAND MITCHEL B OD | 1920 NORWICH NEW LONDON TURNPIKE | | | UNCASVILLE | CT | 06382 | |
| Touchcom, Inc. | | 21 NORTH AVE | | | BURLINGTON | MA | 01803 | |
| TOURO INFIRMARY | DEPT OF PHARMACY | 1401 FOUCHER STREET | | | NEW ORLEANS | LA | 70115 | |
| Town of Babylon | Received of Taxes | 200 Sunrise Highway | | | Lindenhurst | NY | 11757-2597 | |
| TOWN OF BABYLON | RECEIVER OF TAXES | 200 E SUNRISE HIGHWAY | | | LINDENHURST | NY | 11757-2597 | |
| Town of Babylon | | 200 East Sunrise Highway | | | Lindenhurst | NY | 11757-2597 | |
| TOWN OF BABYLON IDA | BABYLON IDA | 47 WEST MAIN STREET - SUITE 3 | | | BABYLON | NY | 11702 | |
| TOWN OF DEKALB | | 94 BELL STREET | PO BOX 579 | | DEKALB | MS | 39328 | |
| Town of Dekalb, Mississippi | | 94 BELL STREET | PO BOX 579 | | DEKALB | MS | 39328 | |
| TOWNSEND-PICO WILLIAM | | Address Redacted | | | | | | |
| TOXIKON | | 15 WIGGINS AVE | | | BEDFORD | MA | 01730-2314 | |
| Toxikon | | 400 RIVERPARK DRIVE STE 200 | | | NORTH READING | MA | 01864 | |
| TOZER EYE CENTER | | 9811 N 95TH ST STE 101 | DARA SHAHON MD | | SCOTTSDALE | AZ | 85258 | |
| TPG OPPORTUNITIES PARTNERS, LP | | | | | | | | |
| TraceLink, Inc. | Attn CEO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracelink, Inc. | Attn CFO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracelink, Inc. | Attn Michael Mozzer, CFO | 200 Quannapowitt Parkway | | | Wakefield | MA | 01880 | |
| Tracey Ann Dedman | | Address Redacted | | | | | | |
| TRACHTENBERG WILLIAM MARK | | Address Redacted | | | | | | |
| TRACI SANTIAGO | | Address Redacted | | | | | | |
| Tracy A. Moore | PO Box 273 | Address Redacted | | | | | | |
| Tracy Ann Garrison | | Address Redacted | | | | | | |
| TRACY GARY KENNETH | | Address Redacted | | | | | | |
| Tracy LaKay Mitchell | | Address Redacted | | | | | | |
| TRACY LANGLEY | | Address Redacted | | | | | | |
| Tracy Lynn Acker | | Address Redacted | | | | | | |
| Tracy M Perry | | Address Redacted | | | | | | |
| Tralia Shanique Selvy | | Address Redacted | | | | | | |
| TRAN THANH OD | | Address Redacted | | | | | | |
| TRAN VU Q | | Address Redacted | | | | | | |
| TRANSPERFECT LEGAL SOLUTIONS | | 3 PARK AVENUE 39TH FLOOR | ACCOUNTS RECEIVABLE DEPARTMENT | | NEW YORK | NY | 10016 | |
| TRANSPORTATION MANAGEMENT GROUP | | 15400 PEARL RD STE 200 | | | STRONGSVILLE | OH | 44136 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 278 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Travelers Casualty and Surety Company of America | | 1 Tower Square | | | Hartford | CT | 06183 | |
| Travelers Excess and Surplus Lines Co. | Corporate Secretary | One Tower Square | | | Hartford | CT | 06183 | |
| Travis D McDonald | | Address Redacted | | | | | | |
| Travis R Ziemer | | Address Redacted | | | | | | |
| TRAXX INTERNATIONAL CORP | | PO BOX 107 | | | PINE BROOK | NJ | 07058 | |
| TREASURE VALLEY HOSPITAL | | 8800 W EMERALD STREET | HEALTHSOUTH ATTN PHARMACY | | BOISE | ID | 83704 | |
| TREASURER - STATE OF NEW JERSEY | NJ DEPARTMENT OF TREASURY | DIVISION OF REVENUE | PO BOX 638 | | TRENTON | NJ | 08646-0638 | |
| TREASURER OF STATE OF OHIO | ATTN WILLIAMS LEWIS | 130 W SECOND ST STE 310 | | | DAYTON | OH | 45402 | |
| TREASURER OF THE STATE OF COLORADO | COLORADO HEALTH CARE POLICY & FINANCING | DRUG REBATE DEPARTMENT | 1570 GRANT STREET FOURTH FLOOR | | DENVER | CO | 80203 | |
| TREASURER OF THE STATE OF COLORADO | HEALTH CARE POLICY & FINANCING | DRUG REBATE DEPARTMENT | 1570 GRANT STREET FOURTH FLOOR | | DENVER | CO | 80203 | |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF MEDICAID | L-3649 DRUG REBATE | | | COLUMBUS | OH | 43260-3649 | |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF MEDICAID | PO BOX 932206 | | | CLEVELAND | OH | 44193 | |
| TREASURER OF VIRGINIA | COMMONWEALTH OF VIRGINIA | BOARD OF PHARMACY | 9960 MAYLAND DR STE 300 | | HENRICO | VA | 23233 | |
| TREASURER STATE OF MAINE | ATTN DHHS PHARMACY | 11 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-JCODE HOSPITAL | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-JCODE MEDICAL | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF MAINE | DHHS RECEIVABLES-DRUG REBATE | C/O CASH RECEIPTS ME-MEDICAID | SHS# 11 109 CAPITOL ST | | AUGUSTA | ME | 04333-0011 | |
| TREASURER STATE OF NEW JERSEY | STATE OF NEW JERSEY | DCA BFCE - DORES | PO BOX 663 | | TRENTON | NJ | 08646-0663 | |
| TREASURER STATE OF OH MEDICAID DRUG REBA | OHIO DEPARTMENT OF MEDICAID | MCP DRUG REBATE | PO BOX 932206 | | CLEVELAND | OH | 44193 | |
| TREASURER STATE OF OHIO | MEDICAID DRUG REBATE | OH DEPT OF MEDICAID DRUG REBATE | L-3649 | | COLUMBUS | OH | 43260-3649 | |
| TREASURER STATE OF OHIO | OHIO DEPT OF HEALTH C/O R WHITE REBATES | PO BOX 15278 | | | COLUMBUS | OH | 43215-0278 | |
| TREASURER, STATE OF NJ | | PO BOX 369 | | | TRENTON | NJ | 08625-0369 | |
| TREASURER, STATE OF OHIO | | 1560 STATE ROUTE 56 SW | | | LONDON | OH | 43140 | |
| TREASURER-STATE OF NEW JERSEY | DIVISION OF REVENUE | PO BOX 417 | | | TRENTON | NJ | 08646-0417 | |
| TREFT ROBERT L | | Address Redacted | | | | | | |
| Trenda Lynn Richardson | | Address Redacted | | | | | | |
| Trenton Ronald Probst | | Address Redacted | | | | | | |
| TREVINO ALFREDO JR | | Address Redacted | | | | | | |
| Trevor James McCoy | | Address Redacted | | | | | | |
| TREVORROW THOMAS C | | Address Redacted | | | | | | |
| TRI C CLUB SUPPLY INC | | 32615 PARK LANE AVE | | | GARDEN CITY | MI | 48135 | |
| TRI COUNTY SURGERY CENTER | | 319 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| TRI STATE CENTERS FOR SIGHT | | 8044 MONTGOMERY ROAD,SUITE 155 | | | CINCINNATI | OH | 45236 | |
| TRIAD EYE CLINIC | | 6140 S. MEMORIAL DR. | JOE OVERSTREET OD | | TULSA | OK | 74133 | |
| TrialCard Incorporated | | 6501 WESTON PKWY STE 100 | | | CARY | NC | 27513-2312 | |
| TRI-COUNTY EYE PHYSICIANS & SURGEONS PC | | 319 SECOND STREET PIKE | | | SOUTHAMPTON | PA | 18966 | |
| TRI-COUNTY/CENTURY EYE | | 319 SECOND STREET PIKE | ATTN ACCOUNTING DEPARTMENT | | SOUTHHAMPTON | PA | 18966 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIDENT MEDICAL CENTER | DBA TRIDENT MEDICAL CENTER | 9330 MEDICAL PLAZA DRIVE | | | CHARLESTON | SC | 29406 | |
| Trifarma - Midas | | 300 INTERPACE PARKWAY STE 420 | | | PARSIPPANY | NJ | 07054 | |
| Trifarma S.p.A Gyma Laboratories of America, Inc. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| Trifarma S.p.A. | | 135 CANTIAGUE ROCK RD | | | WESTBURY | NY | 11590 | |
| TRILLIUM HEALTH PARTNERS | | 100 QUEENSWAY WEST | | | MISSISSAUGA | ON | L5B 1B8 | Canada |
| TRILLIUM HEALTH PARTNERS | | 2200 EGLINTON AVE WEST | PHARMACY | | MISSISSAUGA | ON | L5M2N1 | Canada |
| TRIMARAN ADVISORS LLC | | | | | | | | |
| TRINITY HEALTH | | PO BOX 7007 | | | TROY | MI | 48007 | |
| TRINITY MEDICAL CENTER | | PO BOX 5020 | | | MINOT | ND | 58702-5020 | |
| TRINITY MOTHER FRANCES | | PO BOX 3013 | | | OREM | UT | 84059 | |
| Trisha Logan | | Address Redacted | | | | | | |
| Trista E Gibbens | | Address Redacted | | | | | | |
| Tristan M Probst | | Address Redacted | | | | | | |
| TRI-STATE CENTERS FOR SIGHT INC | | 2135 DANA AVE. SUITE 310 | | | CINCINNATI | OH | 45207 | |
| TRI-STATE OPHTHALMOLOGY CONSULTANTS | STRANSKY THEODORE JERE | 350 W COLUMBIA STREET | SUITE 250 | | EVANSVILLE | IN | 47710 | |
| TRISTATE ROOFING & WATERPROOFING INC | | 320 ESSEX STREET SUITE 2 | | | STIRLING | NJ | 07980 | |
| Tristate/Smart Vending Services | | 19 Elbo Ln | | | Laurel | MO | 08054 | |
| Triton Technologies, Inc. | | 115 Plymouth St. | | | Mansfield | MA | 02048 | |
| TROTTER J C OD | | Address Redacted | | | | | | |
| TROY A GAUGLER | | Address Redacted | | | | | | |
| Troy Anthony Lamont Kendrex | | Address Redacted | | | | | | |
| Troy Sangster | | Address Redacted | | | | | | |
| TRUCHELUT AND CHRISS | | 1925 MIZELL AVE #302 | | | WINTER PARK | FL | 32792 | |
| TRUE COMMERCE INC | | NW 6199 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485 6199 | |
| TRUECARE PHARMACY | PBA HEALTH CORPORATE OFFICE | 6300 ENTERPRISE RD | | | KANSAS CITY | MO | 64120 | |
| TRUECARE PHARMACY | | 6300 ENTERPRISE RD | PBA HEALTH CORPORATE OFFICE | | KANSAS CITY | MO | 64120 | |
| Trumbull Insurance Company | | One Harford Plaza | | | Hartford | CT | 06155 | |
| TRUVISTA SURGERY CENTER | | 230 W MAPLE ROAD | | | TROY | MI | 48084 | |
| TSAGRIS SARAH A | | Address Redacted | | | | | | |
| TSAI CLARK S | | Address Redacted | | | | | | |
| TSAI LINDA M | | Address Redacted | | | | | | |
| TSAI NANCY N | | Address Redacted | | | | | | |
| TSAKRIOS CHARLES JR | | Address Redacted | | | | | | |
| TSC MARYLAND REGIONAL EYE ASSOCIATES | | 800 PRINCE FREDERICK BLVD | | | PRINCE FREDERICK | MD | 20678 | |
| TSCHANZ JONATHAN D OD | | Address Redacted | | | | | | |
| TSENG JENNY OD | | Address Redacted | | | | | | |
| TSI INCORPORATED | | SDS 12-0764 | P.O. BOX 86 | | MINNEAPOLIS | MN | 55486-0764 | |
| TSIARAS WILLIAM G | | Address Redacted | | | | | | |
| TTG, Inc. | | 209 BURLINGTON RD STE 211 | | | BEDFORD | MA | 01730 | |
| TUCKER IRA S OD | | Address Redacted | | | | | | |
| TUCSON MEDICAL CENTER | DEPT. OF PHARMACY OUT PATIENT | 5301 E. GRANT ROAD | | | TUCSON | AZ | 85712 | |
| Tufts Associated Health Maintenance Organization, Inc. and its Affiliates | including Tufts Health Public Plans, Inc. f/k/a Network Health, LLC | 705 Mount Auburn Street | | | Watertown | MA | 02472 | |
| TUFTS DAVID A | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUFTS MEDICAL CENTER | | 800 WASHINGTON STREET | BOX 420 | OUTPATIENT PHARMACY | BOSTON | MA | 02111 | |
| TUFTS UNIVERSITY | SCHOOL OF VETERINARY MEDICINE | 200 WESTBORO ROAD | | | N GRAFTON | MA | 01536 | |
| Tufts University | | 136 HARRISON AVE DLAM | | | BOSTON | MA | 02111 | |
| TUKEL DAVID B | | Address Redacted | | | | | | |
| TULLY TAMMY T OD PA | | Address Redacted | | | | | | |
| TULMAN DANIEL JAY | | Address Redacted | | | | | | |
| TULSA RETINA CONSULTANTS | FINLEY THOMAS ANDREW MD | 2424 E 21ST STREET SUITE 200 | | | TULSA | OK | 74114 | |
| TUNNEL VISION | | 1180 A-1 BLOWING ROCK RD | ATTN CATHY | | BOONE | NC | 28607 | |
| TURK WILLIAM OD | | Address Redacted | | | | | | |
| TURKISH LANCE | | Address Redacted | | | | | | |
| TURNER CLIFFORD MACK | | Address Redacted | | | | | | |
| TURNER EYE INSTITUTE MED GROUP, INC. | | 276 DOLORES AVENUE | | | SAN LEANDRO | CA | 94577 | |
| TUSCALOOSA OPHTHALMOLOGY PC | | 535 JACK WARNER PARKWAY NE | SUITE B1 | | TUSCALOOSA | AL | 35404 | |
| TUSCALOOSA SURGICAL CENTER | | 1400 MCFARLAND BOULEVARD, NORTH | | | TUSCALOOSA | AL | 35406 | |
| TUSCANY ITALIAN SPECIALTY | SOUTH OLD BRIDGE PLAZA | 155 TEXAS ROAD | | | OLD BRIDGE | NJ | 08857 | |
| TWIN CITIES COMMUNITY HOSPITAL INC | | 1100 LAS TABLAS ROAD | | | TEMPLETON | CA | 93465 | |
| TWIN OAKS #2 APARTMENTS | | 2555 TWIN OAKS CT | | | DECATUR | IL | 62526 | |
| Twin Opportunities Fund, LP. | Andrew Dylan Campbell, John Blair Haarlow Jr. | Novack & Macey LLP | 100 North Riverside Plaza | | Chicago | IL | 60606 | |
| Twin Opportunities Fund, LP. | Lawrence Rolnick, Marc B. Kramer, Thomas E. Redburn, Michael J. Hampson | Lowenstein Sandler LLP | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| TWIN TIERS EYE CARE ASSOCIATES | | 207 MADISON AVE | | | ELMIRA | NY | 14901 | |
| TWINSBURG EYE ASSOCIATES | | 9224 DARROW ROAD | | | TWINSBURG | OH | 44087 | |
| Two Labs Marketing, L.L.C. | | PO BOX 27 | | | POWELL | OH | 43065 | |
| TX HEALTH & HUMAN SERVICES COMMISSION | ACCOUNTING OPERATIONS - DRUG REBATES | ATTN ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SERVICES COMMISSION | ACCTG OPERATIONS-DRUG REBATES | ATTN ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUNTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCOUTING OPERATIONS | DRUG REBATE ARTS 1470 | PO BOX 149055 | | AUSTIN | TX | 78714 | |
| TX HEALTH & HUMAN SRVC COMMISSION | ACCTG OPER-DRUG REBATE ARTS 1470 | PO BOX 149055 | | | AUSTIN | TX | 78714 | |
| TX HEALTH ARLINGTON MEMORIAL HOSPITAL | | 800 WEST RANDOL MILL ROAD | | | ARLINGTON | TX | 76012 | |
| TX HEALTH PRESBYTERIAN HOSP ROCKWALL | | 3150 HORIZON ROAD | | | ROCKWALL | TX | 75032 | |
| TYCHEM LLC | | 13000 S TRYON ST STE F-295 | | | CHARLOTTE | NC | 28278 | |
| Tyco Integrated Security | | PO BOX 371967 | | | PITTSBURG | PA | 15250-7967 | |
| Tyco Integrated Security LLC | Attn Keith Ryan, Account Executive | 500 Bi County Boulevard Suite 470 | | | Farmingdale | NY | 11735 | |
| Tyco Integrated Security LLC | Attn Law Department | 4700 Exchange Court, Suite 300 | | | Boca Raton | FL | 33431 | |
| Tyler D Porter | | Address Redacted | | | | | | |
| Tyler D Sandberg | | Address Redacted | | | | | | |
| Tyler Keith Hegger | | Address Redacted | | | | | | |
| Tyler Lee Hines | | Address Redacted | | | | | | |
| TYLER W NOTTINGHAM | | Address Redacted | | | | | | |
| TYLOCK GARY R | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tympani Incorporated | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani LLC | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani LLC | | 2001 Butterfield Rd., Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | C/O HINSDALE BANK & TRUST CO | PO BOX 6242 | | | CAROL STREAM | IL | 60197 | |
| Tympani, Inc. | | 2001 Butterfield Rd. Suite 250 | | | Downers Grove | IL | 60515 | |
| Tympani, Inc. | | 2001 Butterfield Road | | | Downers Grove | IL | 60515 | |
| Tyree Pierre Nettles | | Address Redacted | | | | | | |
| U & I CEYLON (PVT) LTD | | NO. 231/1 | DAHAM MAWATA | | GONAWALA | | WP11630 | Sri Lanka |
| U C S D MEDICAL CENTER | | 7197 CONVOY CT | SUITE 5 | ATTN ACCOUNTS PAYABLE | SAN DIEGO | CA | 92111-1018 | |
| U S PHARMACOPEIAL CONVENTION | ATTN CUSTOMER SERVICE | 7135 ENGLISH MUFFIN WAY | | | FREDERICK | MD | 21704 | |
| U T SOUTHWESTERN | | 5323 HARRY HINES BLVD | U6-210-AACC-OPT | | DALLAS | TX | 75390-7208 | |
| U.S. Consults, LLC | Sam Jenkins | 2419 Kings Highway | | | Shreveport | LA | 71103 | |
| U.S. Department of Justice | Drug Enforcement Administration | Diversion Control Division/ODR | Post Office Box 2639 | | Springfield | VA | 22152-2639 | |
| U.S. Department of Veterans Affairs | Attn Ann English, Contract Specialist | P.O. Box 76, 1st Avenue, One Block North of 22nd Street | | | Hines | IL | 60141 | |
| UAB SCHOOL OF MEDICINE | | 700 S 18TH STREET S SUITE 609 | 609 CALLAHAN EYE HOSPITAL | DEPARTMENT OF OPHTHALMOLOGY | BIRMINGHAM | AL | 35294 | |
| UBC | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| UC DAVIS MEDICAL CTR | | 2315 STOCKTON BLVD | DAVIS TOWER ROOM 0762 | PHARMACY A/P | SACRAMENTO | CA | 95817 | |
| UC IRVINE MEDICAL CENTER | ACCOUNTS PAYABLE | PO BOX C11917 | | | SANTA ANA | CA | 92711 | |
| UC SAND DIEGO HEALTH SYSTEM | | PO BOX 32268 | ATTN ACCOUNTS PAYABLE DEPT | | SAN DIEGO | CA | 92163 | |
| Uchechukwu C Ihe | | Address Redacted | | | | | | |
| UCLA SCHOOL OF MEDICINE | | 10920 WILSHIRE BLVD | 5TH FLOOR ATTN A/P | | LOS ANGELES | CA | 90024-6502 | |
| UCSD DISBURSEMENTS DIV, 0955 | | 9500 GILMAN DRIVE | | | LA JOLLA | CA | 92093-0955 | |
| UCSD SHILEY EYE CENTER | | 9500 GILMAN DR | DISBURSEMENTS DIV 0955 | | LA JOLLA | CA | 92093-5004 | |
| UCSF MEDICAL CENTER | | 505 PARNASSUS AVENUE | ROOM M39C | | SAN FRANCISCO | CA | 94143 | |
| UCSF MEDICAL CENTER MISSION BAY | | 1500 OWENS STREET # 460 | | | SAN FRANCISCO | CA | 94158 | |
| Udaya Banu Mechineni | | Address Redacted | | | | | | |
| Udesh Baboolal | | Address Redacted | | | | | | |
| UGA College of Veterinary Medicine | | 424 E BROAD ST RM 302 | ACCOUNTS PAYABLE | BUSINESS SERVICES BLDG | ATHENS | GA | 30602 | |
| UH COLLEGE OF OPTOMETRY SURGERY CENTER | | 4811 CALHOUN ROAD | SUITE 100 | UNIVERSITY OF HOUSTON | HOUSTON | TX | 77004 | |
| UH REGIONAL HOSPITALS | ATTN PHARMACY | 27100 CHARDON RD | | | RICHMOND HEIGHTS | OH | 44143 | |
| UHF Purchasing Services, LLC | Attn President | c/o Managed Health Care Associates, Inc. | 25-A Vreeland Road, Suite 200 | | Florham Park | NJ | 07932 | |
| UIC EYE & EAR INFIRMARY | | 1905 WEST TAYLOR STREET | FELIX CHAU MD | | CHICAGO | IL | 60612 | |
| UINTAH BASIN MEDICAL | | 250 WEST 300 NORTH | CLUSTER BOX 75-2 | ATTN PHARMACY | ROOSEVELT | UT | 84066 | |
| UL REGISTRAR LLC | | PO BOX 414703 | | | BOSTON | MA | 02241-4703 | |
| UL VERIFICATION SERVICES INC | | 62045 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0620 | |
| ULISS ALAN E | | Address Redacted | | | | | | |
| ULLMAN SANFORD | | Address Redacted | | | | | | |
| ULTRABAC SOFTWARE | | 15015 MAIN STREET, STE 200 | | | BELLEVUE | WA | 98007-5229 | |
| UltraBac Software, Inc. | | 15015 MAIN STREET, STE 200 | | | BELLEVUE | WA | 98007-5229 | |
| ULTRA-VISION VET CO LTD | | 18F, NO 392, SEC 1 | WENHUA 3RD RD, LINKOU DISTRICT | | NEW TAIPEI CITY | | 244 | Taiwan |
| UMASS MEMORIAL MEDICAL CENTER | ATTN PHARMACY | 306 BELMONT STREET | SUITE 150 | | WORCESTER | MA | 01604 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UMN SMALL ANIMAL PHARMACY | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| UMN VETERINARY MEDICAL CENTER | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |
| UMPQUA VALLEY EYE ASSOCIATES | | 341 MEDICAL LOOP | SUITE 120 | | ROSEBURG | OR | 97471-5540 | |
| UNC HOSPITALS | | 4400 EMPEROR BLVD | STE 100 SHARED SERVICES CENTER | | DURHAM | NC | 27703 | |
| UNCHAINED LABS | | 6870 KOLL CENTER PARKWAY | | | PLEASANTON | CA | 94566 | |
| UNFI fka SUPERVALU | Attn Ethics & Compliance Office | 313 Iron Horse Way | | | Providence | RI | 02908 | |
| UNGER CONSULTING INC | | 5021 VIA SANTANA | | | NEWBURY PARK | CA | 91320 | |
| UNGER SCOTT ALAN | | Address Redacted | | | | | | |
| Unicare Health Plan of West Virginia, Inc. | | 200 Association Drive, Suite 200 | | | Charleston | WV | 25311 | |
| Unicare Life & Health Insurance Company | | 220 Virginia Avenue | | | Indianapolis | IN | 46204 | |
| UNIFIED GROCERS INC | | PO BOX 60753 T.A. | ATTN ACCOUNTS PAYABLE | | LOS ANGELES | CA | 90060 | |
| UNIFIRST CORPORATION | | PO BOX 650481 | | | DALLAS | TX | 75265-0481 | |
| UNION CITY EYECARE | | 1022 SOUTH MILES | | | UNION CITY | TN | 38261 | |
| UNION HOSP OF CECIL CO INC | | 106 BOW STREET | | | ELKTON | MD | 21921 | |
| UNION HOSPITAL PHARMACY | | 1606 NORTH 7TH STREET | | | TERRE HAUTE | IN | 47804 | |
| UNIQUE CAULKING OF INDIANA LLC | | 91 MEADOW CREEK BLVD | | | WHITLAND | IN | 46184 | |
| United Biosource Corporation | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource Corporation Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. | Mylan Pharmaceuticals ULC . Dr.Reddys Laboratories, Ltd. | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource Corporation Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. Mylan Pharmaceuticals ULC | | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource LLC | Attn Patrick Lindsey, President | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United BioSource, LLC Mylan Pharmaceuticals ULC Barr Laboratories, Inc. Ranbaxy Laboratories, Inc. | Dr.Reddys Laboratories, Ltd. | LOCKBOX 75253 | PO BOX 75253 | | BALTIMORE | MD | 21275 | |
| United Communication Systems, Inc. d/b/a Call One | | PO BOX 76112 | | | CLEVELAND | OH | 44101-4755 | |
| UNITED DAIRY MACHINERY CORP | | 301 MEYER ROAD | | | BUFFALO | NY | 14224 | |
| UNITED DRUG SUPPLY INC | | 3000 BEARCAT WAY SUITE 114 | | | MORRISVILLE | NC | 27560 | |
| UNITED ELECTRIC POWER | | 270 PARK AVE | | | GARDEN CITY PARK | NY | 11040 | |
| UNITED HEALTH SERVICES HOSPITAL INC | | PO BOX 5215 | A/P | | BINGHAMTON | NY | 13902-5215 | |
| UNITED HOSPITAL SYSTEM | KENOSHA MEDICAL CENTER CAMPUS | 6308 8TH AVENUE | | | KENOSHA | WI | 53143 | |
| United Kingdom Intellectual Property Office | Chief Executive and Comptroller General Mr. Tim Moss | Concept House | Cardiff Road | Newport | South Wales | | NP10 8QQ | United Kingdom |
| UNITED PARCEL SERVICE | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Parcel Service General Services Co. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Parcel Service Inc. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| United Research Laboratories, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| United Research Laboratories, Inc. | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| United Research Laboratories, Inc. | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| UNITED SPECTROGRAPHICS LLC | | 2605 CHARTER OAK DRIVE | | | LITTLE ROCK | AR | 72227 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United States Environmental Protection Agency, Region 2 | | 290 Broadway | | | New York | NY | 10007-1866 | |
| United States Patent and Trademark Office | Under Secretary of Commerce for Intellectual Property and Director of USPTO Mr. Andrei Iancu | P.O. Box 1450 | | | Alexandria | VA | 22313-1450 | |
| UNITED STATES TREASURY | DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | CINCINNATI | OH | 45999-0009 | |
| Unither Manufacturing | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| Unither Manufacturing LLC | Attn Beth Totin | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Josh Myers | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Kevin Colangelo | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Manufacturing LLC | Attn Zoe McCauley | 755 Jefferson Road | | | Rochester | NY | 14623 | |
| Unither Pharmaceuticals | | ZL DE GUERIE | 1 RUE DE IARQUERUE | | COUTANCES | | 50200 | FRANCE |
| UNITHER USA | | 755 JEFFERSON ROAD | | | ROCHESTER | NY | 14623 | |
| UNITY HEALTH SYSTEM | | PO BOX 10460 | | | ROCHESTER | NY | 14610 | |
| UNITYPOINT HEALTH | ACCOUNTS PAYABLE | PO BOX 5048 | | | ROCK ISLAND | IL | 61204 | |
| UNIV COMMUNITY HOSPITAL | | 7171 N DALE MABRY HWY | PHARMACY | | TAMPA | FL | 33614-2630 | |
| UNIV COMMUNITY HOSPITAL | | 902 INSPIRATION AVE | STE 9100 | | ALTAMONTE SPRINGS | FL | 32714 | |
| UNIV EYE SPECIALIST PC | | 2469 STATE RT 19 N | | | WARSAW | NY | 14569-1015 | |
| UNIV EYE SURGEONS | | 1928 ALCOA HWY | STE 324 | | KNOXVILLE | TN | 37920-1505 | |
| UNIV HEALTH SYSTEMS INC | | PO BOX 32849 | A/P 02 | | KNOXVILLE | TN | 37930 | |
| UNIV MEDICAL CENTER INC | | PO BOX 636000 | CHI ACCOUNTS PAYABLE | COMPANY 6510 ACCT 721250 | LITTLETON | CO | 80163 | |
| UNIV OF ALABAMA HOSPITAL | | 701 20TH STREET SOUTH | 660 ADMINISTRATIVE BUILDING | | BIRMINGHAM | AL | 35294-0001 | |
| UNIV OF CALIFORNIA | | 200 W ARBOR DR RM 1-317 | FIRST FLOOR PHARMACY | | SAN DIEGO | CA | 92103-9000 | |
| UNIV OF CINCINNATI MEDICAL CENTER | | 234 GOODMAN STREET | MAIL LOCATION 0740 | IN-PATIENT PHARMACY | CINCINNATI | OH | 45219 | |
| UNIV OF KANSAS HOSP AUTHORITY | PHARMACY DEPT | 2015 W 39TH | PHARMACY DEPT MS 4040 | | KANSAS CITY | KS | 66103 | |
| UNIV OF KENTUCKY HOSPITAL | | 2347 STERLINGTON RD STE 300 | | | LEXINGTON | KY | 40517 | |
| UNIV OF LOUISVILLE | | 301 E MUHAMMAD ALI BLVD | | | LOUISVILLE | KY | 40202-1511 | |
| UNIV OF MIAMI BASCOM PALMER | ACCOUNTS PAYABLE | PO BOX 248066 | | | CORAL GABLES | FL | 33124 | |
| UNIV OF MICHIGAN HOSPITALS & HLTH CTRS | | 3003 S STATE STREET | ACCOUNTS PAYABLE | | ANN ARBOR | MI | 48109 | |
| UNIV OF MS MEDICAL CENTER | | 2500 NORTH STATE STREET | ACCOUNTS PAYABLE | | JACKSON | MS | 39216 | |
| UNIV OF NEW MEXICO HOSPITAL | | P.O. BOX 80600 | | | ALBUQUERQUE | NM | 87198 | |
| UNIV OF TENNESSEE COLLEGE | OF VETERINARY MEDICINE | PHARMACY - RM. C122 | 2407 RIVER RD | | KNOXVILLE | TN | 37996 | |
| UNIV OF WIS HOSP & CLINICS | | 600 HIGHLAND AVENUE | ROOM E5/125 | PHARMACY SERVICES | MADISON | WI | 53792 | |
| UNIV OPTOMETRIC GROUP | ATTN FINANCIAL OFFICE | 1716 UNIVERSITY BLVD | | | BIRMINGHAM | AL | 35294 | |
| UNIV OREGON-DEPT EXERCISE & MOVEMENT SCI | | 122C ESSLINGER HALL | | | EUGENE | OR | 97403 | |
| UNIV RETINA & MACULA ASSOCIATES PC | | 6320 W 159TH ST | STE A | JAGER RAMA D MD | OAK FOREST | IL | 60452 | |
| UNIVAR SOLUTIONS USA INC | | 3075 HIGHLAND PKWY STE 200 | | | DOWNERS GROVE | IL | 60515 | |
| UNIVAR USA INC | | 200 DEAN SIEVERS PLACE | BUCKS COUNTY | | MORRISVILLE | PA | 19067 | |
| UNIVAR USA INC | | 8979 SEEGER INDUSTRIAL DR | | | BERKELEY | MO | 63134 | |
| UNIVERISTY OF TOLEDO MEDICAL CENTER | | 3000 ARLINGTON AVENUE | | | TOLEDO | OH | 43614 | |
| UNIVERSA PROMO INC | | 11229 91ST AVE N | | | MAPLE | MN | 55369 | |
| UNIVERSAL MACHINE & ENGINEERING CORP | | 645 OLD READING PIKE | | | STOWE | PA | 19464 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 284 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL QUALITY SOLUTIONS INC | | 8020 LAWNDALE AVE | | | SKOKIE | IL | 60075-3436 | |
| UNIVERSITY OF PA | SCHOOL OF VETERINARY MEDICINE | 3451 WALNUT ST RM 440 | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY EYE SURGEONS | FRANCIS CHARLES DAVID | 5187 US RT 60 | SUITE 6 | | HUNTINGTON | WV | 25705 | |
| UNIVERSITY HEALTH SERVICE | BOYNTON HEALTH PHARMACY | 410 CHURCH STREET SE, N300 | | | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY HOSPITAL | PHARMACY SERVICE | 4502 MEDICAL DRIVE | | | SAN ANTONIO | TX | 78229 | |
| UNIVERSITY HOSPITAL AHUJA MEDICAL CENTER | ATTENTION PHARMACY | 3999 RICHMNOND ROAD | | | BEACHWOOD | OH | 44122 | |
| UNIVERSITY HOSPITALS A/P DEPT | | PO BOX 201430 | | | SHAKER HEIGHTS | OH | 44120 | |
| UNIVERSITY HOSPITALS OF CLEVELAND | | 11100 EUCLID AVE | PHARMACY DEPT MATHER PAVILION S210 | | CLEVELAND | OH | 44106 | |
| UNIVERSITY HOSPITAL-SLOT 571 | UNIVERSITY OF ARK FOR MED SCIE | 4301 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72205 | |
| UNIVERSITY MEDICAL CENTER | PHARMACY | 602 INDIANA | LUBBOCK COUNTY HOSPITAL DISTRICT | | LUBBOCK | TX | 79415 | |
| UNIVERSITY MEDICAL CENTER OF | SOUTHERN NEVADA-INPATIENT | 1800 WEST CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | |
| UNIVERSITY MEDICAL CENTER OF EL PASO | | PO BOX 9159 | | | EL PASO | TX | 79995 | |
| UNIVERSITY OF ARIZONA LIBRARIES | DDA INTERLIBRARY LOAN | 1510 E UNIVERSITY BLVD ROOM A501 | | | TUCSON | AZ | 85721 | |
| University of Auckland,Department of Ophthalmology | Attn Hutokshi Chinoy, Departmental Secretary | Private Bag 92019 | | | Auckland | | 1142 | New Zealand |
| UNIVERSITY OF CALIF DAVIS | | 1 SHIELDS AVE | 1220 TUPPER HALL | | DAVIS | CA | 95616 | |
| UNIVERSITY OF CALIFORNIA IRVINE | | 120 THEORY DR STE 200 | | | IRVINE | CA | 92697 | |
| UNIVERSITY OF CALIFORNIA IRVINE | | 120 THEORY SUITE 200 | ACCOUNTS PAYABLE | | IRVINE | CA | 92697 | |
| UNIVERSITY OF CALIFORNIA RIVERSIDE | ACCOUNTING DEPT 2 | 900 UNIVERSITY AVE | | | RIVERSIDE | CA | 92521 | |
| University of California, San Diego | | 9500 Gilman Drive | | | La Jolla | CA | 92093-0021 | |
| UNIVERSITY OF CALIFORNIA,BERKELEY | | 360 MINOR DR | ATTN MENG LIN OD | CLINICAL RECERACH CENTER | BERKELEY | CA | 94720 | |
| UNIVERSITY OF CHICAGO | | 5841 S. MARYLAND AVENUE | MC 1090 | HOSPITAL PHARMACY | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CINCINNATI | ACCOUNTS PAYABLE | PO BOX 212000 | | | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF COLORADO HOSPITAL | | 7901 E LOWRY BLVD STE 120 | | | DENVER | CO | 80230 | |
| UNIVERSITY OF FLORIDA | | BOX 100284 | | | GAINESVILLE | FL | 32610 | |
| UNIVERSITY OF FLORIDA | | PO BOX 115350 | ATTN ACCOUNTS PAYABLE | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA | | PO BOX 118025 | | | GAINESVILLE | FL | 32611 | |
| University of Florida Vet Med Pharmacy | | PO BOX 100122 | | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA VETERINARY HOSP | | UNIVERSITY OF FLORIDA | | | GAINESVILLE | FL | 32611 | |
| UNIVERSITY OF FLORIDA-DEPT OF OPHTHALMOL | | 2000 SW ARCHER ROAD SUITE 4500-B | | | GAINESVILLE | FL | 32610 | |
| UNIVERSITY OF IOWA | | 202 PCO | ACCOUNTS PAYABLE | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF KANSAS MEDICAL CENTER | | 3901 RAINBOW MS 1031 | LAB ANIMAL RESOURCES | | KANSAS CITY | KS | 66160 | |
| UNIVERSITY OF LOUISVILLE | | SERVICE COMPLEX 212 | ATTN KRISTINA L ARNOLD | | LOUISVILLE | KY | 40202 | |
| UNIVERSITY OF LOUISVILLE | | SERVICE COMPLEX 212 | | | LOUISVILLE | KY | 40292 | |
| University of Massachusetts, as represented by the Massachusetts Biological Laboratories | ATTN PHARMACY | 306 BELMONT STREET | SUITE 150 | | WORCESTER | MA | 01604 | |
| University of Minnesota - Veterinary Medical Center | | 1365 GORTNER AVENUE | | | SAINT PAUL | MN | 55108 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 285 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MINNESOTA MEDICAL CENTER | FAIRVIEW F3 WEST BLDG | 2450 RIVERSIDE AVENUE | DEPT OF PHARMACY-RIVERSIDE | | MINNEAPOLIS | MN | 55454 | |
| UNIVERSITY OF MINNESOTA MEDICAL CENTER | | 500 HARVARD STREET SE | RM 1-550 MMC 611 | DEPT OF PHARMACEUTICAL SERVS | MINNEAPOLIS | MN | 55455 | |
| UNIVERSITY OF NEBRASKA HOSPITAL | | 988148 NEBRASKA MEDICAL CENTER | | | OMAHA | NE | 68198 | |
| University of PA Veterinary Hospital Pharmacy | | 3451 WALNUT ST | ROOM 440 FRANKLIN BUILDING | A/P | PHILADELPHIA | PA | 19104-6281 | |
| UNIVERSITY OF SOUTH FLORIDA | | 4202 E. FOWLER AVENUE | PCD 1203 | | TAMPA | FL | 33620 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | KECK HOSPITAL OF USC | 1500 SAN PABLO STREET | | | LOS ANGELES | CA | 90033 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | | 3500 S FIGUEROA ST UGB 210 | | | LOS ANGELES | CA | 90089 | |
| University of Tennessee Veterinary Teaching | OF VETERINARY MEDICINE | PHARMACY - RM. C122 | 2407 RIVER RD | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF UTAH HOSPITALS & CLINICS | ACCOUNTS PAYABLE | PO BOX 2790 | | | SALT LAKE CITY | UT | 84110 | |
| UNIVERSITY OF VIRGINIA HEALTH SYSTEM | | PO BOX 31260 | | | SALT LAKE CITY | UT | 84131 | |
| UNIVERSITY PHYSICIAN GROUP | DEPARTMENT OF OPHTHALMOLOGY | 4717 ST ANTOINE ST | 313 577 7600 | | DETROIT | MI | 48201-1423 | |
| UNIVERSITY RETINA | BHATT HARIT K MD | 7456 S STATE RD STE 103 | | | BEDFORD PARK | IL | 60638 | |
| University Wisconsin School Vet Med | | 2015 LINDEN DRIVE ROOM 1280 | UW VETERINARY CARE | | MADISON | WI | 53706 | |
| Unnatiben J Patel | | Address Redacted | | | | | | |
| Unum Group | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| Unum Life Insurance Company of America | | PO BOX 406946 | | | ATLANTA | GA | 30384-6946 | |
| UP OPHTHAMOLOGY | | 1015 S LINCOLN RD | CRAIG CAROL MD | | ESCANABA | MI | 49829-2100 | |
| UPS CANADA | | PO BOX 4900 STATION A | | | TORONTO | ON | M5W 0A7 | Canada |
| UPS Freight | Attn Michael Vichio Chris Engle | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS Professional Services, Inc. | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS Supply Chain Solutions, Inc. | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| UPS United Parcel Services, Inc. | | PO BOX 809488 | | | CHICAGO | IL | 60680-9488 | |
| Upsher-Smith Laboratories, LLC | Attn Gregory P. Wedin, Pharmacovigilance and Risk Management Director | 6701 Evenstad Drive | | | Maple Grove | MN | 55369 | |
| Upsher-Smith Laboratories, LLC | Gregory D. Wedin, Director Pharmacovigilance and Risk Management | 6701 Evenstad Drive | | | Maple Grove | MN | 55369 | |
| URAM MARTIN | | Address Redacted | | | | | | |
| URSULA KOLMSTECTER | | Address Redacted | | | | | | |
| US ARMY USA MRICD | | 2900 RICKETTS POINT RD | USA MED RES INS OF CHEM DEFEN | | ABERDEEN PROVING GRO | MD | 21010 | |
| US CONSULTS LLC | | 3890 W NORTHWEST HWY STE 600 | | | DALLAS | TX | 75220-5236 | |
| US HEALTHWORKS MEDICAL GRP NJ PC | | PO BOX 404490 | | | ATLANTA | GA | 30384 | |
| US PLASTICS CORPORATION | | 1390 NEUBRECHT ROAD | | | LIMA | OH | 45801-3196 | |
| US TREASURY/DHA | DEFENSE HEALTH AGENCY | ATTN ACCOUNTING OFFICER | 16401 E CENTRETECH PARKWAY | | AURORA | CO | 80011-9066 | |
| USA Fire Protection Inc | | 28427 N BALLARD | UNIT H | | LAKE FOREST | IL | 60045 | |
| USA MOBILE DRUG TESTING OF LONG ISLAND | | 1445 NEW YORK AVENUE | | | HUNTINGTON | NY | 11746 | |
| Usable Mutual Insurance Company, d/b/a Arkansas Blue Cross and Blue Shield | | 601 Gaines Street | | | Little Rock | AR | 72201 | |
| USC ROSKI EYE INSTITUTE | | 1450 SAN PABLO ST STE 402 | | | LOS ANGELES | CA | 90033-1042 | |
| USF EYE INSTITUTE | | 13127 USF MAGNOLIA DR | PETER REED PAVAN MD | | TAMPA | FL | 33612 | |
| USF HOLLAND LLC | | 27052 NETWORK PLACE | | | CHICAGO | IL | 60673-1270 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USPS HEALTHCARE POLICY & FINANCING | CO DEPT OF HLTH CARE POLICY & FINANCING | CO MCO CHIP PROGRAM DRUG REBATE | PO BOX 5897 | | DENVER | CO | 80217-5897 | |
| UT MEDICAL GROUP INC | | 1407 UNION AVENUE, STE 720 | ATTN ACCOUNT PAYABLE | | MEMPHIS | TN | 38104 | |
| UT MEDICAL SCHOOL | | PO BOX 20036 | | | HOUSTON | TX | 77225 | |
| UT SOUTHWESTERN ZALE LIPSHY | HOSPITAL PHARMACY | 5151 HARRY HINES BLVD | | | DALLAS | TX | 75390 | |
| UTAH DEPARTMENT OF HEALTH | PHARMACY REBATE ACCOUNTS RECEIVABLE | PO BOX 143104 | | | SALT LAKE CITY | UT | 84114-3104 | |
| Utah Secretary of State | | 160 E. 300 South | 2nd Floor | | Salt Lake City | UT | 84111 | |
| Utah State Tax Commission | | 210 N 1950 W | | | Salt Lake City | UT | 84134 | |
| UTHSCSA | ACCOUNTS PAYABLE | PO BOX 40310 | | | SAN ANTONIO | TX | 78229 | |
| UW HEALTH PARTNERS / CENTER FOR EYE CARE | | 123 HOSPITAL DR | STE 1002 | | WATERTOWN | WI | 53098-3331 | |
| UZHENNA EZIKIEL | | Address Redacted | | | | | | |
| Uzma Bhatti | | Address Redacted | | | | | | |
| Uzma Khan | | Address Redacted | | | | | | |
| V A MEDICAL CENTER 2 652 RICHMOND | | 1201 BROAD ROCK BLVD | PHARMACY 119 | VAMC - PHARMACY (119) | RICHMOND | VA | 23249-0001 | |
| V A MEDICAL CENTER 4 442 CHEYENNE | PHARMACY 119 | 2360 E PERSHING BLVD | | | CHEYENNE | WY | 82001-5356 | |
| V A MEDICAL CENTER PALO ALTO DIV | OUTPATIENT PHARMACY-VAMC | 3801 MIRANDA AVE | | | PALO ALTO | CA | 94304-1207 | |
| VA CONNECTICUT HEALTH CARE | | 950 CAMPBELL AVE | | | WEST HAVEN | CT | 06516-2770 | |
| VA MEDICAL CENTER | | 1010 DELAFIELD | | | PITTSBURGH | PA | 15215 | |
| VA MEDICAL CENTER 4 519 BIG SPRING | | 2400 GREGG ST | PHARMACY 119 | | BIG SPRING | TX | 79720 | |
| VA MEDICAL CENTER BOSTON | | 150 S HUNTINGTON AVE | PHARMACY 523-119 | | BOSTON | MA | 02130-4817 | |
| VA MEDICAL CENTER BROOKLYN | | 800 POLY PL | PHARMACY 119 | | BROOKLYN | NY | 11209-7104 | |
| VA MEDICAL CENTER HOUSTON | | 2002 HOLCOMBE BLVD | CHIEF AMMS 90P | | HOUSTON | TX | 77030-4211 | |
| VA MEDICAL CENTER PHOENIX | | 650 EAST INDIAN SCHOOL ROAD | ATTN INPT. PHARMACY | | PHOENIX | AZ | 85012 | |
| VA National Acquisition Center | | P.O. Box 76, Bldg. 37 | | | Hines | IL | 60141 | |
| Vaishali D Patel | | Address Redacted | | | | | | |
| Valdepharm | c/o Fareva SA | 28 Place de la Gare | | | Luxembourg | | 1616 | Luxembourg |
| Valeant Pharamceuticals (co-defendant) | Bausch Health | Attn General Counsel | 400 Somerset Corporate Blvd. | | Bridgewater | NJ | 08807 | |
| Valeant Pharamceuticals (co-defendant) | David H Colvin | Fox Rothschild LLP | 2000 Market Street, 20th Floor | | Philadelphi | PA | 19103 | |
| Valeant Pharmaceuticals International | Attn General Counsel | 700 Route 202/206 | | | Bridgewater | NJ | 08807 | |
| VALEANT PHARMACEUTICALS INTERNATIONAL | | 400 SOMERSET CORPORATE BLVD | | | BRIDGEWATER | NJ | 08807 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | One Eastover Center | 100 Vision Drive, Suite 400 | Jackson | MS | 39211-6391 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | J. Carter Thompson, Jr. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | Post Office Box 14167 | | Jackson | MS | 39236-4167 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | Jay P. Lefkowitz and Ross L. Weiner | KIRKLAND & ELLIS LLP | 601 Lexington Avenue | | New York | NY | 10022 | |
| Valeant Pharmaceuticals International, Inc., Valeant Pharmaceuticals North America LLC | Richard T. Lawrence, Esq. | WATKINS & EAGER PLLC | 400 East Capitol Street | | Jackson | MS | 39201 | |
| VALERIE BARNES | | Address Redacted | | | | | | |
| VALERIE DRESCHER | | Address Redacted | | | | | | |
| Valerie Mouery | | Address Redacted | | | | | | |
| Validation Technology Services | | 2590 FEDERAL DRIVE | SUITE 503 | | DECATUR | IL | 62526 | |
| Validation Technology Services ( Valtech ) | | 2590 FEDERAL DRIVE | SUITE 503 | | DECATUR | IL | 62526 | |
| VALLEY BAPTIST MEDICAL CENTER | VHS HARLINGEN HOSPITAL COMPANY, LLC | 2101 PEASE STREET | | | HARLINGEN | TX | 78550 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALLEY EYE & LASER CENTER INC PC | JONES PETER G | 4011 TALBOT ROAD SOUTH | SUITE 210 | | RENTON | WA | 98055 | |
| VALLEY EYE ASSOCIATES | | 21 PARK PL | | | APPLETON | WI | 54914-8872 | |
| VALLEY EYE CARE CENTER | | 28 FENTON ST | | | LIVERMORE | CA | 94550 | |
| VALLEY EYE CONSULTANTS | ZENDLER ROBERT J II | 4281 LENNON ROAD | | | FLINT | MI | 48507 | |
| VALLEY EYE PHYSICIANS & SURGEONS | BRUSIE STEVEN R | 190 GROTON ROAD, SUITE 240 | | | AYER | MA | 01432 | |
| VALLEY EYE SURGICAL CENTER | BALOH FRANK G | 1685 VALLEY CTR PARKWAY, 200 | | | BETHLEHEM | PA | 18017 | |
| VALLEY HEALTH PHARMACY THE VALLEY HOSPI | | 223 NORTH VAN DIEN AVE | | | RIDGEWOOD | NJ | 07450 | |
| VALLEY HOSPITAL AND MEDICAL CENTER | | 12606 E MISSION AVE | A/P | | SPOKANE | WA | 99216-3421 | |
| VALLEY OUTPATIENT SURGERY CENTER | | 160 W UNIVERSITY DR | CENTER | | MESA | AZ | 85201-5836 | |
| VALLEY RETINA ASSOCIATES | ENGSTROM ROBERT E JR | 16500 VENTURA BLVD #250 | | | ENCINO | CA | 91436 | |
| VALLEY RETINA INSTITUTE | | PO BOX 4830 | | | EDINBURG | TX | 78540 | |
| VALLEY RETINA INSTITUTE | | PO BOX 4830 | | | EDINBURG | TX | 7540--4830 | |
| VALLEY RETINA SPECIALISTS | WEHNER ROBERT W | CONSULTATIVE & EMERGENCY OPHTHALMOLOGY | 1830 PLAZA DRIVE | | WINCHESTER | VA | 22601 | |
| VALLEY VISION ASSOCIATES, LLP | OLTMAN SCOTT M | 2201 W DOLARWAY ROAD | SUITE 2 | | ELLENSBURG | WA | 98926 | |
| VALLEY VISION CLINIC | | 22 W MAIN ST | | | WALLA WALLA | WA | 99362-2816 | |
| Valley Wholesale Drug Co., Inc. | Attn Kyle Pudenz, Corporate Vice President Supply Chain Management | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Valley Wholesale Drug Co., Inc. | Attn Robert J. Appleby, Corporate Vice President, Prescription Products | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| Valley Wholesale Drug Co., LLC | Attn Richard Tremonte, President, Strategic Global Sourcing | 1401 West Fremont Street | | | Stockton | CA | 95203 | |
| VALLEY WHOLESALE DRUG CO., LLC | | 1401 WEST FREMONT STREET | | | STOCKTON | CA | 95203 | |
| VALU MERCHANDISERS CO | ASSOCIATED WHOLESALE GROCERS, INC | 4805 CAMPBELL DR. | | | FORT SCOTT | KS | 66701 | |
| VALUE DRUG COMPANY | | PO BOX 1027 | | | DUNCANSVILLE | PA | 16635 | |
| VAN HORN CHERYL C | | Address Redacted | | | | | | |
| VANBRAKLE WENDYE C | | Address Redacted | | | | | | |
| VANCOUVER EYE CARE PS | | 3200 MAIN ST | JOHN RUNDLE MD | | VANCOUVER | WA | 98663-2753 | |
| VANDERHOEF KEVIN OD | | Address Redacted | | | | | | |
| VANDERVORT C R OD | | Address Redacted | | | | | | |
| Vanessa Natalie Gerling | | Address Redacted | | | | | | |
| Vanessa Otalvaro | | Address Redacted | | | | | | |
| VANGETS MICHELLE ELIZABETH | | Address Redacted | | | | | | |
| VANMETER WOODFORD S MD | | Address Redacted | | | | | | |
| VANOTTEREN DAVID | | Address Redacted | | | | | | |
| VANTAGE EYE CENTER | | 622 ABBOTT STREET | | | SALINAS | CA | 93901 | |
| VANTAGE SPECIALTY ING - FORMERLY RUGER | | 150 MOUNT BETHEL ROAD | | | WARREN | NJ | 07059 | |
| Varadaraj Sattagopam | | Address Redacted | | | | | | |
| VARIETY DISTRIBUTORS INC | | PO BOX 728 | | | HARLAN | IA | 51537 | |
| VARNUM CATHERINE J | | Address Redacted | | | | | | |
| Vashonda L Bean | | Address Redacted | | | | | | |
| VASKE MICHAEL OD | | Address Redacted | | | | | | |
| VASSALLO JOHN M | VASSELLO EYE INSTITUTE | Address Redacted | | | | | | |
| VASTINE DAVID MD | | Address Redacted | | | | | | |
| VAUGHN LEROY W | | Address Redacted | | | | | | |
| VAXMONSKY THOMAS OD | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VCU HEALTH SYSTEM | | BOX 980648 | | | RICHMOND | VA | 23298 | |
| VEATCH OPHTHALMIC INSTRUMENTS | | 136 W ORION ST STE 3 | | | TEMPE | AZ | 85283-5602 | |
| VEDCO | | 5503 CORPORATE DRIVE | | | SAINT JOSEPH | MO | 64507 | |
| VEDDER PRICE | | 8677 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | |
| Veerendra Kodavati | | Address Redacted | | | | | | |
| Veeva Systems Inc. | Attn Tim Cabral, CFO | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Jared Katz and Vonne Kehn | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, VP & General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Josh Faddis, VP and General Counsel | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Legal | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Scott Burton | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| Veeva Systems, Inc. | Attn Vonne Kehn | 4637 Chabot Drive, Suite 210 | | | Pleasanton | CA | 94588 | |
| VENDORMATE | | 3445 PEACHTREE RD NE STE 300 | | | ATLANTA | GA | 30326 | |
| Venkata N Ravella | | Address Redacted | | | | | | |
| Venkataramana D Lakka | | Address Redacted | | | | | | |
| VENTION MEDICAL INC | | 520 WATSON ST SW | | | GRAND RAPIDS | MI | 49504 | |
| Venu Sunkavalli | | Address Redacted | | | | | | |
| Veolia ES Solid Waste Mindwest,LLC. | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| Veolia ES Solid Waste Servives,LLC F3 | | PO BOX 73709 | | | CHICAGO | IL | 60673-7709 | |
| VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA | | DEPT 5400 | PO BOX 74008846 | | CHICAGO | IL | 60674-8846 | |
| VEQTOR LLC | | 5600 N RIVER RD | SUITE 800 | | ROSEMONT | IL | 60018 | |
| Vera Evans | | Address Redacted | | | | | | |
| VERDIER DAVID D | | Address Redacted | | | | | | |
| VERITAS TESTING AND CONSULTING LLC | | 1800 SOUTH LOOP 288 STE 396 | | | DENTON | TX | 76205 | |
| VERITIV OPERATING COMPANY | | 1-866-819-8029 ROBERT BURGESS | 2828 TRADE CENTER DR SUITE 140 | | CARROLLTON | TX | 75007 | |
| VERITIV OPERATING COMPANY | | 6120 S GILMORE ROAD | | | FAIRFIELD | OH | 45014 | |
| VERIZON | | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| Verizon Business Network Services Inc. on behalf of MCI CommunicationsServices, Inc. | Mylan Pharmaceuticals LLC. Ranbaxy Laboratories,Inc. | PO BOX 25505 | | | LEHIGH VALLEY | PA | 18002-5505 | |
| Verizon Wireless | Attn Area General Counsel | 15505 Sand Canyon Ave | | | Irvine | CA | 92618 | |
| Verizon Wireless | Attn Associate Director - Contract Administration | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| Verizon Wireless | Attn Dir. Contract Mgt. & Admin | 30 Independence Blvd. | Legal Department | | Warren | NJ | 07059 | |
| Verizon Wireless | Attn Eric Binebrink, Director, Enterprise Agreements | 100 Southgate Pkwy | | | Morristown | NJ | 07960 | |
| VERIZON WIRELESS | | One Verizon Way | | | Basking Ridge | NJ | 07920 | |
| Verizon Wireless (VAW) LLC d/b/a Verizon Wireless | Attn HQ Legal & External Affairs Dept. | One Verizon Way, VC52S413 | | | Basking Ridge | NJ | 07920-1097 | |
| VERMONT DEPARTMENT OF TAXES | | 133 STATE STREET | ATTN VERMONT DEPARTMENT OF TAXES | | MONTPELIER | VT | 05633-1401 | |
| Vermont Dept of Taxes | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vermont Secretary of State | | 128 State Street | | | Montpelier | VT | 05633-1104 | |
| Vermont Secretary of State | | 133 State Street | | | Montpelier | VT | 05633 | |
| Vernalyn D Cook | | Address Redacted | | | | | | |
| VERNON HILLS POLICE DEPARTMENT | | 754 LAKEVIEW PKWY | | | VERNON HILLS | IL | 60061-1834 | |
| Veronica A. Canver | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 289 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Veronica D Bueno | | Address Redacted | | | | | | |
| Veronica Development Associates | C/O AVIS | 1570 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| Veronica Development Associates | c/o Ventura, Miesowitz, Keough & Warner, P.C. | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| VERONICA DEVELOPMENT ASSOCIATES LLC | C/O AVIS | 1570 S WASHINGTON AVE | | | PISCATAWAY | NJ | 08854 | |
| Veronica Development Associates, a New Jersey General Partnership | c/o Ventura, Miesowitz, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| Veronica Development Associates, LLC | c/o Ventura, Miesowitz, Albano, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | |
| Veronica L Barbee | | Address Redacted | | | | | | |
| VERONNEAU GARY G | | Address Redacted | | | | | | |
| VERRE EYE CLINIC | VERRE WILLIAM PAUL | N89W16785 APPLETON AVE | | | MENOMONEE FALLS | WI | 53051 | |
| VERREAULT G DR | | Address Redacted | | | | | | |
| VersaPharm Inc. Covenant Pharma Inc. | | 1775 W OAK PKWY STE 800 | | | MARIETTA | GA | 30062 | |
| Versapharm, Inc. | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VersPharm Inc. | | 1775 W OAK PKWY STE 800 | | | MARIETTA | GA | 30062 | |
| VERTEX INC | | 25528 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| Vertex, Inc | Attn Lisa Butler, Director, Accounting & Compliance | 25528 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |
| VESTA MCDERMOTT | | Address Redacted | | | | | | |
| VETERANS ADMINISTRATION | VAMC-MEDICAL CENTER A&MMS | MEDICAL CENTER PHARMACY DEPARTMENT | 1670 CLAIRMONT ROAD | | DECATUR | GA | 30033 | |
| VETERANS AFFAIRS | | 420 NORTH JAMES ROAD | | | COLUMBUS | OH | 43219 | |
| VETERANS AFFAIRS MED CENTER | | 800 IRVING AVE | ATTN PHARMACY 119 | | SYRACUSE | NY | 13210-2716 | |
| VETERINARY EMERGENCY & | CRITICAL CARE SOCIETY | 6335 CAMP BULLIS RD #12 | | | SAN ANTONIO | TX | 78257 | |
| Veterinary Health Center at Kansas State University | | 1800 DENISON AVENUE | A-111 MOSIER HALL | | MANHATTAN | KS | 66506 | |
| VETERINARY HEALTHCARE SOLUTIONS | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | Canada |
| Veterinary Healthcare Solutions Inc. | | 2516 BINDER CRESCENT | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| VETERINARY MEDICAL TEACHING HOSPITAL | | UNIV OF MISSOURI, CLYDESDALE | HALL, 900 EAST CAMPUS DRIVE | COLLEGE OF VETERINARY MEDICINE | COLUMBIA | MO | 65211 | |
| VETERINARY STUDY GROUPS INC | | 75 REMITTANCE DR | DEPT 3132 | | CHICAGO | IL | 60675-3132 | |
| Vetmed Consultants | | PO BOX 21788 | | | HENDERSON | | AUCKLAND | 650 | NEW ZEALAND |
| Vetmed Consultants Ltd | | 40 South Kensington Way | | | Henderson | | Auckland | 612 | New Zealand |
| VETMED CONSULTANTS LTD | | PO BOX 21788 | | | HENDERSON | | AUCKLAND | 650 | New Zealand |
| VHS SAN ANTONIO PARTNERS L P | NORTH CENTRAL BAPTIST HOSPITAL | 520 MADISON OAK | | | SAN ANTONIO | TX | 78258 | |
| VICCI CATHERINE M | | Address Redacted | | | | | | |
| VICCI VINCENT R JR | | Address Redacted | | | | | | |
| Vicki Adair Baisden | | Address Redacted | | | | | | |
| VICKI DASNER | | Address Redacted | | | | | | |
| Vicki Rose Kutok | | Address Redacted | | | | | | |
| Vickie L Corley | | Address Redacted | | | | | | |
| Victor Adorno Jr | | Address Redacted | | | | | | |
| Victor Albert Zolecki | | Address Redacted | | | | | | |
| Victor Alonso Londono | | Address Redacted | | | | | | |
| Victor Avila Morales | | Address Redacted | | | | | | |
| Victoria A Shain | | Address Redacted | | | | | | |
| VICTORIA EYE CENTER | BOOZALIS GEORGE T | 107 JAMES COLEMAN DRIVE | | | VICTORIA | TX | 77904 | |
| VICTORIA GOYTIA | | Address Redacted | | | | | | |
| VICTORIA JOHNSON | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 290 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Victoria M. Richert | | Address Redacted | | | | | | |
| Victoria Marie Maxwell | | Address Redacted | | | | | | |
| Victorino Garma Santos | | Address Redacted | | | | | | |
| VICTORIYA SMIRNOVA | | Address Redacted | | | | | | |
| VICTORY EYE SPECIALISTS | RAMIN MOSTAFAVI MD | 3860 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| VICTORY EYE SPECIALISTS | | 3860 VICTORY BLVD | RAMIN MOSTAFAVI MD | | STATEN ISLAND | NY | 10314 | |
| VIDEOJET TECHNOLOGIES INC | | 1500 MITTEL BLVD | | | WOOD DALE | IL | 60191 | |
| Viking Healthcare Solutions | Attn William A. Finneran, Jr, Managing Partner | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viking Healthcare Solutions | Attn William Finneran, President | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viking Healthcare Solutions, Inc | Attn William A. Finneran, Jr, President | 1215 Main Street, Suite 125 | | | Tweksbury | MA | 01876 | |
| Viktoriya Smirnova | | Address Redacted | | | | | | |
| Vilasben Dudhat | | Address Redacted | | | | | | |
| VILCHECK JR JOHN F | | Address Redacted | | | | | | |
| VILLAGE CENTER LLC | | 625 DEERFIELD RD | SUITE 140 | | DEERFIELD | IL | 60015 | |
| VILLAGE EYE CARE INC | | 1001 MONROE RD | PO BOX 263 | | LEBANON | OH | 45036 | |
| VILLEGAS LLC | | 659 CALLE LA PAZ | | | SAN JUAN | PR | 00907 | |
| Vincent Leone | | Address Redacted | | | | | | |
| Vincenzo Russo | | Address Redacted | | | | | | |
| VINCHEM INC | | 301 MAIN STREET | | | CHATHAM | NJ | 07928 | |
| Vineet Yadav | | Address Redacted | | | | | | |
| Vinicio Napoleon Tapia | | Address Redacted | | | | | | |
| Viola A Jones | | Address Redacted | | | | | | |
| Viola M Michael | | Address Redacted | | | | | | |
| Vipul Y Patel | | Address Redacted | | | | | | |
| Viral Contractor | | Address Redacted | | | | | | |
| VIRCHOW LABORATORIES LIMITED | | PLOT NO 4, SVCI, IDA JEEDIMETLA | | | HYDERABAD | | 500055 | India |
| Virgel Juguan | | Address Redacted | | | | | | |
| VIRGINIA BEACH EYE SURGERY | GARRETT SAMUEL N | 465 N GREAT NECK ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| VIRGINIA DARE EXTRACT CO INC | | 882 THIRD AVENUE | | | BROOKLYN | NY | 11232 | |
| VIRGINIA DYER | | Address Redacted | | | | | | |
| Virginia E Reyes Henry | | Address Redacted | | | | | | |
| VIRGINIA EYE CENTER PC | | 19441 GOLF VISTA PLAZA STE 320 | | | LEESBURG | VA | 20176 | |
| VIRGINIA EYE CONSULTANTS | SALIB DAVID M | 241 CORPORATE BLVD. | | | NORFOLK | VA | 23502 | |
| VIRGINIA EYE INSTITUTE | COMBS JAMES L | 400 WESTHAMPTON STATION | | | RICHMOND | VA | 23226 | |
| VIRGINIA EYE INSTITUTE | | 2015 WATERSIDE ROAD | KULSOOM T MURTAZA | | PRINCE GEORGE | VA | 23875 | |
| VIRGINIA EYECARE CENTER | CAPLAN MICHAEL | 9314 A OLD KEENE MILL RD | | | BURKE | VA | 22015 | |
| VIRGINIA KILGORE | | Address Redacted | | | | | | |
| VIRGINIA RETINA CENTER | | 45 N HILL DR | SUITE 202 | MANSOUR SAM E MD | WARRENTON | VA | 20186 | |
| VIRGINIA RETINA SPECIALIST | MALIK KHURRAM J MD | 6400 ARLINGTON BLVD SUITE 600 | | | FALLS CHURCH | VA | 22042 | |
| Virginia State Corporation Commission | Tyler Bldg, 1st Floor | 1300 East Main Street | | | Richmond | VA | 23218-1197 | |
| Virginia Tech Equine | ATTN HOSPITAL BOOKKEEPER | 245 DUCK POND DRIVE | COLLEGE OF VETERINARY MED | | BLACKSBURG | VA | 24061 | |
| VIRTUA HEALTH | | PO BOX 388 | | | MARLTON | NJ | 08053-0388 | |
| VISHWANATH VENNAVARAM | | Address Redacted | | | | | | |
| Vishwank Shah | | Address Redacted | | | | | | |
| VISION AMERICA OF MONTGOMERY | | 540 COTTON GIN ROAD | | | MONTGOMERY | AL | 36117 | |
| VISION AMERICA OF NASHVILLE | | 342 22ND AVE N | | | NASHVILLE | TN | 37203-1844 | |
| VISION ASSOCIATES | | 1904 W MCGALLIARD RD | | | MUNCIE | IN | 47304 | |
| VISION ASSOCIATES INC | | 3330 MEIJER DR. | | | TOLEDO | OH | 43617 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 291 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION CARE ASSOCIATES | | 310 8TH AVE NW STE 503 | | | ABERDEEN | SD | 57401 | |
| VISION CARE CENTER OF IDAHO | | 3071 E FRANKLIN RD | STE 101 | | MERIDIAN | ID | 83642-2376 | |
| VISION CARE CLINIC PC | | 201 N MAIN ST | | | DENISON | IA | 51442 | |
| VISION CARE OF MAINE - AROOSTOOK LLC | | 1 RIDGEWOOD DR | | | BANGOR | ME | 04401-2652 | |
| VISION CARE SURGERY CENTER | | 7075 N SHARON | | | FRESNO | CA | 93720 | |
| VISION CARE UNLIMITED | | 2901 CLINT MOORE RD #8 | VIVIENNE ROSENBUSCH OD | | BOCA RATON | FL | 33496 | |
| VISION CENTER | ROSENBLOOM DAVID OD | 428 FORBES AVE | 2020 LAWYERS BUILDING | | PITTSBURGH | PA | 15219 | |
| VISION CENTER | VAZQUEZ RAPHAEL L | 285 FT WASHINGTON AVE | | | NEW YORK | NY | 10032 | |
| VISION CENTER P C | | 1700 PARK AVE | PO BOX 901 | | MUSCATINE | IA | 52761-5434 | |
| VISION CLINIC | | 3440 S NATIONAL AVE | PLANK DARREN A OD | | SPRINGFIELD | MO | 65807 | |
| VISION HEALTH SPECIALTIES | B J COOK & D K NEELEY ODS | 4109 N MIDLAND DR | | | MIDLAND | TX | 79707-3500 | |
| VISION HEALTH SPECIALTIES | | 4109 N MIDLAND DR | B J COOK & D K NEELEY ODS | | MIDLAND | TX | 79707-3500 | |
| VISION INNOVATION | ACCOUNTS PAYABLE | 2661 RIVA ROAD | BUILDING 1000 | | ANNAPOLIS | MD | 20401 | |
| VISION INNOVATION | | 2661 RIVA ROAD | BUILDING 1000 | ACCOUNTS PAYABLE | ANNAPOLIS | MD | 20401 | |
| VISION ONE LASER AND SURGERY | LUMINAIS STEVEN | 140 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 | |
| VISION PARTNERS INC | | 3450 WRIGHTSBORO RD | STE 1325 | | AUGUSTA | GA | 30909 | |
| VISION PARTNERS LLC | BROWN MARK S BROWN | 601 PROVIDENCE PARK DRIVE | | | MOBILE | AL | 36695 | |
| Vision Pharmaceuticals L.P. dba Allergan | Attn Contract Manager | 2525 Dupont Drive | | | Irvine | CA | 92715 | |
| Vision Pharmaceuticals L.P. dba Allergan | Attn General Counsel | 2525 Dupont Drive | | | Irvine | CA | 92715 | |
| VISION PROFESSIONALS | SARAFZADEH SHADEN | 1180 NORTH INDIAN CANYON | SUITE 130 | | PALM SPRINGS | CA | 92262 | |
| VISION SOURCE KINGSFORD | | 401 WOODWARD AVE | | | KINGSFORD | MI | 49802 | |
| VISION SOURCE LOS PATIOS | JASON DEVINEY OD | 1939 NE LOOP 410 SUITE 200 | | | SAN ANTONIO | TX | 78217 | |
| VISION SURGEONS & CONSULTANT | HOFFMAN MARY K | 800 AUSTIN ST. | EAST TOWER SUITE 151 | | EVANSTON | IL | 60202 | |
| VISION TRAINING PRODUCTS INC | | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| VISION WEST BUYING | | 15970 BERNARDO CENTER DR | | | SAN DIEGO | CA | 92127 | |
| VISIONARY OPTOMETRY | MICAH GIRARD OD | 1941 MICHIGAN AVE | | | COCOA | FL | 32922 | |
| VISON ARTS EYE CARE CENTER | VANN JAMES WILLIAM | 614 MARKET ST | | | FULTON | MO | 65251 | |
| VISTA EYE ASSOCIATES | | 730 N MAIN AVE STE 418 | | | SAN ANTONIO | TX | 78205-1116 | |
| VISTA PHARM INC | | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| VISTA SURGERY CENTER | | 1400 COMMON DRIVE | | | EL PASO | TX | 79936 | |
| VistaPharm, Inc. | Attn Deepa V. Adiga, Sr. Director, RA and R&D Compliance | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| Vistapharm, Inc., A Vertice Company | Attn Kurt Zimmer, Sr. Manager, Regulatory Affairs | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| Vistapharm, Inc., A Vertice Company | Kurt Zimmer, Sr. Manager, Regulatory Affairs | 7265 ULMERTON RD | | | LARGO | FL | 33771 | |
| VISTAR EYE CENTER | | 5296 PETERS CREEK RD | | | ROANOKE | VA | 24019 | |
| VISUAL EYES INC | | 1924 COUNTY LINE RD | KAREN M WRIGLEY OD | | HUNTINGDON VALLEY | PA | 19006 | |
| VISUAL HEALTH & SURGICAL CENTER | PO BOX 9501 | 2889 10TH AVENUE N SUITE 306 | | | LAKE WORTH | FL | 33461-3045 | |
| Visual Lease LLC | | 100 WOODBRIDGE CENTER DRIVE | SUITE 200 | | WOODBRIDGE | NJ | 07095 | |
| VISUAL TECHNOLOGY SPECIALISTS | | PO BOX 611090 | | | POMPANO BEACH | FL | 33061 | |
| VITACOST.COM | | 5400 BROKEN SOUND BLVD NW | | | BOCA RATON | FL | 33487 | |
| VITACOST.COM LAS VEGAS NV DIST CTR | | 840 PILOT ROAD | | | LAS VEGAS | NV | 89119 | |
| Vitaliy P Voznyuk | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VITREO RETINAL ASSOC. OF NEW JERSEY, PA | CANGEMI FRANCIS EDWARD | 36 NEWARK AVENUE | SUITE 212 | | BELLEVILLE | NJ | 07109 | |
| VITREO RETINAL ASSOCIATES | | 4340 W NEWBERRY RD STE 202 | ROSEMAN AND HAZARIWALA MDS | | GAINESVILLE | FL | 32607-2557 | |
| VITREO RETINAL ASSOCIATES | | 800 S FAIRMOUNT ST #120 | | | PASADENA | CA | 91105 | |
| VITREO RETINAL ASSOCIATES PC | MCCABE FRANK J | 67 BELMONT STREET, SUITE 302 | | | WORCESTER | MA | 01605 | |
| VITREO RETINAL CENTER PSC | | 4221 WASHINGTON AVENUE | | | EVANSVILLE | IN | 47714 | |
| VITREO RETINAL CON & SURGICAL | VARENHORST MICHAEL P | 530 NORTH LORAINE SUITE 200 | | | WICHITA | KS | 67214 | |
| VITREO RETINAL EYE CENTER | | 962 TOMMY MUNRO DR STE B | | | BILOXI | MS | 39532 | |
| VITREO RETINAL SURGEONS LLC | | 11373 CORTEZ BLVD STE 400 | | | BROOKSVILLE | FL | 34613 | |
| VITREO-RETINAL ASSOCIATES | ZHEUTLIN JEFFREY D | 2505 EAST PARIS AVE SE | SUITE #100 | | GRAND RAPIDS | MI | 49546 | |
| VITREORETINAL ASSOCIATES PLLC | | 1750 112TH AVE NE STE D050 | | | BELLEVUE | WA | 98004 | |
| VITREORETINAL CONSULTANTS | SANG DELIA N | 1101 BEACON SUITE 3E | | | BROOKLINE | MA | 02446 | |
| VITREO-RETINAL CONSULTANTS INC | | 4676 DOUGLAS CIR NW | GERSMAN MARK MD | | CANTON | OH | 44718-3619 | |
| VITREORETINAL EYE CENTER | GREMILLION AVIT | 67186 INDUSTRY LANE SUITE A | | | COVINGTON | LA | 70433 | |
| VITREORETINAL SPECIALISTS | | 9400 S SAGINAW RD STE D | | | GRAND BLANC | MI | 48439 | |
| VITREOUS RETINA MACULA NEW JERSEY | | 306 MAIN STREET | 2ND FLOOR | | MILLBURN | NJ | 07041 | |
| VITTONE RONALD B | | Address Redacted | | | | | | |
| VIVIAN FIELDS | | Address Redacted | | | | | | |
| Vizient Supply, LLC | Attn Mark Laffoon, Senior Director | 290 E. John Carpenter Freeway | | | Irving | TX | 75062 | |
| Vladimir Bojic | | Address Redacted | | | | | | |
| VOCCI MARK J MD | | Address Redacted | | | | | | |
| VOICE INSTITUTE OF NEW YORK | KOUFMAN JAMIE | 200 W 57TH ST #1203 | | | MANHATTAN | NY | 10019 | |
| VOLK JAMES EOD | | Address Redacted | | | | | | |
| VOLKMANN INC | | 1900 FROST RD STE 102 | | | BRISTOL | PA | 19007-1519 | |
| VONAGE BUSINESS SOLUTIONS INC | | 3200 Windy Hill Road | Suite 200 | | East Atlanta | GA | 30339 | |
| VOORTHUIS OPTICIANS INC | | 3301 NEW MEXICO AVE NW | FOXHALL SQUARE | | WASHINGTON | DC | 20016-3622 | |
| VOYA INV MGMT CO LLC | | | | | | | | |
| VPI Holding Sub, LLC | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VPI Holdings Corp | | 1925 West Field Court | Suite 300 | | Lake Forest | IL | 60045 | |
| VTH COLORADO STATE | | 6003 CAMPUS DELIVERY | ACCOUNTS PAYABLE | | FORT COLLINS | CO | 80523 | |
| VTH COLORADO STATE UNIVERSITY | | 300 WEST DRAKE ROAD 1ST FLOOR | 1620 CAMPUS MAIL RM A 1010 | | FORT COLLINS | CO | 80523-1620 | |
| VTH GEORGIA | ACCOUNTS PAYABLE | 424 E BROAD ST RM 302 | BUSINESS SERVICES BLDG | | ATHENS | GA | 30602 | |
| VTH GEORGIA | | Address Redacted | | | | | | |
| VTH KANSAS STATE | | 1800 DENISON AVENUE | A-111 MOSIER HALL | | MANHATTAN | KS | 66506 | |
| VTH OK STATE | CORNER OF FARM ROAD & WESTERN | ROOM 006 PHARMACY | | | STILLWATER | OK | 74078 | |
| VTH VA TECH SA | | 245 DUCK POND DRIVE | COLLEGE OF VETERINARY MED | ATTN HOSPITAL BOOKKEEPER | BLACKSBURG | VA | 24061 | |
| VTS INC | | 5 SCHALKS CROSSING RD | SUITE 226 | | PLAINSBORO | NJ | 08536 | |
| VU LANI MD | | Address Redacted | | | | | | |
| VU MICHAEL T | | Address Redacted | | | | | | |
| VUKOV JACK MD | | Address Redacted | | | | | | |
| VWR INTERNATIONAL INC. | | P.O. BOX 640169 | | | PITTSBURGH | PA | 15264-0169 | |
| W H KASSNER INC | | PO BOX 114 | | | TOMKINS COVE | NY | 10986 | |
| W REX HAWKINS MD | | Address Redacted | | | | | | |
| WACHTELL LIPTON ROSEN & KATZ | | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019-6150 | |
| Wage Works | | 1100 Park Place 4th Fl | | | San Mateo | CA | 94403 | |
| WAGNER MACULA & RETINA CENTER | WAGNER ALAN LEWIS | 6160 KEMPSVILLE CIRCLE | SUITE 250B | | NORFOLK | VA | 23502 | |
| WAGNER PAUL F | | Address Redacted | | | | | | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WAGNON WILLIAM WRIGHT | | Address Redacted | | | | | | |
| Wakefern Food Corp. | Attn General Counsel and Melissa Sungela | 5000 Riverside Drive | | | Keasbey | NJ | 08832 | |
| WAKEFERN GENERAL MERCHANDISE | | 355 DAVISON MILL RD | | | JAMESBURG | NJ | 08831 | |
| WAKEFIELD EYE CARE PLLC | ALOZIE-UDDOH IHUOMA U | 1825 NEREID AVENUE | | | BRONX | NY | 10466 | |
| WAKEMED HOSPITAL | | PO BOX 14549 | | | RALEIGH | NC | 27620 | |
| WAKIL AIDA S | | Address Redacted | | | | | | |
| WAL MART | VENDOR #110392 | 1108 SE 10TH ST | | | BENTONVILLE | AR | 72716-8004 | |
| Walgreen | Attn Commercial Transactions Law, MS # 1425 | 104 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreen Co. | ATTN DC PAYABLES | VENDOR #152033 | PO BOX 4025 | | DANVILLE | IL | 61834-4025 | |
| Walgreen Co. | Attn E-Commerce Category Manager | MS #1458 | 104 Wilmot Rd. | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn EDI Dept./EFT | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015-4620 | |
| Walgreen Co. | Attn EDI Services Department | 304 Wilmot Road MS#3377 | | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Jeffrey D. Foreman, RPh, Divisional Vice President | 1417 Lake Cook Road | MS #L264 | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Market Access Legal | 104 Wilmot Road | MS# 1425 | | Deerfield | IL | 60015 | |
| Walgreen Co. | Attn Mike Allen, Divisional Vice President, Generic Pharmacy Purchasing and Strategy | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| Walgreen Co. | Jeff Foreman, Divisional Vice President, Brand and Generic Pharmaceutical Purchasing | 1417 Lake Cook Road | MS #L264 | | Deerfield | IL | 60015 | |
| Walgreen Co. | | 117 North Bowman Avenue | | | Danville | IL | 61832 | |
| Walgreen Co. | | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| Walgreen Company | Attn Chris McHugh | 200 Wilmot Rd. | MS #220B | | Deerfield | IL | 60015 | |
| WALGREEN COMPANY | | 62869 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0628 | |
| Walgreens | Matt Pike, Director, Generic Pharmaceuticals Pharmacy Purchasing | 200 Wilmot Road | | | Deerfield | IL | 60015 | |
| WALGREENS | VENDOR #152033 | PO BOX 4025 | ATTN DC PAYABLES | | DANVILLE | IL | 61834-4025 | |
| WALGREENS | | PO BOX 90478 | | | CHICAGO | IL | 60696-0478 | |
| Walgreens Boots Alliance Development GmbH | ATTN ACCOUNTS PAYABLE | UNTERMATTWEG 8, CH-3027 | | | BERNE | | | SWITZERLAND |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, Vice President, Global Pharmaceutical | Bogenschutzstrasse 9A, 8th Floor | | | Bern | | CH-3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP Global Pharmaceutical Sourcing | Bogenschutzstrasse 9A, 8th Floor | | | Bern | CH | 3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn Mike Allen, VP, Global Pharmaceutical Sourcing and Head of Operations | Bogenschutzstrasse 9A | | | Bern | | 3008 | Switzerland |
| Walgreens Boots Alliance Development GmbH | Attn VP, Global Pharmaceutical Sourcing & Supply Chain | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | John Donovan and Jeff Beskowitz | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| Walgreens Boots Alliance Development GmbH | John Donovan, President | Untermattweg 8 | | | Berne | | CH-3027 | Switzerland |
| WALGREENS INFUSION SERVICES INC | | 9284 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WALKER BRENT E | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 294 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER STAINLESS EQUIPMENT CO LLC | | PO BOX 8569 | | | CAROL STREAM | IL | 60197-8569 | |
| WALLACE R BRIAN | | Address Redacted | | | | | | |
| Walleye Trading LLC | Christopher Joseph Keller, David Jacob Schwartz, Eric James Belfi, Francis Paul McConville | Labaton Sucharow | 140 Broadway | | New York | NY | 10005 | |
| Walleye Trading LLC | Michael D. Smith | Law Office of Michael D. Smith | 53 West Jackson Blvd.Suite 402 | | Chicago | IL | 60604 | |
| WALLINGFORD EYE CARE CENTER | DR SIENKO JOHN | 821 NORTH MAIN STREET EXTENSION | | | WALLINGFORD | CT | 06492 | |
| Walmart | C/O ALTUS GLOBAL TRADE SOLUTIONS | 2400 VETERANS BLVD STE 300 | | | KENNER | LA | 70062 | |
| Walmart Inc | | VENDOR #110392 | 1108 SE 10TH ST | | BENTONVILLE | AR | 72716-8004 | |
| Walmart Inc. | Attn Senior Vice-President and Division General Counsel, Walmart US Legal | 702 SW 8th Street | | | Bentonville | AR | 72716-0185 | |
| Wal-Mart Stores East, Inc. | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Wal-Mart Stores East, LP | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Wal-Mart Stores Texas, LP | Attn General Merchandise Manager | c/o Wal-Mart Stores, Inc. | 702 SW 8th Street | | Bentonville | AR | 72716 | |
| Walmart Stores, Inc. | Attn Steve Potts, Patsy Little, Sharina Cassidy | 702 Southwest 8th Street | | | Bentonville | AR | 72716-0435 | |
| Walmart Stores, Inc. | | 702 SW 8th Street | | | Bentonville | AR | 72716-0435 | |
| Wal-Mart Stores, Inc. | Attn General Merchandise Manager | 702 SW 8th Street | | | Bentonville | AR | 72716 | |
| Walmart, Inc. | Attn Vice-President, Pharmacy Merchandising | 702 SW 8th Street | | | Bentonville | AR | 72716-0435 | |
| WALSH PIZZI OREILLY FALANGA LLP | ONE RIVERFRONT PLAZA | 1037 RAYMOND BLVD SUITE 600 | | | NEWARK | NJ | 07102 | |
| WANDA HARLEY | | Address Redacted | | | | | | |
| Wanda L Baker | | Address Redacted | | | | | | |
| WANDEL THADDEUS L MD | | Address Redacted | | | | | | |
| WANDZILAK THEODORE M | | Address Redacted | | | | | | |
| WANG CHARLES MD PA | | Address Redacted | | | | | | |
| WANG VISION INSTITUTE | | 1801 WEST END AVE | SUITE 1150 | | NASHVILLE | TN | 37203 | |
| Wangbickler | Robbins Arroyo | Address Redacted | | | | | | |
| WARD MARI L | | Address Redacted | | | | | | |
| WARD STEPHEN D | | Address Redacted | | | | | | |
| WAREHOUSE EDUCATION AND RESEARCH COUNCIL | | 1100 JORIE BLVD SUITE 170 | | | OAK BROOK | IL | 60523 | |
| Warner Chilcott Company, Inc. | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| Warner Chilcott Company, Inc. Leo Pharma A/S | | PO BOX 1005 | | | FAJARDO | PR | 00738 | |
| WARREN OPHTHAMOLOGY ASSOCIATES | | 3921 E MARKET ST | | | WARREN | OH | 44484 | |
| Warren Quoc Ho | | Address Redacted | | | | | | |
| WARREN RETINA ASSOCIATES PA | WARREN KEITH A | 10100 W. 119TH STREET STE. 260 | | | OVERLAND PARK | KS | 66213 | |
| WARSHAUER ELECTRIC SUPPLY CO INC | | 800 SHREWSBURY AVENUE | | | TINTON FALLS | NJ | 07724 | |
| WASHINGTON DEPT OF HEALTH | | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON EYE CENTER INC. | CAIMANO PAUL EDWARD | 2107 NORTH FRANKLIN DRIVE | SUITE 1 | | WASHINGTON | PA | 15301 | |
| WASHINGTON EYE PHYSICIANS AND | | 5454 WISCONSIN AVE | STE 950 SURGEONS | | CHEVY CHASE | MD | 20815 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Washington International Insurance Company | | 475 North Martingale Road | Suite 850 | | Schaumburg | IL | 60173 | |
| WASHINGTON PACIFIC EYE ASSOCIATES INC | | 134 CENTRAL WAY | | | KIRKLAND | WA | 98033 | |
| WASHINGTON REGIONAL MED CEN | | 3215 N. NORTH HILLS BOULEVARD | | | FAYETTEVILLE | AR | 72703 | |
| Washington Secretary of State | Dolliver Building | 801 Capital Way South | | | Olympia | WA | 98501 | |
| Washington State Dept of Revenue | | 6500 Linderson Way SW | | | Tumwater | WA | 98501 | |
| WASHINGTON UNIVERSITY IN ST LOUIS | | 700 ROSEDALE AVE | CAMPUS BOX 1056 | ACCOUNTS PAYABLE | SAINT LOUIS | MO | 63112 | |
| WASHINGTON UNIVERSITY SCHOOL OF MEDICINE | | 700 S ROSEDALE AVE | | | SAINT LOUIS | MO | 63110 | |
| WASSERMAN ERIC L | | Address Redacted | | | | | | |
| Waste Management of IL | | PO Box 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of Illinois | | PO Box 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| Waste Management of New Jersey, Inc. | | WASTE MANAGEMENT NEWARK COMMERCIAL | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | |
| WATERS JOHN A MD | COMPLETE EYE CARE, P.C. | Address Redacted | | | | | | |
| Waters Technologies Corporation d/b/a Waters Corporation | | 34 MAPLE ST | | | MILFORD | MA | 01757 | |
| WATERTOWN EYE CENTER | SANNI NOAMAN | 1815 STATE STREET | | | WATERTOWN | NY | 13601 | |
| WATKINS & EAGER PLLC | | PO BOX 3858 | | | JACKSON | MS | 39207 | |
| WATSON CLINIC | | 1600 LAKELAND HILLS BLVD | SHAWN CHHABRA MD | | LAKELAND | FL | 33805 | |
| WATSON EYE ASSOCIATES | PO BOX 4425 | 338 S FRANKLIN ST | | | ROCKY MOUNT | NC | 27803-0425 | |
| WATSON KRISTY OD | | Address Redacted | | | | | | |
| Watson Laboratories, Inc. | C/O TEVA | 1090 HORSHAM ROAD | | | NORTH WALES | PA | 19454 | |
| WATTS COPY SYSTEMS INC | | PO BOX 13140 | | | SPRINGFIELD | IL | 62791 | |
| WAUKEGAN SAFE AND LOCK | | 1621 GRAND AVE | | | WAUKEGAN | IL | 60085 | |
| WAVELENGTH ENTERPRISES INC | | 1700 ROUTE 23 NORTH | SUITE 130 FIRST FLOOR | | WAYNE | NJ | 07470 | |
| WAYNE AUDREY MD | | Address Redacted | | | | | | |
| WAYNE MEMORIAL HOSPITAL, INC. | | PO BOX 8001 | ATTN PHARMACY | | GOLDSBORO | NC | 27533-8001 | |
| WC RESEARCH INC | | 500 WEST CUMMINGS PARK SUITE 5400 | | | WOBURN | MA | 01801 | |
| WEAVER CONSULTING LLC | | 10030 GEORGIA AVE NORTH | | | MINNEAPOLIS | MN | 55445 | |
| WEAVER EYE ASSOCIATES | | 2791 S. QUEEN STREET | | | DALLASTOWN | PA | 17313 | |
| WEBB DOUGLAS P | | Address Redacted | | | | | | |
| WEBER JAMES & ASSOCIATES PA | VISION CENTER | 6830 NORMANDY BLVD | | | JACKSONVILLE | FL | 32205 | |
| WEBER RICHARD | | Address Redacted | | | | | | |
| WEBER RUTH A | | Address Redacted | | | | | | |
| WEDEL KARL L OD | | Address Redacted | | | | | | |
| WEGMANS FOOD MARKETS | | 1500 BROOKS AVE | PO BOX 30844 | | ROCHESTER | NY | 14603-0844 | |
| WEI TED MD INC | | 616 N GARFIELD AVE | STE 305 | | MONTEREY PARK | CA | 91754-1141 | |
| Wei Wang | | Address Redacted | | | | | | |
| WEILL CORNELL MEDICAL COLLEGE | DEPARTMENT OF OPHTHALMOLOGY | 1305 YORK AVENUE, 11TH FLOOR | DR. SZILARD KISS MD | | NEW YORK | NY | 10021 | |
| WEINBERGER BRUCE MD/PA | | Address Redacted | | | | | | |
| WEINER KENNETH OD | | Address Redacted | | | | | | |
| WEINSTEIN RICHARD C | | Address Redacted | | | | | | |
| WEIRTON MEDICAL CENTER | | 601 COLLIERS WAY | | | WEIRTON | WV | 26062 | |
| Weiru Luo | | Address Redacted | | | | | | |
| WEIS MARKETS | | PO BOX 471 | SHAMROCK WHOLESALE | 1000 S 2ND ST | SUNBURY | PA | 17801 | |
| WEISS JEFFREY N MD | | Address Redacted | | | | | | |
| WEISS MICHAEL J MD | | Address Redacted | | | | | | |
| WEISS SAUEDOFF & CICCONE ODS | | 60 PRESIDENTIAL PLAZA | SUITE 104 | | SYRACUSE | NY | 13202 | |
| WEISSMAN HAROLD H | | Address Redacted | | | | | | |
| WEISSMAN LAURENCE MD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 296 of 304

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEITRAUB & KESSLER | KESSLER ANDREW | WEINTRAUB & KESSLER | 200 WASH HTS MED CTR | | WESTMINSTER | MD | 21093 | |
| WEJT THE FOX | | 410 N WATER ST | | | DECATUR | IL | 62523 | |
| WELCH HOLME & CLARK CO INC | | 7 AVENUE L | | | NEWARK | NJ | 07105 | |
| WELCH JOHN C OPHTHALMOLOGY | WELCH JOHN CLINTON | 2115 NORTH KANSAS SUITE 104 | | | HASTINGS | NE | 68901 | |
| WELCH MATERIALS INC | | NO 168 SHUANGLIN SOUTH STREET | QIUBIN SUBDISTRICT WUCHENG DISTRICT | JINHUA ZHEJIANG | | | | China |
| Weldon Chin | | Address Redacted | | | | | | |
| Wellcare Health Plans, Inc. | | 8725 Henderson Road | | | Tampa | FL | 33634 | |
| WELLDYNE RX - FL | | 500 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| WELLGISTICS LLC | | 480 EAGLES LANDING DRIVE | | | LAKELAND | FL | 33810 | |
| WELLISH KENT LEWIS | | Address Redacted | | | | | | |
| Wellmark of South Dakota, Inc. | | 1331 Grand Avenue | | | Des Moines | IA | 50309 | |
| Wellmark, Inc., d/b/a Wellmark Blue Cross and Blue Shield of Iowa | | 1331 Grand Avenue | | | Des Moines | IA | 50309 | |
| WELLRIGHT LLC | | 600 W VAN BUREN ST SUITE 800 | | | CHICAGO | IL | 60607 | |
| Wells Fargo Corporate Trust Services | | WF8113 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Equipment Finance, Inc. | | 733 Marquette Avenue, Ste 700 | | | Minneapolis | MN | 55402 | |
| WELLSTAR NORTH FULTON REGIONAL HOSPITAL | | 3000 HOSPITAL BLVD | ATTN PHARMACY | | ROSWELL | GA | 30076-4917 | |
| Wen Pan | | Address Redacted | | | | | | |
| WENATCHEE VALLEY HOSPITAL | | 820 N CHELAN | | | WENATCHEE | WA | 98801 | |
| Wendi C Lowe | | Address Redacted | | | | | | |
| Wendy Guadarrama | | Address Redacted | | | | | | |
| Wendy Isaac | | Address Redacted | | | | | | |
| Wendy L. De Albuquerque | | Address Redacted | | | | | | |
| Wenjuan Guo | | Address Redacted | | | | | | |
| Wesco Insurance Company | | 59 Maiden Lane | | | New York | NY | 10038 | |
| WESLEY CHARLES R | | Address Redacted | | | | | | |
| WESSON & MOTHERSHED EYE CENTER | WESSON MATTHEW BARKER | 3353 NORTH GLOSTER STREET | | | TUPELO | MS | 38804 | |
| WEST BOCA MEDICAL CENTER | | 4660 COMMUNICATION AVENUE | STE 100 | TENET FLORIDA SERVICE CENTER-A/P | BOCA RATON | FL | 33431 | |
| WEST COAST EYE CARE | AOUCHICHE RACHID | 15640 NEW HAMPSHIRE COURT | | | FORT MYERS | FL | 33908 | |
| WEST COAST EYE INSTITUTE | PARROW KYLE | 240 N LECANTO HWY | | | LECANTO | FL | 34461 | |
| WEST COAST RETINA | JUMPER JAMES M | 1445 BUSH STREET | | | SAN FRANCISCO | CA | 94109 | |
| WEST COUNTY OPHTHALMOLOGY | | 222 S WOODS MILL RD | STE 660 N | | CHESTERFIELD | MO | 63017-3625 | |
| WEST GEORGIA EYE CARE CENTER | BROOKS JAMES G JR | 2616 WARM SPRINGS ROAD | | | COLUMBUS | GA | 31904 | |
| WEST HEALTH ADVOCATE SOLUTIONS INC | | PO BOX 561509 | | | DENVER | CO | 80256-1509 | |
| WEST PENN OPTICAL | | 2576 W 8TH ST | BEVERIDGE JULIE OD | | ERIE | PA | 16505-4416 | |
| WEST PHARMA SERVICES | | P.O. BOX 642477 | | | PITTSBURGH | PA | 15264 | |
| West Pharmaceutical Services, Inc. | | PO Box 642477 | | | PITTSBURGH | PA | 15264 | |
| West Publishing Corporation | | PO BOX 71464 | | | CHICAGO | IL | 60694-1464 | |
| WEST SUBURBAN EYE CENTER | SELVARAJ RAJAKUMARI P | 396 REMINGTON BOULEVARD | SUITE 340 | | BOLINGBROOK | IL | 60440 | |
| WEST SUBURBAN EYE SURGERY CENTER | C/O AMERICAN SURGISITE CENTER | CENTRALIZED PURCHASING/INVENTORY CONTR. | 562 EASTON AVENUE | | SOMERSET | NJ | 08873 | |
| WEST TENNESSEE EYE ASSOCIATES | | 112 STONEBRIDGE BLVD | ATTN LEANNE SUMMAR | DBA HIGHES EYE CENTER | JACKSON | TN | 38305 | |
| WEST TEXAS RETINA CONSULTANTS | PATEL SUNILKUMAR S | 5441 HEALTH CENTER DR | | | ABILENE | TX | 79606 | |
| WEST VALLEY VISION CENTER | | 2580 N LITCHFIELD RD | | | GOODYEAR | AZ | 85338 | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST VIRGINIA BUREAU FOR PUBLIC HEALTH | | 350 CAPITAL STREET ROOM #125 | | | CHARLESTON | WV | 25301-3715 | |
| WEST VIRGINIA EYE CONSULTANTS | | 501 SUMMERS ST | | | CHARLESTON | WV | 25301 | |
| West Virginia Secretary of State | | 1900 Kanawha Blvd E | | | Charleston | WV | 25305 | |
| WEST VIRGINIA UNIVERSITY HOSPITALS INC | | PO BOX 8030 | ATTN ACCOUNTS PAYABLE 230 | | MORGANTOWN | WV | 26506 | |
| WESTCHESTER EYE SURGEONS | | 10439 W CERMAK ROAD | | | WESTCHESTER | IL | 60154 | |
| Westchester Fire Insurance Company | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| WESTCHESTER MEDICAL CENTER | GRASSLANDS RESERVATION | 100 WOODS ROAD | C/O PHARMACY | | VALHALLA | NY | 10595 | |
| Westco FG Corp. | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| Westco FG Crop. | | 101 CORTLANDT STREET | | | SLEEPY HOLLOW | NY | 10591 | |
| WESTECH INSPECTION INC | | 11403 CAMDEN BAY COURT | | | CYPRESS | TX | 77433 | |
| WESTERN ASSET MGMT COMPANY, LL | | | | | | | | |
| WESTERN CAROLINA RETINAL | | 21 MEDICAL PARK DR | | | ASHEVILLE | NC | 28803 | |
| WESTERN FIRST AID AND SAFETY | | 5360 COLLEGE BLVD STE 200 | | | OVERLAND PARK | KS | 66211 | |
| WESTERN MEDICAL EYE CENTER | | 1800 S HWY 95 | STE 2 | | BULLHEAD CITY | AZ | 86442 | |
| WESTERN MEDICAL MANAGEMENT | | CALLE DR NELSON PEREA #16 | | | MAYAGUEZ | PR | 00680 | |
| WESTERN REGIONAL MEDICAL CENTER, INC. | | 14200 W. CELEBRATE LIFE WAY | | | GOODYEAR | AZ | 85338 | |
| WESTERN RESERVE VISION CARE INC | | 3733 PARK EAST SUITE 104 | | | BEACHWOOD | OH | 44122 | |
| WESTERN RESERVE VISION CARE,INC | | 5992 DARROW ROAD | | | HUDSON | OH | 44236 | |
| Western Surety Company | | 101 South Reid Street | Suite 300 | | Sioux Falls | SD | 57103 | |
| WESTERN VETERINARY CONFERENCE | | 2425 EAST OQUENDO ROAD | | | LAS VEGAS | NV | 89120 | |
| WESTFALL FRANKLIN F MD | | Address Redacted | | | | | | |
| WESTFALL SURGERY CENTER LLP | | 1065 SENATOR KEATING BOULEVARD | | | ROCHESTER | NY | 14618 | |
| WESTFIELD KENNETH CECIL | SHEARING-WESTFIELD EYE INSTITU | Address Redacted | | | | | | |
| WESTGATE VISION | RENEE GOMEZ OD | 516 WESTGATE DR | | | BROCKTON | MA | 02301 | |
| WESTLAKE EYE SURGERY CENTER | | 2900 TOWNSGATE RD #201 | | | WESTLAKE VILLAGE | CA | 91361 | |
| Westlaw Business Services | c/o Thomas Reuter | 610 Opperman Drive | | | Eagan | MN | 55123 | |
| WESTMED GROUP | | 2700 WESTCHESTER AVE | | | PURCHASE | NY | 10577 | |
| WESTMINISTER EYE ASSOC | | 891 WESTMINISTER ST | JOHN ORMANDO OD | | PROVIDENCE | RI | 02903 | |
| WESTMORELAND REGIONAL HOSP | | 532 W PITTSBURGH ST | | | GREENSBURG | PA | 15601 | |
| WESTON JON-MARC | | Address Redacted | | | | | | |
| WestRock Southern Container, LLC and affiliates | Brian Newton | 3950 Shackleford Road | | | Duluth | GA | 30096 | |
| WestRock Southern Container, LLC and affiliates | Jonathan Gold | 1825 Eye Street, NW Suite 900 | | | Washington | DC | 20006 | |
| WESTSIDE EYE CLINIC | | 4601 WICHERS DR | | | MARRERO | LA | 70072 | |
| West-ward Pharmaceutical Corp. | | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corp. | Attn Jerald Andry, Sr. Director, Regulatory & Medical Affairs | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corp. | Jerald Andry, Sr. Director, Regulatory & Medical Affairs | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| West-Ward Pharmaceuticals Corporation | | 401 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | |
| WESTWOOD OPHTHALMOLOGY | BIANCHI GLEN M | WESTWOOD OPHTHALMOLOGY | 300 FAIRVIEW AVENUE | | WESTWOOD | NJ | 07675 | |
| WEXXAR PACKAGING INC | | 13471 VULCAN WAY | | | RICHMOND | BC | V6V 1K4 | Canada |
| WHEATON EYE CLINIC | GIESER JON PAUL | 2015 N MAIN STREET | | | WHEATON | IL | 60187 | |
| WHEATON EYE CLINIC | | 2015 N MAIN ST | | | WHEATON | IL | 60187 | |
| WHEATON EYE CLINIC | | 604 RAYMOND DR | | | NAPERVILLE | IL | 60563 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 298 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHEATON EYE CLINIC | | 908 N ELM ST | EDWARD SUNG MD | | HINSDALE | IL | 60521 | |
| WHEATON FRANCISCAN HEALTHCARE | PHARMACY | 5000 W CHAMBERS ST | | | MILWAUKEE | WI | 53210 | |
| WHEATON FRANCISCAN INC-ELMBROOK MEMORIAL | | 19333 W NORTH AVE | | | BROOKFIELD | WI | 53045 | |
| WHIPPLE EYE CENTER | | 8244 E US 36TH ST | STE 200 | | AVON | IN | 46123 | |
| WHITE & WHITE ODS | | 2010 CENTRAL AVE | | | DODGE CITY | KS | 67801-6422 | |
| WHITE DARRELL E | | Address Redacted | | | | | | |
| WHITE EYE ASSOCIATES PA | BARONDES MICHAEL J | 301 BOWMAN GRAY DRIVE | | | GREENVILLE | NC | 27834 | |
| WHITE PLAINS HOSPITAL MEDICAL CENTER | | 41 EAST POST ROAD | ATTN PHARMACY DEPT | | WHITE PLAINS | NY | 10601 | |
| WHITEFORT CAP MASTER FND LP | | | | | | | | |
| Whitehouse Analytical Laboratories | Attn Conchita Mendoza | P.O. Box 405 | Salem Industrial Park #4 | | Whitehouse | NJ | 08888 | |
| Whitehouse Analytical Laboratories | Attn Rupal Boghani | P.O. Box 405 | Salem Industrial Park #4 | | Whitehouse | NJ | 08888 | |
| WHITEHOUSE ANALYTICAL LABORATORIES | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitehouse Laboratories | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| Whitehouse Laboratories, A Division of Albany Molecular Research Inc. | | 291 ROUTE 22 EAST | | | WHITEHOUSE | NJ | 08888 | |
| WHITEWATER SURGERY CENTER LLC | | 1900 CHESTER BLVD. | | | RICHMOND | IN | 47374 | |
| WHITMORE WAYNE G | | Address Redacted | | | | | | |
| Whitney Architects, Inc. | | 700 COMMERCE DRIVE SUITE 350 | | | OAK BROOK | IL | 60523 | |
| Whitney Hauser, O.D. | | Address Redacted | | | | | | |
| WHITSETT JEFFREY C | | Address Redacted | | | | | | |
| WHITSON VISION | | 901 E 86TH STREET | | | INDIANAPOLIS | IN | 46240 | |
| WICHITA VISION INSTITUTE, PA | PATEL REENA N | 2552 N MAIZE CT | SUITE 200 | | WICHITA | KS | 67205 | |
| WICKER PARK EYE CENTER LTD | | 2222 W DIVISION ST | STE 135 | | CHICAGO | IL | 60622 | |
| WIGDOR STEVEN E | | | | | | | | |
| WIGGINS EYE CENTER | WIGGINS JOSHUA T | 1727 GALLERIA OAKS | | | TEXARKANA | TX | 75503 | |
| WILBUR ERNEST A | | Address Redacted | | | | | | |
| Wilbur Ray Cotton | | Address Redacted | | | | | | |
| WILEY BURNES | | Address Redacted | | | | | | |
| Wilfredo Negron | | Address Redacted | | | | | | |
| WILKES EMANUEL | | Address Redacted | | | | | | |
| WILKINSON EYE CENTER, PC | WILKINSON WILLIAM SCOTT | 44555 WOODWARD AVE | SUITE 203 | | PONTIAC | MI | 48341 | |
| WILLARD EYE CENTER INC | | 320 W WALTON STREET | PO BOX 270 | | WILLARD | OH | 44890 | |
| William A Beaulieu | | Address Redacted | | | | | | |
| William A Black | | Address Redacted | | | | | | |
| William B Brink | | Address Redacted | | | | | | |
| WILLIAM B RUDOW INC | | PO BOX 2300 | | | SARASOTA | FL | 34320 | |
| WILLIAM B THOMAS OPTOMETRIST INC | | 346 3RD AVE | PO BOX 152 | | GALLIPOLIS | OH | 45631-0152 | |
| William B. Meyer, Inc | | 255 LONG BEACH BLVD | | | STRATFORD | CT | 06615 | |
| WILLIAM BEAUMONT HOSPITAL | | PO BOX 5050 | | | TROY | MI | 48083-5050 | |
| William D Thompson | | Address Redacted | | | | | | |
| William D. Ostrowski | | Address Redacted | | | | | | |
| William Dean Smith | | Address Redacted | | | | | | |
| WILLIAM DUFF | | Address Redacted | | | | | | |
| William E. Graham | | Address Redacted | | | | | | |
| William F Gaertner | | Address Redacted | | | | | | |
| William F Knight Jr. | | Address Redacted | | | | | | |
| William G Heck | | Address Redacted | | | | | | |
| William H Coles | | Address Redacted | | | | | | |
| William LeCluse | | Address Redacted | | | | | | |
| William Lewis Thompson | | Address Redacted | | | | | | |
| WILLIAM OSLER HEALTH CENTRE BMHC | | 2100 BOVAIRD DR E | DR O KASBI | | BRAMPTON | ON | L6R 3J7 | Canada |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William P Beahr | | Address Redacted | | | | | | |
| William Parrish | | Address Redacted | | | | | | |
| William R Holmlund | | Address Redacted | | | | | | |
| William Randall Brown | | Address Redacted | | | | | | |
| William Reinholtz | | Address Redacted | | | | | | |
| WILLIAM S MIDDLETON VET HOSPITAL | | 2500 OVERLOOK TER | PHARMACY | | MADISON | WI | 53705-2254 | |
| William Tucker Crue | | Address Redacted | | | | | | |
| WILLIAM WHITE | | Address Redacted | | | | | | |
| WILLIAM WIBBY | | Address Redacted | | | | | | |
| WILLIAMS ALBERT TERREL | | Address Redacted | | | | | | |
| WILLIAMS DOUGLAS BRENT | | Address Redacted | | | | | | |
| WILLIAMS EYE INSTITUTE | WILLIAMS ANN K | 6850 HOHMAN AVENUE | | | HAMMOND | IN | 46324 | |
| WILLIARD COMBS | | Address Redacted | | | | | | |
| Willie D Hill | | Address Redacted | | | | | | |
| Willis Hermann Thomas | | Address Redacted | | | | | | |
| WILLIS KNIGHTON BOSSIER HEALTH | | PO BOX 32600 | ATTN ACCOUNTS PAYABLE | | SHREVEPORT | LA | 71130 | |
| WILLIS TOWERS WATSON US LLC | LOCKBOX 28025 | 28025 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| WILLIS-KNIGHTON MED CTR PHARM | | 2600 GREENWOOD RD | | | SHREVEPORT | LA | 71103 | |
| WILLISTON BASIN EYE CARE ASSOC | TOFTE MICHAEL D | 1500 14TH ST W STE 100 | | | WILLISTON | ND | 58801 | |
| WILLRICH PRECISION INSTRUMENTS CO INC | | 80 BROADWAY | | | CRESSKILL | NJ | 07626 | |
| WILLS EYE HOSPITAL | | 840 WALNUT STREET | 7TH FLOOR | | PHILADELPHIA | PA | 19107 | |
| WILLS SURGERY CENTER | | 3340 SOUTH BROAD ST | STADIUM CAMPUS | | PHILADELPHIA | PA | 19145 | |
| Willy Cruz | | Address Redacted | | | | | | |
| WILMER AT COLUMBIA | | 10710 CHARTER DRIVE SUITE 310 | DEAN GLARUS MD | | COLUMBIA | MD | 21044 | |
| WILMER EYE INSTITUTE | SIKDER SHAMEEMA | 6430 ROCKLEDGE DR STE 600 | | | BETHESDA | MD | 20817 | |
| WILMER EYE INSTITUTE AT GREENSPRING | | 10753 FALLS RD | STE 455 | | LUTHERVILLE | MD | 21093 | |
| WILMINGTON EYE P.A. | | 1729 NEW HANOVER MEDICAL PARK DR | | | WILMINGTON | NC | 28403 | |
| WILSON N JONES REGIONAL MEDICAL CENTER | | 500 N. HIGHLAND | | | SHERMAN | TX | 75092 | |
| WILSON OPHTHALMIC CORP | | PO BOX 2190 | | | PLAINVILLE | MA | 02762-0296 | |
| WIMMER BRADLEY R OD | WIMMER VISION CARE | Address Redacted | | | | | | |
| WIN PETER H MD | PETER HO WIN MD, INC | Address Redacted | | | | | | |
| WINCHESTER EYE SURGERY CENTER | | 525 AMHERST STREET | | | WINCHESTER | VA | 22601 | |
| WINCHESTER HOSPITAL | ATTN PHARMACY | 41 HIGHLAND AVE | | | WINCHESTER | MA | 01890-1446 | |
| WINCHESTER OPTICAL | | 888 MAIN ST | | | WINCHESTER | MA | 01890 | |
| WINDHAM EYE GROUP | | 83 QUARRY ST | PO BOX 16 | | WILLIMANTIC | CT | 06226 | |
| WINDSOR REGIONAL HOSPITAL | IN-PATIENT HOSPITAL PHARMACY | 1030 OUELLETTE AVE | | | WINDSOR | ON | N9A 1E1 | Canada |
| WINDSOR REGIONAL HOSPITAL | | 1030 OUELLETTE AVE | IN-PATIENT HOSPITAL PHARMACY | | WINDSOR | ON | N9A 1E1 | Canada |
| Windstream | Attn Regional Director | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Windstream | Attn Roxanne Marema | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| Windstream | | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | |
| WINGARD JEREMY B MD | | Address Redacted | | | | | | |
| WINN-DIXIE LOGISTICS, INC UNIT 1 | | P.O. BOX 2519 | | | JACKSONVILLE | FL | 32203-2519 | |
| WINNIPEG REGIONAL HEALTH AUTHORITY | HSC FINANCE DEPT - ACCOUNTS PAYABLE | 791 NOTRE DAME AVE | | | WINNIPEG | | R3E 0M1 | Canada |
| WINPAK INC | | 1951 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| WINTERS BROS HAULING OF LI LLC | | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |
| Winters Bros Waste Systems | | PO BOX 5279 | | | NEW YORK | NY | 10008-5279 | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 300 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIPOTEC GMBH | | ADAM-HOFFMANN-STRASSE 26 | | | KAISERSLAUTERN | | 67657 | Germany |
| Wisconsin Collaborative Insurance Company | | N17 W24340 Riverwood | | | Waukesha | WI | 53188 | |
| WISCONSIN DEPARTMENT OF HEALTH SERVICES | DIV OF HEALTH CARE ACCESS&ACCOUNTABILITY | DRUG REBATE PROGRAM | 313 BLETTNER BLVD | | MADISON | WI | 53784 | |
| WISCONSIN DEPARTMENT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | |
| Wisconsin Dept of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| WISCONSIN VISION ASSOCIATES | | 35263 W STATE ST | | | BURLINGTON | WI | 53105 | |
| WISCONSIN VISION ASSOCIATES INC | | 35263 W STATE ST | | | BURLINGTON | WI | 53105 | |
| WITCHER SPENCER | | Address Redacted | | | | | | |
| WIZNIA ROBERT ABRAHAM | | Address Redacted | | | | | | |
| WL GORE & ASSOCIATES INC | | PO BOX 751334 | | | CHARLOTTE | NC | 28275-1334 | |
| WM RECYCLE AMERICA LLC | | PO BOX 73356 | | | CHICAGO | IL | 60673-7356 | |
| Wohl Associates, Inc. | | 50 Floyds Run | | | Bohemia | NY | 11716 | |
| WOHL LISA G | | Address Redacted | | | | | | |
| Wojciech Marut | | Address Redacted | | | | | | |
| WOLBRANSKY HARVEY OD | | Address Redacted | | | | | | |
| WOLCHOK EUGENE OD | | Address Redacted | | | | | | |
| WOLCHOK STEPHEN | | Address Redacted | | | | | | |
| WOLF EYE ASSOCIATES | | 249 MAIN ST | DR KENNETH WOLF | | LEWISTON | ME | 04240-7053 | |
| WOLF KAREN S OD | PONTE VEDRA EYE ASSOCIATES | Address Redacted | | | | | | |
| WOLF KENNETH JOEL | | Address Redacted | | | | | | |
| WOLFE CLINIC | | 309 E CHURCH ST | EYE DEPT. | | MARSHALLTOWN | IA | 50158-2946 | |
| WOLSTAN & GOLDBERG EYE ASSOCIATES | | 23600 TELO AVE STE 100 | | | TORRANCE | CA | 90505 | |
| WOMACK JOHN M MD | | Address Redacted | | | | | | |
| WOMANS HOSPITAL | | 100 WOMANS WAY | ATTN PHARMACY | | BATON ROUGE | LA | 70815-4103 | |
| WOMENS AND CHILDRENS HOSPITAL | | PO BOX 88030 | | | LAFAYETTE | LA | 70598-8030 | |
| WONDERWARE NORTH | | 425 CAREDEAN DR | | | HORSHAM | PA | 19044 | |
| WONG KEVIN MD | | Address Redacted | | | | | | |
| WONG MITCHEL | | Address Redacted | | | | | | |
| WONG RAYMOND F | | Address Redacted | | | | | | |
| WOOD CHARLES MICHAEL OD | | Address Redacted | | | | | | |
| WOOD PRINTING | | 3220 N WOODFORD STREET | | | DECATUR | IL | 62526 | |
| WOODBINE EYE CARE | | 5389 WOODBINE RD | | | PACE | FL | 32571 | |
| WOODCOCK MICHAEL G | | Address Redacted | | | | | | |
| WOODHAMS EYE CLINIC | | 6105 PEACHTREE DUNWOODY RD | BLDG A SUITE 100 | | ATLANTA | GA | 30328 | |
| WOODRUFF ROBERT E II | | Address Redacted | | | | | | |
| WOODRUFF TODD E | | Address Redacted | | | | | | |
| WOODSTOCK GENERAL HOSPITAL | | 310 JULIANA DRIVE | | | WOODSTOCK | ON | N4V 0A4 | Canada |
| WOOLFSON AMBULATORY SURGERY CENTER LLC | | 800 MT VERNON HIGHWAY SUITE 125 | BRIAN SALMENSON MD | | ATLANTA | GA | 30328 | |
| WOOSTER EYE CENTER | FENZL THOMAS C | 3519 FRIENDSVILLE RD | | | WOOSTER | OH | 44691 | |
| WORCESTER OPHTH ASSOC INC | | 25 OAK AVE | | | WORCESTER | MA | 01605-2751 | |
| Workforce Investment Solutions | | 757 W. Pershing Road | | | Decatur | IL | 62526 | |
| Workiva Inc. | Attn Jill Klindt, Vice President | 2900 University Blvd. | | | Ames | IA | 50010 | |
| Workiva Inc. | Attn Workiva Legal Team | 2900 University Blvd. | | | Ames | IA | 50010 | |
| WORKN GEAR LLC | | 2300 CROWN COLONY DRIVE STE 300 | | | QUINCY | MA | 02169 | |
| WORK-SAFE USA INC | | 5458 PANTHER RUN DRIVE | | | LIBERTY TOWNSHIP | OH | 45044 | |
| Workshare | | 650 CALIFORNIA STREET | FLOOR 7 | | SAN FRANCISCO | CA | 94108 | |
| WORKSHARE TECHNOLOGY INC | | 650 CALIFORNIA STREET | FLOOR 7 | | SAN FRANCISCO | CA | 94108 | |

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORLD COURIER INC | | PO BOX 842325 | | | BOSTON | MA | 02284-2325 | |
| WorldAkorn Pharma Mauritius | C/o Ocorian Corporate Services (Mauritius) Ltd. | 6th Floor, Tower A | 1 Cybercity | | Ebene | | | Mauritius |
| WORRELL BURTON EDWARD JR | | Address Redacted | | | | | | |
| WORTH AND COMPANY INC | | 6263 KELLERS CHURCH ROAD | | | PIPERSVILLE | PA | 18947 | |
| WRASER PHARMACEUTICALS, LLC | Robert L. Walsh, Thomas P. Hebert, Joseph P. Lavigne | JONES WALKER, LLP | 201 St. Charles Avenue | | New Orleans | LA | 70170 | |
| WRAY MISTY LEE MD | MISTY LEE WRAY MD LLC | Address Redacted | | | | | | |
| WRIGHT JOHN R | | Address Redacted | | | | | | |
| WRIGHT SURGERY CENTER | | 1611 SOUTH GREEN ROAD #124 | | | SOUTH EUCLID | OH | 44121 | |
| WRIGHTS MEDIA LLC | | 2407 TIMBERLOCK PLACE SUITE B | | | THE WOODLANDS | TX | 77380 | |
| Wrights Media, LLC as agent for U.S. News & World Report | Attn Brett Petillo, VP of Sales or Janie Miller | 2407 TIMBERLOCK PLACE SUITE B | | | THE WOODLANDS | TX | 77380 | |
| WSFS Institutional Services | | 500 Delaware Ave. | | | Wilmington | DE | 19801 | |
| WSU VET TEACHING HOSPITAL | HOSPITAL PHARMACY, RM 1701 | 205 OTT RD | | | PULLMAN | WA | 99164 | |
| WSU Vet Tech Hospital | | HOSPITAL PHARMACY, RM 1701 | 205 OTT RD | | PULLMAN | WA | 99164 | |
| WU GLORIA | | Address Redacted | | | | | | |
| WYANDOTTE EYE CLINIC | PRICE MARLA J | 100 OAK STREET | | | WYANDOTTE | MI | 48192 | |
| WYATT TOURNIER | | Address Redacted | | | | | | |
| WYHINNY GEORGE JURIJ | | Address Redacted | | | | | | |
| WYLL GENE ERWIN | | Address Redacted | | | | | | |
| Wyman E. Grant | | Address Redacted | | | | | | |
| WYOMING RETINA ASSOCIATES PC | | 307 SOUTH JACKSON ST | | | CASPER | WY | 82601 | |
| Wyoming Secretary of State | | 2020 Carey Avenue | | | Cheyenne | WY | 82002-0020 | |
| WYOMING STATE BRD OF PHARMACY | | 1712 CAREY AVE | STE 200 | | CHEYENNE | WY | 82002 | |
| WYSE EYECARE, S.C. | WYSE TAMARA B | 900 SKOKIE BLVD | SUITE 150 | | NORTHBROOK | IL | 60062 | |
| WYTHE EYE ASSOC | BREWER-LORD AMANDA | 530 WEST RIDGE ROAD | | | WYTHEVILLE | VA | 24382 | |
| Xellia Pharmaceuticals ApS | | 524, KUKKE ARCADE | BILEKAHALLI, BANGALORE,KARNATAK | | BANGLORE | KA | 560076 | INDIA |
| XELLIA PHARMACEUTICALS LLC USA | | 200 NORTH FIELD ROAD | | | BEDFORD | OH | 44146 | |
| XERIMIS INC | | 102 EXECUTIVE DRIVE | | | MOORESTOWN | NJ | 08057 | |
| X-Gen Pharmaceuticals | | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| XGEN PHARMACEUTICALS INC | | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| X-GEN Pharmaceuticals Inc. | Attn Kyle Knowles, Quality Control Chemist | PO BOX 445 | | | BIG FLATS | NY | 14814 | |
| X-GEN Pharmaceuticals Inc. | Attn Susan E. Badia, President | 1000 Fort Salonga Road, Suite 3 | | | Northport | NY | 11768 | |
| X-GEN Pharmaceuticals Inc. | Attn Susan E. Badia, President | P.O. Box 150 | | | Northport | NY | 11768 | |
| Xia Cheng Boulier | | Address Redacted | | | | | | |
| Xiaoling Wang | | Address Redacted | | | | | | |
| Xiaoping Liu | | Address Redacted | | | | | | |
| Xiomara Acosta | | Address Redacted | | | | | | |
| Xiomara J. Henriquez | | Address Redacted | | | | | | |
| Xiomara Torrez Espinal | | Address Redacted | | | | | | |
| XL Insurance America, Inc. | Regulatory Office | 505 Eagleview Boulevard | Suite 100 | | Exton | PA | 19341-1120 | |
| XL Specialty Insurance Company | Executive Offices | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| XL Specialty Insurance Company | XL Professional Insurance | 100 Constitution Plaza | 17th Floor | | Hartford | CT | 06103 | |
| XPO LOGISTICS FREIGHT INC | | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| Xunlong Yin | | Address Redacted | | | | | | |
| YAGODA ARNOLD MD | | Address Redacted | | | | | | |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 302 of 304

**Exhibit M**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YAKIMA VALLEY MEMORIAL HOSPITAL | PHARMACY DEPARTMENT | 2811 TIETON DRIVE | | | YAKIMA | WA | 98902-3761 | |
| YALDO MAZIN K MD | | Address Redacted | | | | | | |
| YALE NEW HAVEN HOSPITAL | | PO BOX 1001 | A/P | | NEW HAVEN | CT | 06504 | |
| YALE UNIVERSITY | ACCOUNTS PAYABLE | PO BOX 208228 | | | NEW HAVEN | CT | 06520 | |
| YALON MOSHE | | Address Redacted | | | | | | |
| YAMANI AMIR | | Address Redacted | | | | | | |
| Yanel Mazzari | | Address Redacted | | | | | | |
| Yanet M Diaz | | Address Redacted | | | | | | |
| YANG JEAN J | | Address Redacted | | | | | | |
| YANG MICHAEL C | | Address Redacted | | | | | | |
| YANG MYONGWOON MARILYN | | Address Redacted | | | | | | |
| Yanira Palacios Rivera | | Address Redacted | | | | | | |
| YANNUZZI L A MD | | Address Redacted | | | | | | |
| YARDLEY RICHARD IRA OD | MOUNTAIN VIEW VISION CENTER | Address Redacted | | | | | | |
| YAREMKO ERIC DMD | | Address Redacted | | | | | | |
| YASGUR EYE ASSOCIATES | YASGUR LEE H | 1415 RT 70 E | SUITE 404 | | CHERRY HILL | NJ | 08034 | |
| YASHAR ALYSON GAIL | | Address Redacted | | | | | | |
| YEAGER DWYANE OD | | Address Redacted | | | | | | |
| YEAGER SUPPLY INC | | PO BOX 1177 | | | READING | PA | 19603 | |
| YEE DAVID S | | Address Redacted | | | | | | |
| YEH HSUSHI | | Address Redacted | | | | | | |
| YEH LILY | | Address Redacted | | | | | | |
| YEN NELSON T DDS | | Address Redacted | | | | | | |
| Ying Xie | | Address Redacted | | | | | | |
| Ynes Adames | | Address Redacted | | | | | | |
| Yogita Bhardwaj | | Address Redacted | | | | | | |
| Yogitha Jagadeesh | | Address Redacted | | | | | | |
| Yolina T Todorov | | Address Redacted | | | | | | |
| Yolonda Lynnette Stoner | | Address Redacted | | | | | | |
| YORK HOSPITAL C/O WELLSPAN | | 1001 SOUTH GEORGE ST | PO BOX 2767 FINANCE DEPT | | YORK | PA | 17405 | |
| Yoselin Collado | | Address Redacted | | | | | | |
| YOUNG EYE CLINIC | | 204 N. MAGDALEN SQUARE | | | ABBEVILLE | LA | 70510 | |
| YOUNG JOSHUA ABBA | | Address Redacted | | | | | | |
| YOUNG KEVIN OD | | Address Redacted | | | | | | |
| YOUNG MARC | | Address Redacted | | | | | | |
| YOUNG RICHARD | | Address Redacted | | | | | | |
| YOUNG ROBERT L MD INC | | 1646 45TH AVE | | | MUNSTER | IN | 46321-3914 | |
| YOUNG VINCENT K | | Address Redacted | | | | | | |
| YOUNGER JOSEPH | | Address Redacted | | | | | | |
| YRC | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YRC | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| Yris Rodriguez | | Address Redacted | | | | | | |
| YS MARKETING INC | | 2004 MCDONALD AVE | DBA NUMED PHARMA | | BROOKLYN | NY | 11223 | |
| YSASAGA JASON E | | Address Redacted | | | | | | |
| YUAN RUMEI MD | | Address Redacted | | | | | | |
| YUAN YUAN WEI | | Address Redacted | | | | | | |
| Yueling Liang | | Address Redacted | | | | | | |
| YUEN DANA K WONG | | Address Redacted | | | | | | |
| Yuliana Hernandez | | Address Redacted | | | | | | |
| YUMA VISION CENTER INC | DETERMAN THOMAS F | 2750 S. PACIFIC AVE, SUITE D | | | YUMA | AZ | 85365 | |
| Yun Zheng | | Address Redacted | | | | | | |
| Yuri Han | | Address Redacted | | | | | | |
| Yvonne Burks | | Address Redacted | | | | | | |

Exhibit M
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Z AUTOMATION COMPANY INC | | 163 N ARCHER AVE | | | MUNDELEIN | IL | 60060 | |
| Zachary A Cox | | Address Redacted | | | | | | |
| Zachary Brent Miller | | Address Redacted | | | | | | |
| ZACHARY BURNS | | Address Redacted | | | | | | |
| Zachary Cohn | | Address Redacted | | | | | | |
| Zachary Michael McClard | | Address Redacted | | | | | | |
| Zachary Peterson | | Address Redacted | | | | | | |
| Zachary Phoenix Stolz | | Address Redacted | | | | | | |
| Zachary Ryan Kramer | | Address Redacted | | | | | | |
| Zachery Hoeft | | Address Redacted | | | | | | |
| Zackary D Rideout | | Address Redacted | | | | | | |
| ZAGELBAUM BRUCE | | Address Redacted | | | | | | |
| Zakaria Eltourroug | | Address Redacted | | | | | | |
| ZAMAN FIAZ | | Address Redacted | | | | | | |
| Zanera Ahmad | | Address Redacted | | | | | | |
| ZANGARI EYECARE | | PO BOX 382 | | | WARREN | RI | 02885 | |
| Zanisha T Johnson | | Address Redacted | | | | | | |
| ZARCO VISION CENTER | ZARCO ISIDORO | 3230 W FLAGLER ST | | | MIAMI | FL | 33135 | |
| ZAUEL DAVID MD | | Address Redacted | | | | | | |
| ZAZULAK OLEH GREGORY MD | WESTFALL PROFESSIONAL PARK | Address Redacted | | | | | | |
| ZEE MEDICAL INC | ACCOUNTS PAYABLE | PO BOX 19527 | | | IRVINE | CA | 92713 | |
| ZEEGEN PETER D | | Address Redacted | | | | | | |
| Zeeshan Amjad | | Address Redacted | | | | | | |
| ZEITER EYE SURGICAL CENTER, INC. | | 1801 EAST MARCH LANE | SUITE C360 | THERESA SLATON | STOCKTON | CA | 95210 | |
| ZELJKO VUJASKOVIC | UNIVERSITY OF MARYLAND | Address Redacted | | | | | | |
| ZELLNER JAMES H MD | ZELLNER OPHTHALMOLOGY | Address Redacted | | | | | | |
| ZGK QUALITY CONSULTING | | 360 E 89TH ST #23C | | | NEW YORK | NY | 10128 | |
| Zhe Jiang Hisun Pharmaceutical Co., Ltd. | Attn Jessie Huang, Deputy General Manager | No. 46 Waisha Road | Jiaojiang District | Taizhou City | Zhejiang Procince | | 318000 | China |
| ZHEJIANG HAISEN PHARMACEUTICAL CO LTD | | XIANGTAN VILLAGE LIUSHI STREET | DONGYANG ZHEJIANG | | DONYANG | ZZ | 322104 | China |
| Zhihua Fan | | Address Redacted | | | | | | |
| ZIMMER GROUP US INC | | 1095 6TH STREET COURT SE | | | HICKORY | SC | 28602 | |
| ZIPRECRUITER INC | | 401 WILSHIRE BLVD | 11TH FLOOR | | SANTA MONICA | CA | 90401 | |
| ZLATIN OPTICAL PC | DBA EYE Q OPTOMETRIST-NYC | 213 W 79TH ST | | | NEW YORK | NY | 10024 | |
| ZLATIN OPTICAL PC | DBA EYE Q OPTOMETRIST-SCARSDALE | 1098 WILMOT ROAD | | | SCARSDALE | NY | 10583 | |
| ZODIAC LIFE SCIENCES | | PLOT NO 93, ALEAP INDL AREA I | GAJULARAMARAM VIL, NEAR PRAGATI NAGAR | I QUTBULLAPUR (M) I HYDERABAD | TELEGANA | | 500090 | India |
| Zoetis Belgium SA | | Mercuriusstraat 20 | | | Zaventem | | 1930 | Belgium |
| Zoetis Belgium SA | | 10 Sylvan Way | | | Parsippany | NJ | 07054 | |
| Zoran Sovljanski | | Address Redacted | | | | | | |
| Zoveibia Palacios | | Address Redacted | | | | | | |
| ZUCK ALLEN F | | Address Redacted | | | | | | |
| Zuellig Pharma Pte Ltd | | 15 CHANGI NORTH WAY | SPECIALTY SOLUTIONS GROUP PTE LTD | UNIT NO. 01-01 | | | 498770 | SINGAPORE |
| Zundry M Padra Medina | | Address Redacted | | | | | | |
| ZUSMAN NEIL B MD | HARBOR PROFESSIONAL CENTRE | Address Redacted | | | | | | |
| ZYBER PHARMACEUTICALS | Thomas R. Temple, Jr. and Claude F. Reynaud, Jr. | BREAZEALE, SACHSE & WILSON, LLP | One American Place, 23rd Floor | Post Office Box 3197 | Baton Rouge | LA | 70821-3197 | |
| Zydus Pharmaceuticals USA Inc. | | 73 Route 31 N. | | | Pennington | NJ | 08534 | |

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| AKORN, INC., *et al.*,[1] | Case No. 20-11177 (KBO) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Heather Fellows, depose and say:

1.    I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and administrative agent for the Debtors in the above-captioned cases.  I submit this supplemental certificate in connection with the service of solicitation materials (the "Solicitation Packages") for the *Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* [Docket No. 258] (the "Plan").  I am over the age of 18 and not a party to this action.  Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2.    On May 22, 2020, the Court entered the *Order Appointing KCC as Claims and Noticing Agent Effective as of May 20, 2020* [Docket No. 71].

3.    On June 23, 2020, the Court entered the *Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 217].

4.    Consistent with its retention as claims, noticing and administrative agent, KCC is charged with, among other things, the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the *Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 103] (the "Disclosure Statement Motion") filed by the Debtors on May 26, 2020 and the *Order (I) Approving the Adequacy of the Disclosure Statement,*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC.  The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.



*(II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 318] (the "<u>Disclosure Statement Order</u>"), as entered by the Court on July 2, 2020.

5.  The Solicitation Packages consist of the following documents:

a.  if applicable, a flash drive (the "<u>Flash Drive</u>") containing the following documents:

    i.  the *Disclosure Statement for the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (with all exhibits and attachments thereto) [Docket No. 267] (the "<u>Disclosure Statement</u>");

    ii.  the Plan;

    iii.  the Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures);

b.  <u>either</u> a printed copy of the appropriate Ballot(s) and voting instructions for the voting class in which the creditor is entitled to vote (with a pre-addressed, postage prepaid return envelope, if applicable (the "Return Envelope"):

    i.  *Class 3 – Ballot for Holders of Term Loan Claims* (the "<u>Class 3 Ballot</u>") (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order);

    ii.  *Class 4 – Ballot for Holders of General Unsecured Claims* (the "<u>Class 4 Ballot</u>") (substantially in the form attached as Exhibit 3B to the Disclosure Statement Order);

    iii.  *Class 7 – Ballot for Holders of Section 510(b) Claims* (the "<u>Class 7 Ballot</u>") (substantially in the form attached as Exhibit 3C to the Disclosure Statement Order);

    iv.  *Class 8 – Ballot for Holders of Akorn Interests* (the "<u>Class 8 Ballot</u>") (substantially in the form attached as Exhibit 3D to the Disclosure Statement Order);

    v.  *Class 8 – Ballot for Beneficial Holders of Akorn Interests* (the "<u>Class 8 Beneficial Holder Ballot</u>") (substantially in the form attached as Exhibit 3E to the Disclosure Statement Order);

    vi.  *Class 8 – Master Ballot for Holders of Akorn Interests* (the "<u>Class 8 Master Ballot</u>") (substantially in the form attached as Exhibit 3F to the Disclosure Statement Order);

c. <u>or</u> in lieu of a Ballot, the following notices and forms, as appropriate, based on the treatment under the Plan of any Claim or Interest held by the party to whom the notice is provided:

    i. *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Non-Voting Status Notice</u>") (substantially in the form attached as Schedule 4 to the Disclosure Statement Order);

    ii. *Opt-In Form for Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Opt-In Form</u>") (substantially in the form attached as Schedule 4A to the Disclosure Statement Order);

    iii. *Notice of Non-Voting Status with Respect to Disputed Claims and Interests* (the "<u>Disputed Claims Notice</u>") (substantially in the form attached as Schedule 5 to the Disclosure Statement Order);

    iv. *Opt-In Form for Holders of Disputed Claims and Interests* (the "<u>Disputed Opt-In Form</u>") (substantially in the form attached as Schedule 5A to the Disclosure Statement Order);

d. if applicable, a *Cover Letter from the Debtors* (the "<u>Cover Letter</u>") (substantially in the form attached as Schedule 6 to the Disclosure Statement Order); and

e. the *Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines* (the "<u>Confirmation Hearing Notice</u>") (substantially in the form attached as Schedule 7 to the Disclosure Statement Order).

6. On July 31, 2020, at my direction and under my supervision, employees of KCC caused the Class 4 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served per postal forwarding address via First Class Mail on the service list attached hereto as **Exhibit A**.

Dated: August 3, 2020

                                       */s/ Heather Fellows*
                                       Heather Fellows
                                       222 N Pacific Coast Highway,
                                       3rd Floor
                                       El Segundo, CA 90245
                                       Tel 310.823.9000

Exhibit A

**Exhibit A**

Class 4 - General Unsecured Claims

Served via First Class Mail

| CreditorName | Address | City | State | Zip |
|---|---|---|---|---|
| Klarman Rulings Inc | 1 Perimeter Rd Ste 900 | Manchester | NH | 03103-3367 |

In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | ) | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Leanne V. Rehder Scott, depose and say:

1. I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and administrative agent for the Debtors in the above-captioned cases. I submit this certificate in connection with the service of solicitation materials (the "Solicitation Packages") for the *Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* [Docket No. 258] (the "Plan"). I am over the age of 18 and not a party to this action. Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2. On May 22, 2020, the Court entered the *Order Appointing KCC as Claims and Noticing Agent Effective as of May 20, 2020* [Docket No. 71].

3. On June 23, 2020, the Court entered the *Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 217].

4. Consistent with its retention as claims, noticing and administrative agent, KCC is charged with, among other things, the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the *Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 103] (the "Disclosure Statement Motion") filed by the Debtors on May 26, 2020 and the *Order (I) Approving the Adequacy of the Disclosure Statement,*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.


2011177200826000000000005

*(II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 318] (the "<u>Disclosure Statement Order</u>"), as entered by the Court on July 2, 2020.

    5.    The Solicitation Packages consist of the following documents:

    a.    if applicable, a flash drive (the "<u>Flash Drive</u>") containing the following documents:

        i.    the *Disclosure Statement for the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (with all exhibits and attachments thereto) [Docket No. 267] (the "<u>Disclosure Statement</u>");

        ii.    the Plan;

        iii.    the Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures);

    b.    <u>either</u> a printed copy of the appropriate Ballot(s) and voting instructions for the voting class in which the creditor is entitled to vote (with a pre-addressed, postage prepaid return envelope, if applicable (the "Return Envelope"):

        i.    *Class 3 – Ballot for Holders of Term Loan Claims* (the "<u>Class 3 Ballot</u>") (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order);

        ii.    *Class 4 – Ballot for Holders of General Unsecured Claims* (the "<u>Class 4 Ballot</u>") (substantially in the form attached as Exhibit 3B to the Disclosure Statement Order);

        iii.    *Class 7 – Ballot for Holders of Section 510(b) Claims* (the "<u>Class 7 Ballot</u>") (substantially in the form attached as Exhibit 3C to the Disclosure Statement Order);

        iv.    *Class 8 – Ballot for Holders of Akorn Interests* (the "<u>Class 8 Ballot</u>") (substantially in the form attached as Exhibit 3D to the Disclosure Statement Order);

        v.    *Class 8 – Ballot for Beneficial Holders of Akorn Interests* (the "<u>Class 8 Beneficial Holder Ballot</u>") (substantially in the form attached as Exhibit 3E to the Disclosure Statement Order);

        vi.    *Class 8 – Master Ballot for Holders of Akorn Interests* (the "<u>Class 8 Master Ballot</u>") (substantially in the form attached as Exhibit 3F to the Disclosure Statement Order);

    c. <u>or</u> in lieu of a Ballot, the following notices and forms, as appropriate, based on the treatment under the Plan of any Claim or Interest held by the party to whom the notice is provided:

        i. *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Non-Voting Status Notice</u>") (substantially in the form attached as Schedule 4 to the Disclosure Statement Order);

        ii. *Opt-In Form for Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Opt-In Form</u>") (substantially in the form attached as Schedule 4A to the Disclosure Statement Order);

        iii. *Notice of Non-Voting Status with Respect to Disputed Claims and Interests* (the "<u>Disputed Claims Notice</u>") (substantially in the form attached as Schedule 5 to the Disclosure Statement Order);

        iv. *Opt-In Form for Holders of Disputed Claims and Interests* (the "<u>Disputed Opt-In Form</u>") (substantially in the form attached as Schedule 5A to the Disclosure Statement Order);

    d. if applicable, a *Cover Letter from the Debtors* (the "<u>Cover Letter</u>") (substantially in the form attached as Schedule 6 to the Disclosure Statement Order); and

    e. the *Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines* (the "<u>Confirmation Hearing Notice</u>") (substantially in the form attached as Schedule 7 to the Disclosure Statement Order).

6. Between July 17 and August 6, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Class 4 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit A**.

7. On August 6, 2020, at my direction and under my supervision, employees of KCC caused the Class 7 Ballot, Flash Drive, Confirmation Hearing Notice, Cover Letter and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit B**.

8. Between July 17 and August 6, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Unimpaired Non-Voting Status Notice, Unimpaired Opt-In Form, Confirmation Hearing Notice, and Return Envelope to be served via First Class Mail on the service list attached hereto as **Exhibit C**.

9. Between July 17 and August 10, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Flash Drive, Confirmation Hearing Notice and Cover Letter to be served via First Class Mail on the service list attached hereto as **Exhibit D**.

10. On August 6, 2020, at my direction and under my supervision, employees of KCC caused the Unimpaired Non-Voting Status Notice and Confirmation Hearing Notice to be served via First Class Mail on the service list attached hereto as **Exhibit E**.

11. Between July 17 and August 6, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Confirmation Hearing Notice to be served via First Class Mail on the service list attached hereto as **Exhibit F**.

Dated: August 26, 2020

*/s/ Leanne V. Rehder Scott*
Leanne V. Rehder Scott
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

Exhibit A

**Exhibit A**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| 3D EXHIBITS INC | | 800 ALBION AVE | | | SCHAUMBURG | IL | 60193 | | 8/6/2020 |
| Acquire Automation LLC | John G. Loughnane, Esq. | 155 Seaport Blvd. | | | Boston | MA | 02210 | | 8/6/2020 |
| Aetna Inc. on Behalf of Itself and Its Self-funded Groups | Attn Gerald Lawrence | c/o Lowey Dannenberg, P.C | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| AgidensAG | Ann Van Goethem | Baarbeek 1 | | | Zwijndrecht | | 2070 | Belgium | 8/6/2020 |
| AIG Property Casualty Inc. | Attn Kevin J. Larner | 80 Pine Street,13th Floor | | | New York | NY | 10005 | | 8/6/2020 |
| Airgas USA LLC | Amanda Dopieralski | 6055 Rockside Woods Blvd | | | Independence | OH | 44131 | | 8/6/2020 |
| Alcami Corporation | Mary Palega | 2320 Scientific Park Drive | | | Wilmington | NC | 28405 | | 7/20/2020 |
| Ali AL Rubiay | | 1222 Oak Street | | | Danville | IL | 61832 | | 7/17/2020 |
| Ameren Illinois | Collections Department | 2105 E State Route 104 | | | Pawnee | IL | 62558 | | 7/24/2020 |
| AmerisourceBergen Drug Corporation | Melissa W. Rand | 227 Washington Street | | | Conshohocken | PA | 19426 | | 8/6/2020 |
| AmerisourceBergen Drug Corporation | Melissa W. Rand | 227 Washington Street | | | Conshohocken | PA | 19426 | | 8/6/2020 |
| AMRI | c/o Stacie Phillips, General Counsel | 26 Corporate Circle | | | Albany | NY | 12212 | | 8/6/2020 |
| Andreas Pesel | | Rosenweg 7 | | | Uelzen | Niedersach | 29525 | Germany | 8/6/2020 |
| Andrew McMahon | | 7 Sandy Lane | | | Shelton | CT | 06484 | | 7/24/2020 |
| ANN MENDRZYCKI | | 562 COVENTRY CIR | | | TELFORD | PA | 18969 | | 7/24/2020 |
| Anthem, Inc. on behalf of its subsidiaries identified on the attached Addendum, and its subsidiaries self-funded groups | Attn Geoffrey H. Horn | c/o Lowey Dannenberg, P.C. | 44 South Broadway Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | Hawley Troxell Ennis and Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701 | | 8/6/2020 |
| Ariel Kopelioff | | 4180 Tarrybrae Ter | | | Tarzana | CA | 91356 | | 7/31/2020 |
| Arjay Company | | 171 Rodeo Dr | | | Edgewood | NY | 11717 | | 7/20/2020 |
| Ascent Health Services LLC | Marshall C. Turner | 190 Carondelet Plaza, Suite 600 | | | St.Louis | MO | 63105 | | 8/6/2020 |
| ASD Specialty Healthcare, LLC | | 227 Washington Street | | | Conshohocken | PA | 19428 | | 8/6/2020 |
| Associated Wholesale Grocers, Inc | | 5000 Kansas Ave | | | Kansas City | KS | 66106 | | 8/6/2020 |
| ATHENS EYE ASSOCIATES | MICHAEL JACOBS | 1080 VEND DRIVE SUITE 100 | | | WATKINSVILLE | GA | 30677 | | 7/24/2020 |
| Baker, Donelson, Bearman, Caldwell and Berkowitz, PC | Jeffrey S. Greenberg, Esq. | 100 Light Street, 19th Fl | | | Baltimore | MD | 21202 | | 7/24/2020 |
| Barbie Rattner & Ronald Rattner | Barbie Rattner | 1299 Corporate Drive, Apt 301 | | | Westbury | NY | 11590 | | 7/31/2020 |
| Bausch Health US, LLC and Affiliates | David L. Kleinman, Senior Director, Litigation and Government Investigations | 400 Somerset Corporate Blvd. | | | Bridgewater | NJ | 08807 | | 8/6/2020 |
| BCBSM, Inc. d/b/a Blue Cross and Blue Shield of Minnesota on behalf of itself and its self-funded groups. | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| BCD PHARMA INC | | 5875 CHEDWORTH WAY | | | MISSISSAUGA | ON | L5R 3L9 | Canada | 7/24/2020 |
| Bella A Doshi | | 644 Barneson Avenue | | | San Mateo | CA | 94402-3439 | | 7/24/2020 |
| Blue Cross and Blue Shield Association | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Blue Cross and Blue Shield of Alabama On Behalf of Itself and Its Self-Funded Groups. | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Blue Cross and Blue Shield of Kansas City on behalf of itself and its self-funded groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. on behalf of itself and its self-funded groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Blue Cross and Blue Shield of Massachusetts, Inc. on behalf of itself and its self-funded groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Blue Cross and Blue Shield of North Carolina | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 7

**Exhibit A**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Blue Cross and Blue Shield of North Carolina | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ROBERT C. GRIFFITH | RAWLINGS AND ASSOCIATES | ONE EDEN PARKWAY | | LAGRANGE | KY | 40031 | | 8/6/2020 |
| BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA | ROBERT C. GRIFFITH | RAWLINGS AND ASSOCIATES | ONE EDEN PARKWAY | | LAGRANGE | KY | 40031 | | 8/6/2020 |
| Blue Cross and Blue Shield of Rhode Island | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| Blue Cross and Blue Shield of Vermont | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| Blue Cross Blue Shield of North Dakota | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| Bluecross Blueshield of South Carolina on Behalf of Itself and its Self-funded Groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Bluecross Blueshield of Tennessee on behalf of itself and its self-funded groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Bodine Environmental Services | Bob Bryson | 2 Dorrington Rd | | | Carnegie | PA | 15106 | | 8/6/2020 |
| Bradford Carmichael | | 5744 Salem Rd | | | Lithonia | GA | 30038 | | 7/31/2020 |
| Brenntag Northeast LLC | Deborah Seifter | 5083 Pottsville Pike | | | Reading | PA | 19605 | | 7/20/2020 |
| Brian Murden & Sara Murden 1806 | Brian Murden | 417 Goodspeed Rd | | | Virginia Beach | VA | 23451 | | 7/31/2020 |
| BRUCE YOUNG | | 10897 RETREAT LN | | | WOODBURY | MN | 55129 | | 7/31/2020 |
| BRYAN CAVE LEIGHTON PAISNER LLP | MARK A. PASKAR | 161 NORTH CLARK STREET SUITE 4300 | | | CHICAGO | IL | 60612 | | 8/6/2020 |
| California Physicians Service d/b/a Blue Shield of California | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| Caresource Management Group Co. | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| Catalent Micron Technologies, Inc. | Sommer L. Ross, Esq., | Duane Morris LLP | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801 | | 8/6/2020 |
| Catalent Pharma Solutions, LLC | Sommer L. Ross, Esq. | Duane Morris LLP | 222 Delaware Avenue Suite 1600 | | Wilmington | DE | 19801 | | 8/6/2020 |
| Centene Corp. | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| Christopher Stickel | | 4 Mariana Lane | | | Ocean City | NJ | 08226 | | 7/31/2020 |
| Chubb Custom Insurance Company | Chubb | 202A Halls Mill Road - 2E | | | Whitehouse Station | NJ | 08889 | | 7/24/2020 |
| Chubb Custom Insurance Company | Chubb | 202A Halls Mill Road - 2E | | | Whitehouse Station | NJ | 08889 | | 7/24/2020 |
| Cigna Corp. | Attn Charles F. Rule | 2001 K Street | | | Washington | DC | 20006 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 62 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street | Suite 1400 | Cincinnati | OH | 45202 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 780 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street, Suite 1400 | | Cincinnati | OH | 45202 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 780 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street, Suite 1400 | | Cincinnati | OH | 45202 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 788 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street, Suite 1400 | | Cincinnati | OH | 45202 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 788 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street, Suite 1400 | | Cincinnati | OH | 45202 | | 8/6/2020 |
| Cintas Corporation d/b/a Cintas Location No. 793 | c/o Jason V. Stitt | Keating Muething Klekamp PLL | One East 4th Street, Suite 1400 | | Cincinnati | OH | 45202 | | 8/6/2020 |
| ClarusONE Sourcing Service LLP - Russell Square House | Tom Ahern, Interim Controller | 10-12 Russell Square House | | | London | England | WC1B 5EH | United Kingdom | 8/6/2020 |
| CRITICAL ENVIRONMENTS PROFESSIONALS INC | | 3350 SALT CREEK LANE | SUITE 116 | | ARLINGTON HEIGHTS | IL | 60005 | | 7/17/2020 |
| Crystal Pharma, S.A.U. | AMRI c/o Stacie Phillips, General Counsel | 26 Corporate Circle | | | Albany | NY | 12212 | | 8/6/2020 |
| CSC, A DXC Technology Company | c/o Christopher L. Perkins, Esquire | Eckert Seamans Cherin & Mellott, LLC | 919 East Main Street ,Suite 1300 | | Richmond | VA | 23219 | | 7/20/2020 |
| CUDWORTH BETH ANN | | 2276 EAST WEBSTER PARK DRIVE | | | HOWELL | MI | 48843 | | 7/24/2020 |

Exhibit A
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Darlisa Asher | | 20415 Anza Ave #14 | | | Torrance | CA | 90503 | | 8/6/2020 |
| Darwin Chambers | c/o Thomas H. Riske | Carmody MacDonald P.C. | 120 South Central Ave., Ste. 1800 | | St. Louis | MO | 63105 | | 7/20/2020 |
| Dayna Reyes | | 9727 Dieterich Avenue | | | Las Vegas | NV | 89148 | | 7/24/2020 |
| Debra Giles | | 27165 W Ivanhole Ct | | | Wauconda | IL | 60084 | | 7/24/2020 |
| Diane E Kelley | Ms Diane E Kelley | 10085 McCarty Crest Ct | | | Fairfax | VA | 22030 | | 7/24/2020 |
| DIANE IRVING | | 4100 NOTTAWAY PLACE | | | BOWIE | MD | 20716 | | 7/17/2020 |
| Dirk Neyhart | | 1400 Hearst Ave | | | Berkeley | CA | 94702 | | 8/6/2020 |
| Donavon N. Diehm | | E618 Homestead St | | | Stephenson | MI | 49887 | | 8/6/2020 |
| Douglas Kinzer | | 1930 SW 10 Street | | | Boca Raton | FL | 33486 | | 7/24/2020 |
| DP West Lake at Conway, LLC | c/o Michelle E. Shriro | Singer and Levick, PC | 16200 Addison Road, Suite 140 | | Addison | TX | 75001 | | 8/6/2020 |
| East Coast Power & Gas of New Jersey, LLC | Legal Dept | 340 Jackson Ave | | | Bronx | NY | 10454 | | 8/6/2020 |
| EmblemHealth, Inc. | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| EMILIO T. CARNATE JR | | 3724 SHALLOW DOVE CT | | | NORTH LAS VEGAS | NV | 89032 | | 7/24/2020 |
| Emily Wang | | 6 Brimstone | | | Salem | NH | 03079 | | 8/6/2020 |
| Ethypharm S.A.S. | Emanuel C. Grillo, Esq. and Jacob R. Herz, Esq | Baker Botts LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | 8/6/2020 |
| Euler Hermes N. A. Insurance Co. Agent of Lanco-york, Inc. Claim ID 000444563 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 7/17/2020 |
| Euler Hermes N. A. Insurance Co. Agent of Lanco-york, Inc. Claim ID 000444567 | Euler Hermes North America Insurance Company | 800 Red Brook Blvd. | | | Owings Mills | MD | 21117 | | 7/17/2020 |
| Evan Noll | | 125 Winshire Lane | | | Altoona | PA | 16601 | | 7/24/2020 |
| FedEx Custom Critical | c/o RMS | PO Box 19253 | | | Minneapolis | MN | 55419 | | 7/17/2020 |
| Florida Blue D/B/A Blue Cross and Blue Shield of Florida, Inc. | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| FREEPOINT ENERGY SOLUTIONS LLC | Simona Patru, Associate General Counsel | 3050 Post Oak Boulevard | Suite 1330 | | Houston | TX | 77056 | | 7/24/2020 |
| Gabelli Funds, LLC as representative of a certified settlement class of Akorn, Inc. investors Case No. 1.18-cv-01713 N.D. Ill | Andrew J. Entwistle | Entwistle and Cappucci LLP | 299 Park Avenue Floor 20 | | New York | NY | 10171 | | 8/6/2020 |
| Gary Carr | Stephanie Woodard, Attorney | c/o Woodard Law Firm, LLC | 501 7th Street North, Ste 8 | | Columbus | MS | 39705 | | 8/6/2020 |
| Harvard Pilgrim Health Care, Inc. | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| Hawaii Medical Service Association | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| Health Canada | ACCOUNTS RECEIVABLE ROOM 1804B | P/L 1918B | | | OTTAWA | ON | K1A0K9 | CANADA | 8/6/2020 |
| HealthPartners, Inc. | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |
| HealthTrust Purchasing Group, L.P. | Waller Lansden Dortch and Davis, LLP | Attn R. Cochran | 511 Union St., Ste. 2700 | | Nashville | TN | 37219 | | 8/6/2020 |
| Highmark Inc, Highmark BCBSD Inc, Highmark West Virginia Inc on Behalf of Themselves and Their Respective Self-Funded Groups | Attn. Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Horizon Healthcare Services, Inc. on behalf of itself and its self-funded groups | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Horizon Pharmaceuticals, Inc. | Caren Lederer | Golan Christie Taglia, LLP | 70 W. Madison, Suite 1500 | | Chicago | IL | 60602 | | 8/6/2020 |
| Humana Pharmacy, Inc., Humana Inc., Humana Insurance Company, and Affiliates (Humana) | c/o Jennifer Sucher | Fox Swibel Levin & Carroll | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | 8/6/2020 |
| Illinois Department of Revenue - Bankruptcy Unit | | PO Box 19035 | | | Springfield | IL | 62794-9035 | | 7/17/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 3 of 7

**Exhibit A**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Independent Health Association and Independent Health Benefits Corporation | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway | Suite 1100 | White Plains | NY | 10601 | | 8/6/2020 |
| Independent Overhead Door Co. Inc | Paul Beattie | 176 US Hwy Rt. 206 | | | Hillsborough | NJ | 08844 | | 8/6/2020 |
| INTERNATIONAL VITAMIN CORPORATION | BEV MORANG | 1 PARK PLAZA SUITE 800 | | | IRVINE | CA | 92614 | | 7/20/2020 |
| Iron Mountain Information Management Inc | | One Federal Street, 7th Floor | | | Boston | MA | 02110 | | 8/6/2020 |
| Ironshore Specialty Insurance Company | Ronald P. Schiller and Sharon F. McKee | Hangley Aronchick Segal Pudlin Schiller | One Logan Square, 27th Floor | | Philadelphia | PA | 19103 | | 8/6/2020 |
| IRP Class Representatives | Jonathan W. Cuneo | Cuneo Gilbert LaDuca, LLP | 4725 Wisconsin Ave. NW Suite 200 | | Washington | DC | 20016 | | 8/6/2020 |
| J. Knipper and Company, Inc | | One Healthcare Way | | | Lakewood | NJ | 08701 | | 8/6/2020 |
| JAMES ROBERTS | | 19 WESTERN HILLS DR | | | ARKADELPHIA | AR | 71923 | | 7/24/2020 |
| Janek Racer | | 117 School St | | | Groveland | MA | 01834 | | 7/24/2020 |
| Jasmine Williams | | 5907 Bonna Avenue Apt Up | | | Cleveland | OH | 44103 | | 7/31/2020 |
| JOANNA USIAK | | 61 VILLA DR | | | PEEKSKILL | NY | 10566 | | 7/17/2020 |
| Johannes F. Voorn | J. F. Voorn | 2416 Oyster Bay Dr. | | | Frisco | TX | 75036 | | 7/31/2020 |
| John L. Montgomery M.D. | | C255 1932 Alcoa Hwy | | | Knoxville | TN | 37920 | | 7/31/2020 |
| Johnson Controls Security Solutions LLC | | 10405 Crosspoint Blvd | | | Indianapolis | IN | 46256 | | 7/20/2020 |
| Johnstone Supply | Qiana Walker | 370 Market Street | | | Kenilworth | NJ | 07033 | | 7/20/2020 |
| Joseph William Whitmarsh | | 3508 Misty Meadow Lane | | | Northlake | TX | 76226 | | 7/17/2020 |
| K VA T FOOD STORE INC | Mike Puckett - Financial Crimes and Recovery Manager | 1 Food City Circle | PO Box 1158 | | Abingdon | VA | 24212 | | 7/31/2020 |
| KAREN STRANGE | | 601 PIN OAK RD | | | SEVERNA PARK | MD | 21146 | | 7/17/2020 |
| Kelly Services, Inc. | Attn Bryan Neubauer | 999 W. Big Beaver | | | Troy | MI | 48084 | | 8/6/2020 |
| Kevin Patrick Kessler | | 6134 N. Leader Ave. | | | Chicago | IL | 60646 | | 7/24/2020 |
| King and Spalding LLP | John D. Shakow, Esq. | 1700 Pennsylvania Avenue, N.W., Second Floor | | | Washington | DC | 20006-4707 | | 7/24/2020 |
| Kleinschmidt Inc. | | 450 Lake Cook Rd, #1 | | | Deerfield | IL | 60015 | | 7/20/2020 |
| KPH Healthcare Services Inc., a/k/a Kinney Drugs Inc., as Class Representative on behalf of Direct Purchaser Class Plaintiffs | Generic Pharmaceuticals Pricing Antitrust Litigation | Dianne M. Nast, Esq. c/o NastLaw LLC | 1101 Market Street, Suite 2801 | | Philadelphia | PA | 19107 | | 8/6/2020 |
| Leadiant Biosciences, Inc. | Fernando Menendez | Sequor Law, P.A. | 1111 Brickell Avenue, Suite 1250 | | Miami | FL | 33131 | | 7/31/2020 |
| Leadiant Biosciences, Inc. | Fernando Menendez | Sequor Law, P.A. | 1111 Brickell Avenue, Suite 1250 | | Miami | FL | 33131 | | 7/31/2020 |
| Leadiant Biosciences, Inc. | Fernando Menendez | Sequor Law, P.A. | 1111 Brickell Avenue, Suite 1250 | | Miami | FL | 33131 | | 8/6/2020 |
| Lesman Instrument Company | | 135 Bernice Drive | | | Bensenville | IL | 60106 | | 7/20/2020 |
| LINDA DOLDERER | | 110 DELAIR RD | | | CAPE MAY | NJ | 08204 | | 7/24/2020 |
| Lom V. Duong | | 14481 Warren St | | | Westminster | CA | 92683 | | 8/6/2020 |
| LORRAINE SANDERS | | 3870 GRANITE ST | | | TERRELL | NC | 28682 | | 7/24/2020 |
| Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 7/17/2020 |
| Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 7/17/2020 |
| Lucy X. Wang | | 90 Gala Dr | | | Mundelein | IL | 60060 | | 7/31/2020 |
| LUIS PERNETT | | 801 S BRIGHTON RIDGE CT | | | WELLFORD | SC | 29385 | | 7/24/2020 |
| MANHATTAN VISION ASSOC | | 160 E 56TH ST FL 7 | | | NEW YORK | NY | 10022 | | 7/24/2020 |
| Maria L Garcia | | 113 Periwinkle Road | | | Levittown | NY | 11756 | | 7/31/2020 |
| Mariusz Kosalka | | 8900 W 89th St | | | Hickory Hills | IL | 60457 | | 7/31/2020 |
| Mark Vellucci | | 8716 NE 17th Street | | | Vancouver | WA | 98664 | | 7/24/2020 |
| MASS. DEPT. OF REVENUE | ATTN BANKRUPTCY UNIT | 100 CAMBRIDGE STREET 7TH FLOOR | PO BOX 9564 | | BOSTON | MA | 02114-9564 | | 7/31/2020 |
| McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Attn Ben Carlsen | 1564 Northeast Expressway | | | Atlanta | GA | 30329 | | 8/6/2020 |
| Medical Mutual of Ohio | Robert Griffith | Rawlings and Associates PLLC | 1 Eden Parkway | | La Grange | KY | 40031 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 4 of 7

Exhibit A
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Michael Rocha | | 230 San Pascual Ave | | | Los Angeles | CA | 90042 | | 7/24/2020 |
| MICRO MEASUREMENT LABORATORIES INC | ATTN A/P | 1300 S WOLF RD | | | WHEELING | IL | 60090 | | 8/6/2020 |
| Moehs Iberica SL | | Cesar Martinel Brunet 12 A | Rubi | | Barcelona | | 08191 | Spain | 7/17/2020 |
| Mohammad Kamal | | 753 Elmwood Terrace | | | Rochester | NY | 14620 | | 8/6/2020 |
| Molina Healthcare, Inc. | Attn Peter D. St. Phillip | c/o Lowey Dannenberg, P.C. | 44 South Broadway, Suite 1100 | | White Plains | NY | 10601 | | 8/6/2020 |
| Monteverde and Associates PC | | 350 5th Avenue, Suite 4405 | | | New York | NY | 10118 | | 7/24/2020 |
| Multi Packaging Solutions, Inc. and Affiliates | Jonathan Gold | 1825 Eye Street, NW, Suite 900 | | | Washington | DC | 20006 | | 7/17/2020 |
| MURZAN INC | | 2909 LANGFORD ROAD | STE 1-700 | | NORCROSS | GA | 30071 | | 7/31/2020 |
| MWI Animal Health | Jesse Menlove | 3041 W Pasadena Dr. | | | Boise | ID | 83705 | | 8/6/2020 |
| National Grid | | 300 Erie Boulevard West | | | Syracuse | NY | 13202 | | 7/24/2020 |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7100 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | | 7/31/2020 |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7100 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | | 8/6/2020 |
| NE DHHS-MLTC | ATTN MEDICAID DRUG REBATE MCO 7200 | 301 CENTENNIAL MALL SOUTH 5TH FLOOR | PO BOX 95026 | | LINCOLN | NE | 68509-5026 | | 8/6/2020 |
| NEBRASKA DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN MEDICAID DRUG REBATE | PO BOX 95026 | | | LINCOLN | NE | 68509-5206 | | 8/6/2020 |
| Nordson Corporation | Attn Bankruptcy | 300 Nordson Dr | | | Amherst | OH | 44001 | | 7/31/2020 |
| NTT America Solutions, Inc., formerly Dimension Data North America, Inc. | Carlo Carroccia, Vice President and Managing Counsel | 757 Third Avenue, 14th Floor | | | New York | NY | 10017 | | 8/6/2020 |
| Ojor E Iji | | 627 Courtney Way | | | Mount Laurel | NJ | 08054 | | 7/24/2020 |
| Optel Vision Inc. | c/o Head of Legal | 2680 Blvd Du Parc Technologique | | | Quebec City | QC | G1P 4S6 | CANADA | 7/24/2020 |
| Oracle America, Inc., Successor in Interest to J.D. Edwards | Shawn M. Christianson, Esq. | Buchalter, a Professional Corporation | 55 2nd St., 17th Fl. | | San Francisco | CA | 94105 | | 8/6/2020 |
| Pacita Carnate | | 893 W. Bartlett Ave. | | | Las Vegas | NV | 89106 | | 7/24/2020 |
| Parker G. Vanhart | | 2217 NW 44th Place | | | Gainesville | FL | 32685 | | 7/31/2020 |
| Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | | 8/6/2020 |
| POST STEPHEN E | EYEMD OF ALAMEDA | 2149 CENTRAL AVE | | | ALAMEDA | CA | 94501 | | 8/6/2020 |
| PREMERA BLUE CROSS ON BEHALF OF ITSELF AND ITS SELF-FUNDED GROUPS. | ATTN PETER D. ST. PHILLIP | C/O LOWEY DANNENBERG, P.C. | 44 SOUTH BROADWAY, SUITE 1100 | | WHITE PLAINS | NY | 10601 | | 8/6/2020 |
| Primapharma, Inc., a California Corporation | Russell M. De Phillips | Milberg & De Phillips, P.C. | 2163 Newcastle Avenue, Suite 200 | | Cardiff by the Sea | CA | 92007 | | 8/6/2020 |
| Primapharma, Inc., a California corporation | Russell M. De Phillips, Esq. | Milberg De Phillips, P.C. | 2163 Newcastle Avenue, Suite 200 | | Cardiff by the Sea | CA | 92007 | | 8/6/2020 |
| Priority Health | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| Procare Pharmacy Benefit Manager, Inc | | 1267 Professional Parkway | | | Gainesville | CA | 30507 | | 7/17/2020 |
| Production Ready Programming | | 4200 E La Palma Ave | | | Anaheim | CA | 92807 | | 7/24/2020 |
| Provepharm, Inc. | Michael M. Parker | Norton Rose Fulbright US LLP | 111 W. Houston Street, Suite 1800 | | San Antonio | TX | 78205-3792 | | 7/20/2020 |
| Publix Super Markets, Inc. | c/o Stephanie C. Lieb, Esq. | Trenam Law | 101 Kennedy Blvd., Ste. 2700 | | Tampa | FL | 33602 | | 8/6/2020 |
| R.D. McMillen Enterprises, Inc. | | 3103 N Charles St | | | Decatur | IL | 62526-2961 | | 7/31/2020 |
| Randy Hills | | 1019 Jeater Bend Dr | | | Celebration | FL | 34747 | | 7/24/2020 |
| Randy Hubbell | | 1628 Lady Marian Ln NE | | | Atlanta | GA | 30309 | | 7/31/2020 |
| RC Testing Service Corp | | 43 Harriet Place | | | Lynbrook | NY | 11563 | | 7/20/2020 |
| RIPARIAN LLC | | 790 E COLORADO BLVD STE 400 | | | PASADENA | CA | 91101-2182 | | 8/6/2020 |
| Rising Pharma Holdings, Inc. | Attn Dipesh Patel | 2 Tower Center Boulevard, Suite 1401 | | | East Brunswick | NJ | 08816 | | 7/17/2020 |
| Robert Song | | 3155 Delicado Ct | | | Pleasanton | CA | 94588 | | 7/24/2020 |
| Ronald C. Galland | | 1144 Blue Bird Ln | | | Wake Forest | NC | 27587 | | 8/6/2020 |
| Ronald M. Johnson | Attn. Jennifer Feldsher, Shannon Wolf | c/o Morgan, Lewis Bockius LLP | 101 Park Avenue | | New York | NY | 10178 | | 8/6/2020 |
| Ropes and Gray LLP | Gregory H. Levine | 2099 Pennsylvania Avenue | | | Washington | DC | 20006 | | 7/20/2020 |

**Exhibit A**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| S.B.A. Health and Welfare Fund, class representative of End-Payer Purchaser class plaintiffs in MDL 2724 E.D. PA | c/o Edmond George, Esquire | Obermayer Rebmann Maxwell and Hippel LLP | 1500 Market Street Suite 3400 | | Philadelphia | PA | 19102 | | 8/6/2020 |
| Salvatore Firicano-LoBono | | 6 Pine Grove Ave | | | Georgetown | MA | 01833 | | 7/31/2020 |
| Santen OY | Mr. Kalle Purma | Kelloportinkatu 1 | | | Tampere | | 33100 | Finland | 8/6/2020 |
| SANTEN PHARMACEUTICAL CO., LTD. | TAKASHI HIBI | 4-20 OFUKACHO KITA-KU | | | OSAKA | | 530-8552 | JAPAN | 8/6/2020 |
| SAVAR DAVID MD | | 525 N BEDFORD DR | | | BEVERLY HILLS | CA | 90210 | | 7/17/2020 |
| SELECT PACKAGING AUTOMATION LLC | | 14 ROYAL OAK CT | | | CEDAR RUN | NJ | 08092 | | 7/24/2020 |
| Senju Pharmaceutical Co., Ltd. | Takeshi Sugisawa | 3-1-9 Kawara-machi Chuo-ku | | | Osaka | | 541-0048 | Japan | 7/17/2020 |
| Seth Miller | | 350 Yorktown Blvd | | | Locust Grove | VA | 22508 | | 7/31/2020 |
| SGS North America, Inc. | Attn Kiran Nagulapalli | 201 Route 17 North, 7th Floor | | | Rutherford | NJ | 07070 | | 8/6/2020 |
| Shermin Eshraghi | | 3510 West Way | | | Sacramento | CA | 95821 | | 7/24/2020 |
| Shermin Eshraghi | | 3510 West Way | | | Sacramento | CA | 95821 | | 7/24/2020 |
| SILVER LAKE SYSTEMS & DESIGN | | PO BOX 1909 | | | RINCON | GA | 31326 | | 7/17/2020 |
| State of Indiana, Office of Medicaid Policy and Planning | Eric Wilcher | 150 W Market St Ste 300 | | | Indianapolis | IN | 46204 | | 7/17/2020 |
| State of Louisiana | W. Daniel Dee Miles, III, G. Lance Gould, Alison D. Hawthorne | Beasley, Allen, Crow, Methvin, Portis and Miles, P | 272 Commerce Street | Post Office Box 4160 | Montgomery | AL | 36103 | | 8/6/2020 |
| State of Nebraska- Division of Public Health | | 301 Centennial Mall S | | | Lincoln | NE | 68508 | | 8/6/2020 |
| State of Nevada Department of Taxation | | 555 E Washington Ave Ste #1300 | | | Las Vegas | NV | 89101 | | 8/6/2020 |
| Sterne Kessler Goldstein Fox PLLC | | 1100 New York Ave NW, Suite 600 | | | Washington | DC | 20005 | | 8/6/2020 |
| STILES WILLIAM R MD | | 1707 SHERMER RD STE 212 | GLENVIEW STATE BANK BUILDING | | NORTHBROOK | IL | 60062 | | 7/24/2020 |
| Susan M. Frahm | | 232299 Sunnyvale Lane | | | Wausau | WI | 54401 | | 7/24/2020 |
| Syed Z Rab | | 4200 E La Palma Ave | | | Anaheim | CA | 92807 | | 7/24/2020 |
| Syneos Health, LLC | c/o John R. Gardner | K and L Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | 8/6/2020 |
| Target Corporation | | 7000 Target Parkway, NCF-0324 | | | Brooklyn Park | MN | 55445 | | 7/31/2020 |
| The Kroger Co. | Meg Wagner Piedel | 1014 Vine Street | | | Cincinnati | OH | 45202 | | 8/6/2020 |
| The Premier Group | Attn David M. Eisenberg | Maddin, Hauser, Roth and Heller, P.C. | 28400 Northwestern Highway, Suite 200 | | Southfield | MI | 48034 | | 8/6/2020 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Travelers | Attn Julie A. Peryga | Account Resolution | One Tower Square, 0000-FP15 | Hartford | CT | 06183 | | 8/6/2020 |
| Theodore Martinez | | 3349 Sand Flower Dr | | | Colorado Springs | CO | 80920 | | 8/6/2020 |
| Thermo Fisher Scientific | Jordan S. Blask | Tucker Arensberg, P.C. | 1500 One PPG Place | | Pittsburgh | PA | 15222 | | 8/6/2020 |
| Thomas Raab | | 11853 Hunters Creek Rd | | | Venice | FL | 34293 | | 7/24/2020 |
| Timothy Koch | | PO Box 453 | | | Toms River | NJ | 08754 | | 8/6/2020 |
| TMI USA Inc. | Kalbian Hagerty LLP | 888 17th St NW, Suite 1000 | | | Washington | DC | 20006 | | 8/6/2020 |
| Todd Hinkle | | 3678 Chestnut Trl | | | Rockwall | TX | 75032 | | 7/24/2020 |
| Tufts Associated Health Maintenance Organization, Inc. and its Affiliates | Robert C. Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| United HealthCare Services, Inc. | Duane L. Loft | Boies Schiller Flexner LLP | 55 Hudson Yards | | New York | NY | 10001 | | 7/31/2020 |
| Usable Mutual Insurance Company, d/b/a Arkansas Blue Cross and Blue Shield and HMO Partners, Inc., d/b/a Health Advantage | Robert C Griffith | Rawlings and Associates | One Eden Parkway | | LaGrange | KY | 40031 | | 8/6/2020 |
| Valerie August | | 609 West 114th Street | | | New York | NY | 10025 | | 7/31/2020 |
| Veolia ES Technical Solutions, LLC | Melanie Free-Clinton | 700 E. Butterfield Rd #201 | | | Lombard | IL | 60148 | | 7/31/2020 |
| Veronica Development Associates, a New Jersey General Partnership | c/o Ventura, Miesowitz, Keough & Warner, PC | 783 Springfield Ave. | | | Summit | NJ | 07901 | | 7/24/2020 |
| Veterinary Healthcare Solutions Inc. | | 65 Front St E Suite 201 | | | Toronto | ON | M5E 1B5 | Canada | 7/24/2020 |
| W.W. Grainger, Inc. | | 401 South Wright Road W4W.R47 | | | Janesville | WI | 53546 | | 7/31/2020 |
| Walgreen Co. | Schuyler G. Carroll | Loeb and Loeb LLP | 345 Park Avenue | | New York | NY | 10154 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 6 of 7

**Exhibit A**
Class 4 - General Unsecured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Walmart Inc. | c/o George Yu-Fu King | 900 Jackson Street, Suite 570 | | | Dallas | TX | 75202 | | 8/6/2020 |
| WELLMARK, INC. ON BEHALF OF ITSELF AND ITS SUBSIDIARY WELLMARK OF SOUTH DAKOTA, INC. | ATTN PETER D. ST. PHILLIP | C/O LOWEY DANNENBERG, P.C. | 44 SOUTH BROADWAY, SUITE 1100 | | WHITE PLAINS | NY | 10601 | | 8/6/2020 |
| WestRock Southern Container, LLC and Affiliates | Jonathan Gold | 1825 Eye Street, NW Suite 900 | | | Washington | DC | 20006 | | 7/17/2020 |
| Whitehouse Analytical Laboratories, LLC | AMRI c/o Stacie Phillips, General Counsel | 26 Corporate Circle | | | Albany | NY | 12212 | | 8/6/2020 |
| Whitehouse Analytical Laboratories, LLC | AMRI c/o Stacie Phillips, General Counsel | 26 Corporate Circle | | | Albany | NY | 12212 | | 8/6/2020 |
| Xuan Hong Tien Nguyen | | 1819 6th St | | | Brookings | SD | 57006 | | 7/24/2020 |
| Zandra M. Kinzer | | 1930 SW 10 Street | | | Boca Raton | FL | 33486 | | 7/24/2020 |
| Zhihua Fan | | 5 Bolton Cir | | | Princeton | NJ | 08540 | | 7/24/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 7 of 7

# Exhibit B

**Exhibit B**
Class 7 - Section 510(b) Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|
| Fresenius SE and Co. KGaA | Jack C. Silhavy | Three Corporate Drive | Lake Zurich | IL | 60047 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Exhibit C

**Exhibit C**
Class 1 - Other Priority Claims
Class 2 - Other Secured Claims
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| ABT | | 1200 N. MILWAUKEE AVE. | | | GLENVIEW | IL | 60025 | | 7/17/2020 |
| Alberto Alzate | | 1307 SE 18th St | | | Cape Coral | FL | 33990-5500 | | 7/17/2020 |
| ALKU, LLC | JOHN C. LA LIBERTE | SHERIN AND LODGEN LLP | 101 FEDERAL STREET | | BOSTON | MA | 02110 | | 8/6/2020 |
| CONTROLLED ENVIRONMENT SERVICES | JAMIE WRECSICS | 695 W 100 S | | | HEBRON | IN | 46341 | | 8/6/2020 |
| CVS Pharmacy, Inc. | Geoffrey S. Goodman, Foley and Lardner LLP | 321 N. Clark Street, Suite 3000 | | | Chicago | IL | 60654 | | 8/6/2020 |
| East Coast Power & Gas of New Jersey, LLC | Legal Dept | 340 Jackson Ave | | | Bronx | NY | 10454 | | 8/6/2020 |
| Horizon Healthcare Services, Inc. d/b/a Horizon Blue Cross Blue Shield of New Jersey | Allen J. Underwood II, Esq. | Becker LLC | 354 Eisenhower Parkway Suite 1500 | | Livingston | NJ | 07039 | | 8/6/2020 |
| Humana Pharmacy, Inc. and Humana, Inc. (Humana) | c/o Jennifer Sucher | Fox Swibel Levin & Carroll | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | | 8/6/2020 |
| inVentiv Health Consulting, Inc. | c/o John R. Gardner | KL Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | 8/6/2020 |
| Iron Mountain Information Management Inc | | One Federal Street, 7th Floor | | | Boston | MA | 02110 | | 8/6/2020 |
| Murugesan Balakrishnan | | 201 Maplehurst Pt | | | Highlands Ranch | CO | 80126 | | 7/31/2020 |
| Premier Healthcare Alliance, L.P. (f/k/a Premier Purchasing Partners, L.P.) | Attn Marianne S. Martin, Esq and Jessica P.G. Newman, Esq. | Jeffer Mangels Butler & Mitchell, LLP | 1900 Avenue of the Stars 7th Fl | | Los Angeles | CA | 90067 | | 8/6/2020 |
| Qiming Cui | | 2214 Kirkhaven Rd | | | Morrisville | NC | 27560 | | 7/24/2020 |
| THE TRAINING CENTER GROUP LLC | | 113 MONMOUTH RD | SUITE 1 | | WRIGHTSTOWN | NJ | 08562 | | 8/6/2020 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Travelers | Attn Julie A. Peryga | Account Resolution | One Tower Square, 0000-FP15 | Hartford | CT | 06183 | | 8/6/2020 |
| Ting Ting Chang Bloom | | 7113 Forest Ave | | | Hammond | IN | 46324 | | 7/24/2020 |
| Wilmington Savings Fund Society, FSB, as Administrative Agent | Andrew Goldman | Wilmer Cutler Pickering Hale and Dorr LLP | 7 World Trade Center | 250 Greenwich St. | New York | NY | 10007 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

# Exhibit D

**Exhibit D**
Class 4 and 7 Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Aetna Inc. on Behalf of Itself and Its Self-funded Groups | Edward Lee | | 151 Farmington Avenue | Mailstop RW61 | Hartford | CT | 06156 | | 8/6/2020 |
| AMRI | Nixon Peabody LLP | c/o R. Scott Alsterda | 70 W. Madison, Suite 3500 | | Chicago | IL | 60602 | | 8/6/2020 |
| Anthem, Inc. on behalf of its subsidiaries identified on the attached Addendum, and its subsidiaries self-funded groups | Laura Mummert | Lowey Dannenberg, P.C | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | Attorney for ARAMARK Uniform and Career Apparel, LLC | 877 W Main Street, Suite 1000 | Boise | ID | 83702 | | 8/6/2020 |
| Ascent Health Services LLC | Mike Strahan | 1 Express Scripts Way | | | St. Louis | MO | 63121 | | 8/6/2020 |
| ASD Specialty Healthcare, LLC | Melissa W. Rand, Esquire | AmerisourceBergen Corporation | 227 Washington Street | | Conshohocken, | PA | 19428 | | 8/6/2020 |
| BCBSM, Inc. d/b/a Blue Cross and Blue Shield of Minnesota on behalf of itself and its self-funded groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Blue Cross and Blue Shield Association | Laura Mummert | c/o Lowey Dannenberg, P.C | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Blue Cross and Blue Shield of Kansas City on behalf of itself and its self-funded groups | Laura Mummert | c/o Lowey Dannenberg, P.C | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Blue Cross and Blue Shield of Massachusetts HMO Blue, Inc. on behalf of itself and its self-funded groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Blue Cross and Blue Shield of Massachusetts, Inc. on behalf of itself and its self-funded groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Bluecross Blueshield of South Carolina on Behalf of Itself and its Self-funded Groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Bluecross Blueshield of Tennessee on behalf of itself and its self-funded groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Brenntag Northeast LLC | Michael Farrell | PO Box 62111 | | | Baltimore | MD | 21264-2111 | | 8/6/2020 |
| Catalent Micron Technologies, Inc. | Duane Morris LLP | General Counsel (Legal Department) | 14 Schoolhouse Road | | Somerset | NJ | 08873 | | 8/6/2020 |
| Catalent Micron Technologies, Inc. | Shaun P. Tooker | Senior Counsel, Legal & Compliance | Catalent Pharma Solutions, LLC | 14 Schoolhouse Road | Somerset | NJ | 08873 | | 8/6/2020 |
| Catalent Pharma Solutions, LLC | Jose Ibietatorremendia | 14 Schoolhouse Road | | | Somerset | NJ | 08873 | | 8/6/2020 |
| Chubb Custom Insurance Company | Federal Insurance Company (Chubb) | Chubb Group of Insurance Companies | 15 Mountain View Road | | Warren | NJ | 07059 | | 7/20/2020 |
| Cigna Corp. | Attn Inbal Hasbani | Two Liberty Place | 1601 Chestnut Street, TL 7LH | | Philadelphia | PA | 19192 | | 8/6/2020 |
| ClarusONE Sourcing Service LLP - Russell Square House | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | 18400 Von Karman Avenue Suite 800 | | Irvine | CA | 92612-0514 | | 8/6/2020 |
| Crystal Pharma, S.A.U. | Nixon Peabody LLP | c/o R. Scott Alsterda | 70 W. Madison, Suite 3500 | | Chicago | IL | 60602 | | 8/6/2020 |
| Darwin Chambers | | 2945 Washington Ave | | | St. Louis | MO | 63103 | | 8/6/2020 |
| DP West Lake at Conway, LLC | Link Industrial Properties | Edward J. Matey Jr., General Counsel | 90 Park Avenue, 32nd Floor | | New York | NY | 10016 | | 8/6/2020 |
| Ethypharm S.A.S. | Ethypharm S.A.S | Roseline Joannesse | 194 Bureaux de la Colline | | Saint-Cloud | | 92213 | France | 8/6/2020 |
| FREEPOINT ENERGY SOLUTIONS LLC | FREEPOINT ENERGY SOLUTIONS LLC | | PO BOX 733615 | | DALLAS | TX | 75373 | | 7/20/2020 |
| Fresenius SE and Co. KGaA | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A. Cornish & Claudia R. Tobler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 8/6/2020 |
| HealthTrust Purchasing Group, L.P. | Doug Findlay | 1100 Dr. Martin Luther King, Jr., Blvd., Ste. 1100 | | | Nashville | TN | 37203 | | 8/6/2020 |
| Highmark Inc, Highmark BCBSD Inc, Highmark West Virginia Inc on Behalf of Themselves and Their Respective Self-Funded Groups | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Horizon Healthcare Services, Inc. on behalf of itself and its self-funded groups | Lowey Dannenberg, P.C. | Attn Laura Mummert | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Humana Pharmacy, Inc., Humana Inc., Humana Insurance Company, and Affiliates (Humana) | Humana | Jamie Pharris, Payment Integrity Professional 2 | 101 East Main Street | | Louisville | KY | 40202 | | 8/6/2020 |
| Independent Health Association and Independent Health Benefits Corporation | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| INTERNATIONAL VITAMIN CORPORATION | BENCE RABO | IVC | 1 PARK PLAZA SUITE 800 | | IRVINE | CA | 92614 | | 8/6/2020 |
| IRP Class Representatives | Hiller Law LLC | Adam Hiller | 1500 N French St | | Wilmington | DE | 19801 | | 8/6/2020 |
| Leadiant Biosciences, Inc. | David Sandoval, Sr. Director of Legal Affairs and Chief Compliance Officer | 9841 Washingtonian Blvd, Suite 500 | | | Gaithersburg | MD | 20878 | | 7/31/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 2

**Exhibit D**
Class 4 and 7 Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| Leadiant Biosciences, Inc. | David Sandoval, Sr. Director of Legal Affairs and Chief Compliance Officer | 9841 Washingtonian Blvd, Suite 500 | | | Gaithersburg | MD | 20878 | | 8/6/2020 |
| Leadiant Biosciences, Inc. | Giuseppe Izzi | 9841 Washingtonian Blvd, Suite 500 | | | Gaithersburg | MD | 20878 | | 7/31/2020 |
| Leadiant Biosciences, Inc. | Giuseppe Izzi | 9841 Washingtonian Blvd, Suite 500 | | | Gaithersburg | MD | 20878 | | 8/6/2020 |
| McKesson Corporation, on Behalf of Itself and Certain Corporate Affiliates | Buchalter, A Professional Corporation | Jeffrey K. Garfinkle | 18400 Von Karman Avenue Suite 800 | | Irvine | CA | 92612-0514 | | 8/6/2020 |
| Molina Healthcare, Inc. | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Multi Packaging Solutions, Inc. and Affiliates | Brian Newton | | 3950 Shackleford Road | | Duluth | GA | 30096 | | 7/17/2020 |
| MWI Animal Health | AmerisourceBergen Drug Corporation | Melissa W. Rand | 227 Washington Street | | Conshohocken | PA | 19426 | | 8/6/2020 |
| NTT America Solutions, Inc., formerly Dimension Data North America, Inc. | Cynthia Amfaldern, Credit and Collections Manager | 11006 Rushmore Drive, Suite 300 | | | Charlotte | NC | 28277 | | 8/6/2020 |
| Pacita Carnate | Pacita Carnate | Emilio Carnate Jr | 3724 Shallow Dove Ct | | North Las Vegas | NV | 89032 | | 7/20/2020 |
| Penske Truck Leasing Co., L.P. | Gaye E. Kauwell | 2675 Morgantown Road | | | Reading | PA | 19607 | | 8/6/2020 |
| PREMERA BLUE CROSS ON BEHALF OF ITSELF AND ITS SELF-FUNDED GROUPS. | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| Provepharm, Inc. | Mary Jane Helenek | 471 N. Broadway #402 | | | Jericho | NY | 11753 | | 8/6/2020 |
| Ronald M. Johnson | Attn Tinos Diamantatos | c/o Morgan, Lewis & Bockius LLP | 77 West Wacker Drive Fifth Floor | | Chicago | IL | 60601 | | 8/6/2020 |
| S.B.A. Health and Welfare Fund, class representative of End-Payer Purchaser class plaintiffs in MDL 2724 E.D. PA | Fine Kaplan and Black R.P.C | c/o Roberta D. Liebenberg, Esquire | One South Broad Street, 23rd Floor | | Philadelphia | PA | 19107 | | 8/6/2020 |
| Santen OY | Paul, Weiss, Rifkind, Wharton, & Garrison LLP | Attn Robert Britton, Esq. and Michael Colarossi, Esq. | 1285 Avenue of the Americas | | New York | NY | 10019 | | 8/6/2020 |
| SANTEN PHARMACEUTICAL CO., LTD. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Robert Britton, Esq and Michael Colarossi, Esq. | 1285 Avenue of the Americas | | New York | NY | 10019 | | 8/6/2020 |
| Senju Pharmaceutical Co., Ltd. | Derrick Takeuchi | | 21515 Hawthorne Blvd., Suite 450 | | Torrance | CA | 90503 | | 7/17/2020 |
| Senju Pharmaceutical Co., Ltd. | Scott D. Cousins | | 600 North King Street, Suite 400 | | Wilmington | DE | 19801 | | 7/17/2020 |
| Senju Pharmaceutical Co., Ltd. | Scott D. Jones | | 600 North King Street, Suite 400 | | Wilmington | DE | 19801 | | 7/17/2020 |
| SGS North America, Inc. | Marianna Udem, Attorney | ASK LLP | 2600 Eagan Woods Drive, Suite 400 | | Saint Paul | MN | 55121 | | 8/6/2020 |
| State of Indiana, Office of Medicaid Policy and Planning | Indiana Family Social Services Administration | Leslie D. Melton | 402 W Washington St Rm W374 | | Indianapolis | IN | 46204 | | 7/17/2020 |
| State of Indiana, Office of Medicaid Policy and Planning | State of Indiana Rebates | | 131 S Dearborn Flr 6 | Lockbox 26593 | Chicago | IL | 60173 | | 7/17/2020 |
| State of Louisiana | Jeff Landry, Attorney General | | 1885 North 3rd Street | | Baton Rouge | LA | 70802 | | 8/6/2020 |
| STILES WILLIAM R MD | William R. Stiles | | 1263 Mt. Vernon Terrace | | Northbrook | IL | 60062 | | 7/20/2020 |
| TMI USA Inc. | Guillaume Favre | 11491 Sunset Hills Road, Suite 310 | | | Reston | VA | 20190 | | 8/6/2020 |
| Walmart Inc. | Kathy Schroeder | 702 S.W. 8th Street | | | Bentonville | AR | 72716 | | 8/6/2020 |
| WELLMARK, INC. ON BEHALF OF ITSELF AND ITS SUBSIDIARY WELLMARK OF SOUTH DAKOTA, INC. | Lowey Dannenberg, P.C. | Attn Laura Mummert, Senior Associate | One Tower Bridge | 100 Front Street, Suite 520 | West Conshohocken | PA | 19428 | | 8/6/2020 |
| WestRock Southern Container, LLC and Affiliates | Brian Newton | | 3950 Shackleford Road | | Duluth | GA | 30096 | | 7/17/2020 |
| Whitehouse Analytical Laboratories, LLC | Nixon Peabody LLP | c/o R. Scott Alsterda | 70 W. Madison, Suite 3500 | | Chicago | IL | 60602 | | 8/6/2020 |
| Whitehouse Analytical Laboratories, LLC | Nixon Peabody LLP | R. Scott Alsterda | 70 W. Madison, Suite 3500 | | Chicago | IL | 60602 | | 8/6/2020 |

Exhibit E

**Exhibit E**
Class 1 and 2 Notice Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|
| CVS Pharmacy, Inc. | Attn Elizabeth Wiseman, Director, Rx Return Goods | One CVS Drive | Woonsocket | RI | 02895 | | 8/6/2020 |
| Humana Pharmacy, Inc. and Humana, Inc. (Humana) | Jamie Pharris, Payment Integrity Professional 2 | 101 East Main Street | Louisville | KY | 40202 | | 8/6/2020 |
| inVentiv Health Consulting, Inc. | Doug William Britt | 1030 Sync Street | Morrisville | NC | 27560 | | 8/6/2020 |
| Premier Healthcare Alliance, L.P. (f/k/a Premier Purchasing Partners, L.P.) | Attn Lisa LaVigne, Esq. | 13034 Ballantyne Corporate Place | Charlotte | NC | 28277 | | 8/6/2020 |
| Wilmington Savings Fund Society, FSB, as Administrative Agent | Attn Geoffrey J. Lewis, Vice President | 500 Delaware Avenue | Wilmington | DE | 19801 | | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

Exhibit F

Exhibit F
Supplemental Creditor Matrix Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | 877 W Main Street, Suite 1000 | | | Boise | ID | 83702 | | 8/6/2020 |
| ARAMARK Uniform and Career Apparel, LLC fka ARAMARK Uniform and Career Apparel, Inc. | c/o Sheila R. Schwager | Hawley Troxell Ennis and Hawley LLP | P.O. Box 1617 | | Boise | ID | 83701 | | 8/6/2020 |
| Arizona Department of Revenue | Office of the Arizona Attorney General c/o Tax, Bankruptcy and Collection | 2005 N Central Ave, Suite 100 | | | Phoenix | AZ | 85004 | | 7/17/2020 |
| Brandon Busbee, M.D. | Lisa S. Bonsall, Esq., | McCarter and English, LLP | 100 Mulberry Street | Four Gateway Center | Newark | NJ | 07102 | | 7/24/2020 |
| COX JAMES MADISON | | 1601 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819 | | 8/6/2020 |
| DIRECT ENERGY BUSINESS MARKETING LLC | ACCOUNTS RECEIVABLE DEPT | 194 WOOD AVENUE SOUTH 2ND FLOOR | | | ISELIN | NJ | 08830 | | 7/17/2020 |
| E L PRUITT COMPANY | ATTN COURTNEY COSBY | PO BOX 3306 | | | SPRINGFIELD | IL | 62708 | | 8/6/2020 |
| East Coast Power & Gas of New Jersey, LLC | Legal Dept | 340 Jackson Ave | | | Bronx | NY | 10454 | | 8/6/2020 |
| Elias Reichel, M.D. | Lisa S. Bonsall, Esq., | McCarter and English, LLP | 100 Mulberry Street | Four Gateway Center | Newark | NJ | 07102 | | 7/24/2020 |
| Ethypharm S.A.S. | Emanuel C. Grillo, Esq. and Jacob R. Herz, Esq | Baker Botts LLP | 30 Rockefeller Plaza | | New York | NY | 10112 | | 8/6/2020 |
| Ethypharm S.A.S. | Rosaline Joannesse | 194 Bureaux De La Colline | | | Saint Cloud | Cedex | 92213 | France | 8/6/2020 |
| Fair Harbor Capital LLC as Assignee of Nacalai USA, Inc. | | PO Box 237037 | | | New York | NY | 10023 | | 8/6/2020 |
| Fair Harbor Capital LLC as Assignee of Rogers Supply Co | Victor Knox | 1841 Broadway, Suite 1007 | | | New York | NY | 10023 | | 8/6/2020 |
| Fair Harbor Capital LLC as Assignee of Rogers Supply Co | | PO Box 237037 | | | New York | NY | 10023 | | 8/6/2020 |
| Fair Harbor Capital LLC as assignee of Wilkens Anderson Company | | PO Box 237037 | | | New York | NY | 10023 | | 8/6/2020 |
| FREEPOINT ENERGY SOLUTIONS LLC | Simona Patru, Associate General Counsel | 3050 Post Oak Boulevard | Suite 1330 | | Houston | TX | 77056 | | 7/24/2020 |
| Fresenius Kabi Austria GmbH | Attn Stefan Czvitkovich | Hafnerstrabe 36 | | | Graz | | 8055 | Austria | 8/6/2020 |
| Fresenius Kabi Austria GmbH | Fresenius Kabi USA, LLC | Attn Jack C. Silhavy | Three Corporate Drive | | Lake Zurich | IL | 60047 | | 8/6/2020 |
| Fresenius Kabi Austria GmbH | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A. Cornish & Claudia R. Tobler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 8/6/2020 |
| HAAPANEN BROTHERS | SARAH HAAPANEN | 1400 ST. PAUL AVE | | | GURNEE | IL | 60031 | | 8/6/2020 |
| Illinois Department of Revenue - Bankruptcy Unit | | PO Box 19035 | | | Springfield | IL | 62794-9035 | | 7/17/2020 |
| inVentiv Health Consulting, Inc. | c/o John R. Gardner | KL Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | 8/6/2020 |
| InVentiv Health Consulting, Inc. | Doug William Britt | 1030 Sync Street | | | Morrisville | NC | 27560 | | 8/6/2020 |
| Johnstone Supply | Qiana Walker | 370 Market Street | | | Kenilworth | NJ | 07033 | | 7/17/2020 |
| Louisiana Department of Revenue | Bankruptcy Section | PO Box 66658 | | | Baton Rouge | LA | 70896 | | 7/17/2020 |
| MSC INDUSTRIAL | | 75 MAXESS ROAD | | | MELVILLE | NY | 11747-3151 | | 8/6/2020 |
| NTT America Solutions, Inc., formerly Dimension Data North America, Inc. | Carlo Carroccia, Vice President and Managing Counsel | 757 Third Avenue, 14th Floor | | | New York | NY | 10017 | | 8/6/2020 |

**Exhibit F**
Supplemental Creditor Matrix Parties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country | Date Served |
|---|---|---|---|---|---|---|---|---|---|
| NTT America Solutions, Inc., formerly Dimension Data North America, Inc. | Cynthia Amfaldern, Credit and Collections Manager | 11006 Rushmore Drive, Suite 300 | | | Charlotte | NC | 28277 | | 8/6/2020 |
| SANTEN PHARMACEUTICAL CO., LTD. | ATTN TAKASHI HIBI | 4-20 OFUKACHO | KITA-KU | | OSAKA | | 530-8552 | JAPAN | 8/6/2020 |
| SANTEN PHARMACEUTICAL CO., LTD. | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Robert Britton, Esq and Michael Colarossi, Esq. | 1285 Avenue of the Americas | | New York | NY | 10019 | | 8/6/2020 |
| Siemens Industry, Inc. | Stephanie Mitchell | 800 North Point Parkway, Suite 450 | | | Alpharetta | GA | 30005 | | 7/31/2020 |
| State of Nevada Department of Taxation | | 555 E Washington Ave Ste #1300 | | | Las Vegas | NV | 89101 | | 8/6/2020 |
| Syneos Health, LLC | c/o John R. Gardner | K and L Gates LLP | 4350 Lassiter at North Hills Ave., Suite 300 | | Raleigh | NC | 27609 | | 8/6/2020 |
| The Travelers Indemnity Company and its property casualty insurance affiliates | Attn Julie Peryga - Account Resolution | Travelers | One Tower Square 0000-FP15 | | Hartford | CT | 06183 | | 8/6/2020 |
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates | Travelers | Attn Julie A. Peryga | Account Resolution | One Tower Square, 0000-FP15 | Hartford | CT | 06183 | | 8/6/2020 |
| TXU Energy Retail Company LLC | Diane Ringler | PO Box 650393 | | | Dallas | TX | 75265 | | 7/17/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AKORN, INC., *et al.*,[1] | ) | Case No. 20-11177 (KBO) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |
| | ) | |

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Leanne V. Rehder Scott, depose and say:

1. I am employed by Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing and administrative agent for the Debtors in the above-captioned cases. I submit this certificate in connection with the service of solicitation materials (the "Solicitation Packages") for the *Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* [Docket No. 258] (the "Plan"). I am over the age of 18 and not a party to this action. Except as otherwise noted, I could and would testify to the following based upon my personal knowledge.

2. On May 22, 2020, the Court entered the *Order Appointing KCC as Claims and Noticing Agent Effective as of May 20, 2020* [Docket No. 71].

3. On June 23, 2020, the Court entered the *Order Authorizing the Debtors to Employ and Retain Kurtzman Carson Consultants LLC as Administrative Advisor Effective as of the Petition Date* [Docket No. 217].

4. Consistent with its retention as claims, noticing and administrative agent, KCC is charged with, among other things, the duty of printing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the *Debtors' Motion for Entry of an Order (I) Approving the Adequacy of the Disclosure Statement, (II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 103] (the "Disclosure Statement Motion") filed by the Debtors on May 26, 2020 and the *Order (I) Approving the Adequacy of the Disclosure Statement,*

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.



2011177200826000000000006

*(II) Approving the Solicitation and Notice Procedures With Respect to Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates, (III) Approving the Forms of Ballots and Notices in Connection Therewith, and (IV) Scheduling Certain Dates With Respect Thereto* [Docket No. 318] (the "<u>Disclosure Statement Order</u>"), as entered by the Court on July 2, 2020.

5. The Solicitation Packages consist of the following documents:

    a. if applicable, a flash drive (the "<u>Flash Drive</u>") containing the following documents:

        i. the *Disclosure Statement for the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates* (with all exhibits and attachments thereto) [Docket No. 267] (the "<u>Disclosure Statement</u>");

        ii. the Plan;

        iii. the Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures);

    b. <u>either</u> a printed copy of the appropriate Ballot(s) and voting instructions for the voting class in which the creditor is entitled to vote (with a pre-addressed, postage prepaid return envelope, if applicable (the "<u>Return Envelope</u>");

        i. *Class 3 – Ballot for Holders of Term Loan Claims* (the "<u>Class 3 Ballot</u>") (substantially in the form attached as Exhibit 3A to the Disclosure Statement Order);

        ii. *Class 4 – Ballot for Holders of General Unsecured Claims* (the "<u>Class 4 Ballot</u>") (substantially in the form attached as Exhibit 3B to the Disclosure Statement Order);

        iii. *Class 7 – Ballot for Holders of Section 510(b) Claims* (the "<u>Class 7 Ballot</u>") (substantially in the form attached as Exhibit 3C to the Disclosure Statement Order);

        iv. *Class 8 – Ballot for Holders of Akorn Interests* (the "<u>Class 8 Ballot</u>") (substantially in the form attached as Exhibit 3D to the Disclosure Statement Order);

        v. *Class 8 – Ballot for Beneficial Holders of Akorn Interests* (the "<u>Class 8 Beneficial Holder Ballot</u>") (substantially in the form attached as Exhibit 3E to the Disclosure Statement Order);

        vi. *Class 8 – Master Ballot for Holders of Akorn Interests* (the "<u>Class 8 Master Ballot</u>") (substantially in the form attached as Exhibit 3F to the Disclosure Statement Order);

    c.  <u>or</u> in lieu of a Ballot, the following notices and forms, as appropriate, based on the treatment under the Plan of any Claim or Interest held by the party to whom the notice is provided:

        i.  *Notice of Non-Voting Status to Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Non-Voting Status Notice</u>") (substantially in the form attached as Schedule 4 to the Disclosure Statement Order);

        ii.  *Opt-In Form for Holders of Unimpaired Claims Conclusively Presumed to Accept the Plan* (the "<u>Unimpaired Opt-In Form</u>") (substantially in the form attached as Schedule 4A to the Disclosure Statement Order);

        iii.  *Notice of Non-Voting Status with Respect to Disputed Claims and Interests* (the "<u>Disputed Claims Notice</u>") (substantially in the form attached as Schedule 5 to the Disclosure Statement Order);

        iv.  *Opt-In Form for Holders of Disputed Claims and Interests* (the "<u>Disputed Opt-In Form</u>") (substantially in the form attached as Schedule 5A to the Disclosure Statement Order);

    d.  if applicable, a *Cover Letter from the Debtors* (the "<u>Cover Letter</u>") (substantially in the form attached as Schedule 6 to the Disclosure Statement Order); and

    e.  the *Notice of Hearing to Consider Confirmation of the Joint Chapter 11 Plan of Akorn, Inc. and Its Debtor Affiliates and Related Voting and Objection Deadlines* (the "<u>Confirmation Hearing Notice</u>") (substantially in the form attached as Schedule 7 to the Disclosure Statement Order).

    6.  Between July 28 and August 13, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Class 3 Ballot, Disclosure Statement, Plan, Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures), Confirmation Hearing Notice, and Cover Letter to be served via Electronic Mail on the service list attached hereto as **Exhibit A**.

    7.  Between July 23 and August 11, 2020, as indicated on the exhibit, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Class 4 Ballot, Disclosure Statement, Plan, Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures), Confirmation Hearing Notice, and Cover Letter to be served via Electronic Mail on the service list attached hereto as **Exhibit B**.

8.  Between July 23 and August 10, 2020, as indicated on the exhibit, at my direction and under my supervision, employees of KCC caused the Class 7 Ballot, Disclosure Statement, Plan, Disclosure Statement Order (without exhibits except for the Solicitation and Voting Procedures), Confirmation Hearing Notice, and Cover Letter to be served via Electronic Mail on the service list attached hereto as **Exhibit C**.

Dated: August 26, 2020

*/s/ Leanne V. Rehder Scott*
Leanne V. Rehder Scott
222 N Pacific Coast Highway,
3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

# Exhibit A

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| ADAMS MILL CLO LTD KY0M002700 | Lyle.Luckenbill@shenkmancapital.com | 8/12/2020 |
| AGF FLOATING RATE INCOME FUND CA1L483162 | mwoods@eatonvance.com | 8/4/2020 |
| AMERICAN INTERNATIONAL GROUP INC RETIREMENT PLAN MASTER TRUST FOR DEFINED BENEFIT US0M00QJX2 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| BARCLAYS BANK PLC GB1L182938 | cindy.wong@barclays.com | 8/7/2020 |
| BAYCITY ALT INVEST FUNDS SICAV SIF BAYCITY US SENIOR LOAN FUND LU0M001B41 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| BAYCITY SENIOR LOAN MASTER FUND LTD KY0M000KL5 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE EATON VANCE FLOATING RATE PORTFOLIO US1L220063 | mwoods@eatonvance.com | 8/4/2020 |
| CANYON ASP FUND LP KY0M001VB1 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON BALANCED MASTER FUND LTD KY1L328402 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON BLUE CREDIT INVESTMENT FUND LP US1L334963 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP KY0M003MW2 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP KY0M0062X1 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON DISTRESSED TX (B) LLC US0M018X56 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON DISTRESSED TX A LLC US0M017097 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON EDOF MASTER LP KY0M004TV7 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON GRF MASTER FUND II LP KY1L364308 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON NZ DOF INVESTING LP US0M00ZM47 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON VALUE REALIZATION FUND LP US1L230518 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON VALUE REALIZATION MAC 18 LTD KY1L328675 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CANYON VALUE REALIZATION MASTER FUND LP KY1L326992 | jpagnam@CanyonPartners.com | 8/4/2020 |
| CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD KY0M002VZ8 | Anh.Do@carlyle.com | 8/4/2020 |
| CATAMARAN CLO 2013 1 LTD KY0M000DQ9 | Maureen.Peterson@trimaranadvisors.com | 8/11/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 7

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| CATAMARAN CLO 2014 1 LTD KY0M0025T6 | Maureen.Peterson@trimaranadvisors.com | 8/11/2020 |
| CATAMARAN CLO 2014 2 LTD KY0M002718 | Maureen.Peterson@trimaranadvisors.com | 8/11/2020 |
| CATAMARAN CLO 2015 1 LTD KY0M002PD7 | Maureen.Peterson@trimaranadvisors.com | 8/11/2020 |
| CATAMARAN CLO 2018 1 LTD KY0M004P07 | Maureen.Peterson@trimaranadvisors.com | 8/11/2020 |
| CETUS CAPITAL VI LP US0M017H65 | adisanzo@cetuscap.com | 8/6/2020 |
| CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND LP KY0M005TF7 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2012 IIR LTD KY0M004H64 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2013 I LTD IE1L558129 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2013 II LTD KY1L561408 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2013 IIIR LTD KY0M004QQ3 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2013 IV LTD KY0M000N78 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2014 II R LTD KY0M004V09 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2014 III LTD KY0M001WQ7 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2014 IVR LTD KY0M0057L6 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2014 LTD KY0M000WH8 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2014 V LTD KY0M002MC6 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2015 I LTD KY0M002H82 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2015 II LTD KY0M002PL0 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2015 III LTD KY0M002S22 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2015 IV LTD KY0M0033K9 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2015 V LTD KY0M002WW3 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2016 I LTD KY0M003500 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2017 I LTD KY0M0037P9 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2017 II LTD KY0M003VW3 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2017 III LTD KY0M0046R6 | MNespola@cifc.com | 8/12/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 2 of 7

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| CIFC FUNDING 2017 IV LTD KY0M0044R1 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2017 V LTD KY0M004722 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2018 I LTD KY0M004730 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2018 II LTD KY0M004FS2 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2018 III LTD KY0M004H98 | MNespola@cifc.com | 8/12/2020 |
| CIFC FUNDING 2018 IV LTD KY0M004SS5 | MNespola@cifc.com | 8/12/2020 |
| CIFC LOAN OPPORTUNITY FUND II LTD KY0M003TL0 | MNespola@cifc.com | 8/12/2020 |
| CIFC LOAN OPPORTUNITY FUND KY0M002RK8 | MNespola@cifc.com | 8/12/2020 |
| CSAA INSURANCE EXCHANGE US0M0086L1 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| EATON VANCE CLO 2013 1 LTD KY1L552035 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE CLO 2014 1R LTD KY0M0051D6 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE CLO 2015 1 LTD KY0M002Q40 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE CLO 2018 1 LTD KY0M0049M1 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE CLO 2019 1 LTD KY0M005CQ0 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE FLOATING RATE 2022 TARGET TERM TRUST US0M0126H3 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE FLOATING RATE INCOME PLUS FUND US0M0096D7 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE FLOATING RATE INCOME TRUST US1L014573 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE FLOATING RATE PORTFOLIO US1L033557 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE INSTITUTIONAL SENIOR LOAN FUND KY1L014580 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND KY0M003W09 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING RATE INCOME PORTFOLIO KY1L014614 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE LIMITED DURATION INCOME FUND US1L014599 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE SENIOR FLOATING RATE TRUST US1L014623 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE SENIOR INCOME TRUST US1L014631 | mwoods@eatonvance.com | 8/4/2020 |

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND US1L014649 | mwoods@eatonvance.com | 8/4/2020 |
| EATON VANCE VT FLOATING RATE INCOME FUND US1L014706 | mwoods@eatonvance.com | 8/4/2020 |
| EP CANYON LTD VG1L295530 | jpagnam@CanyonPartners.com | 8/4/2020 |
| FIRE AND POLICE PENSION FUND SAN ANTONIO US1L216673 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUND US0M00ZMV1 | BKessler@FTAdvisors.com | 8/13/2020 |
| FIRST TRUST SENIOR FLOATING RATE INCOME FUND II US1L013617 | BKessler@FTAdvisors.com | 8/13/2020 |
| FIRST TRUST SENIOR LOAN ETF CAD HEDGED CA0M000BR8 | BKessler@FTAdvisors.com | 8/13/2020 |
| FIRST TRUST SENIOR LOAN FUND US0M007XF6 | BKessler@FTAdvisors.com | 8/13/2020 |
| FIRST TRUST SHORT DURATION HIGH INCOME FUND US1L544975 | BKessler@FTAdvisors.com | 8/13/2020 |
| FIRST TRUST TACTICAL HIGH YIELD ETF US0M004WH1 | BKessler@FTAdvisors.com | 8/13/2020 |
| GALAXY XIX CLO LTD KY0M002PG0 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XV CLO LTD KY1L551771 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XX CLO LTD KY0M002KX6 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXI CLO LTD KY0M002ZF1 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXII CLO LTD KY0M003179 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXIII CLO LTD KY0M003MQ4 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXIV CLO LTD KY0M004391 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXIX CLO LTD KY0M004TK0 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXVII CLO LTD KY0M004QX9 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GALAXY XXVIII CLO LTD KY0M004Z88 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| GOLDMAN SACHS TRUST II GOLDMAN SACHS MULTI MANAGER NON CORE FIXED INC FND US0M00PXL0 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| GTAA PINEBRIDGE LP US0M014433 | Joseph.Lasala@pinebridge.com | 8/5/2020 |
| IA CLARINGTON GLOBAL BOND FUND CA0M0026V8 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| JACKSON MILL CLO LTD KY0M002GD6 | Lyle.Luckenbill@shenkmancapital.com | 8/12/2020 |
| JEFFERSON MILL CLO LTD KY0M0027Z9 | Lyle.Luckenbill@shenkmancapital.com | 8/12/2020 |
| JPMORGAN CHASE BANK NA US1L019291 | christopher.k.myers@chase.com | 8/4/2020 |
| MENARD INC US0M00BQW1 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| MIDOCEAN CREDIT CLO I KY1L553652 | ARubeo@midoceanpartners.com | 8/5/2020 |
| MIDOCEAN CREDIT CLO VI KY0M003ST5 | ARubeo@midoceanpartners.com | 8/5/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 4 of 7

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| MOUNTAIN HAWK II CLO LTD KY0M000L54 | Javier.Obeso@westernasset.com | 8/11/2020 |
| MOUNTAIN HAWK III CLO LTD KY0M001P59 | Javier.Obeso@westernasset.com | 8/11/2020 |
| NB GLOBAL FLOATING RATE INCOME FUND LIMITED GG1L328647 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XIV LTD KY0M000DZ0 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XIX LTD KY0M002RV5 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XV LTD KY0M000N37 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XVI S LTD KY0M004JP0 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XVII LTD KY0M002536 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XVIII LTD KY0M002KV0 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XX LTD KY0M0036D7 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XXI LTD KY0M0038Q5 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XXII LTD KY0M003L85 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN CLO XXIII LTD KY0M003SD9 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN FLOATING RATE INCOME FUND US1L211583 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN GLOBAL SENIOR FLOATING RATE INCOME FUND IE0M0004D3 | | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 24 LTD KY0M003SV1 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 25 LTD KY0M0043X1 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 26 LTD KY0M0046P0 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 27 LTD KY0M004BQ5 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 28 LTD KY0M004LK7 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 29 LTD KY0M004JV8 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 30 LTD KY0M004Z13 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 31 LTD KY0M005DL9 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 32 LTD KY0M005B02 | Brian.Bunker@nb.com | 8/12/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 5 of 7

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| NEUBERGER BERMAN LOAN ADVISERS CLO 33 LTD KY0M005SD4 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 34 LTD KY0M005Q62 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN LOAN ADVISERS CLO 35 LTD KY0M0062N2 | Brian.Bunker@nb.com | 8/12/2020 |
| NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND LP KY0M005ZS7 | Brian.Bunker@nb.com | 8/12/2020 |
| NEW YORK CITY POLICE PENSION FUND US0M015QR8 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| NUT TREE MASTER FUND LP KY0M0039B5 | biellimo@nuttreecapital.com | 8/4/2020 |
| NUVEEN FLOATING RATE INCOME FUND US1L024150 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| NUVEEN FLOATING RATE INCOME OPPORTUNITY FUND US1L024143 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| NUVEEN SENIOR INCOME FUND US1L024218 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| NUVEEN SHORT DURATION CREDIT OPPORTUNITIES FUND US1L337941 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| NUVEEN SYMPHONY FLOATING RATE INCOME FUND US1L335606 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| OCEAN TRAILS CLO IV KY0M000J58 | Ashkan.Zarnighian@rothschildandco.com | 7/28/2020 |
| OCEAN TRAILS CLO V KY0M0026M9 | Ashkan.Zarnighian@rothschildandco.com | 7/28/2020 |
| OCEAN TRAILS CLO VI KY0M002T39 | Ashkan.Zarnighian@rothschildandco.com | 7/28/2020 |
| OFM II LP US0M0118R9 | adisanzo@cetuscap.com | 8/6/2020 |
| PENSIONDANMARK PENSIONSFORSIRKINGSAKTIESELSKA B DK0M0002K9 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER FUND LP KY0M004DN8 | Joseph.Lasala@pinebridge.com | 8/5/2020 |
| PINEBRIDGE SARL LU0M0008Z2 | Joseph.Lasala@pinebridge.com | 8/5/2020 |
| PINEBRIDGE SENIOR FLOATING RATE INCOME FUND AU0M000WL9 | Joseph.Lasala@pinebridge.com | 8/5/2020 |
| PINEBRIDGE SENIOR SECURED LOAN FUND LTD KY1L007204 | Joseph.Lasala@pinebridge.com | 8/5/2020 |
| PORTICO BENEFIT SERVICES US0M014680 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| PRINCIPAL DIVERSIFIED REAL ASSET CIT US0M0088M5 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND US1L421190 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| RLI INSURANCE COMPANY US1L171399 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| ROMARK WM R LTD KY0M004R13 | Lyle.Luckenbill@shenkmancapital.com | 8/12/2020 |
| STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGED LOAN FUND NL0M000K81 | Joseph.Lasala@pinebridge.com | 8/6/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 6 of 7

**Exhibit A**
Class 3 - Term Loan Claims
Served via Electronic Mail

| CreditorName | Email | Date Served |
|---|---|---|
| STONEHILL INSTITUTIONAL PARTNERS LP US1L053225 | jsacks@stonehillcap.com | 8/4/2020 |
| STONEHILL MASTER FUND LTD KY1L177544 | jsacks@stonehillcap.com | 8/4/2020 |
| SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND US1L162802 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| SYMPHONY FLOATING RATE SENIOR LOAN FUND CA0M002244 | John.Vaughan@symphonyasset.com | 8/5/2020 |
| TEACHERS RETIREMENT SYSTEM OF THE CITY OF NEW YORK US0M015QS6 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| TRANSAMERICA UNCONSTRAINED BOND US0M00PKH5 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| UAW RETIREE MEDICAL BENEFITS TRUST CRYSLER SEPARATE RETIREE ACCOUNT US0M013MK7 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| UAW RETIREE MEDICAL BENEFITS TRUST FORD SEPARATE RETIREE ACCOUNT US0M013ML5 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| UAW RETIREE MEDICAL BENEFITS TRUST GM SEPARATE RETIREE ACCOUNT US0M013MF7 | Joseph.Lasala@pinebridge.com | 8/6/2020 |
| VALIC COMPANY II STRATEGIC BOND FUND US1L317331 | Joseph.Lasala@pinebridge.com | 8/6/2020 |

# Exhibit B

**Exhibit B**
Class 4 - General Unsecured Claims
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email | Date Served |
|---|---|---|---|
| Fresenius Kabi Austria GmbH | Attn Stefan Czvitkovich | stefan.czvitkovich@fresenius-kabi.com; jack.silhavy@fresenius-kabi.com; kgood@potteranderson.com; kcornish@paulweiss.com; ctobler@paulweiss.com | 8/10/2020 |
| Leadiant Biosciences, Inc. | Juan Mendoza | jmendoza@sequorlaw.com | 8/11/2020 |
| Quantic Group Ltd | John August | JAugust@saiber.com; rosner@teamrosner.com; conor.mcnamara@kirkland.com | 7/23/2020 |
| Ronald M. Johnson | c/o Shannon Wolf | shannon.wolf@morganlewis.com | 8/21/2020 |
| State of Louisiana | Lance Gould | Lance.Gould@BeasleyAllen.com; Holly.Busler@BeasleyAllen.com | 8/10/2020 |

In re In re Akorn, Inc. et al.
Case No. 20-11177

Page 1 of 1

# Exhibit C

**Exhibit C**
Class 7 - Section 510(b) Claims
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email | Date Served |
|---|---|---|---|
| Fresenius Kabi AG | | kgood@potteranderson.com; Haywood@rlf.com; Steele@RLF.com | 7/23/2020 |
| Fresenius SE and Co. KGaA | Attn Jack C. Silhavy | stefan.czvitkovich@fresenius-kabi.com; jack.silhavy@fresenius-kabi.com; kgood@potteranderson.com; kcornish@paulweiss.com; ctobler@paulweiss.com | 8/10/2020 |