**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

|  |  |
|---|---|
| <u>In re</u> ) | Chapter 11 |
| ) | |
| Akorn, Inc., et al., ) | Case No 20-11177 |
| ) | |
| Debtors. ) | (Jointly Administered) |

## STATEMENT OF FINANCIAL AFFAIRS FOR

**Akorn, Inc.**

**Case No: Case 20-11177**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| AKORN, INC., *et al.*,[1] | ) Case No. 20-11177 (KBO) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Akorn, Inc. (at times referred to as the "Company" or "Akorn") and the above-captioned debtors and debtors in possession (collectively, the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, and Rule 1007–1 of the Bankruptcy Local Rules for the District of Delaware.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, if any, are: Akorn, Inc. (7400); 10 Edison Street LLC (7890); 13 Edison Street LLC; Advanced Vision Research, Inc. (9046); Akorn (New Jersey), Inc. (1474); Akorn Animal Health, Inc. (6645); Akorn Ophthalmics, Inc. (6266); Akorn Sales, Inc. (7866); Clover Pharmaceuticals Corp. (3735); Covenant Pharma, Inc. (0115); Hi-Tech Pharmacal Co., Inc. (8720); Inspire Pharmaceuticals, Inc. (9022); Oak Pharmaceuticals, Inc. (6647); Olta Pharmaceuticals Corp. (3621); VersaPharm Incorporated (6739); VPI Holdings Corp. (6716); and VPI Holdings Sub, LLC. The location of the Debtors' service address is: 1925 W. Field Court, Suite 300, Lake Forest, Illinois 60045.

efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Mr. Duane Portwood, Chief Financial Officer of Akorn, Inc., has signed each set of the Schedules and Statements. Mr. Portwood is an authorized signatory for each of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Portwood has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' legal and financial advisors. Mr. Portwood has not (and could not have) personally verified the accuracy of each such statement and representation contained in the Schedules and Statements, including statements and representations concerning amounts owed to creditors.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to and considered in connection with any review of the Schedules and Statements.[2] In the event that the Schedules and/or Statements differ from these Global Notes, the Global Notes control.

## **Global Notes and Overview of Methodology**

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, but inadvertent errors or omissions may exist. The Debtors reserve all rights to: (i) amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to amend the Schedules and Statements with respect to the description, designation, or Debtor against which any claim against a Debtor ("Claim")[3] is asserted; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to

---

[2]  These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

[3]  For the purposes of these Global Notes, the term Claim shall have the meaning as defined under section 101(5) of the Bankruptcy Code.

amount, liability, priority, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, enforceability, priority, or avoidability of any Claim (regardless of whether of such Claim is designated in the Schedules and Statements as "disputed," "contingent," or "unliquidated"). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, issues involving Claims, substantive consolidation, defenses, statuary or equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation or rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements

2.  **Description of Cases.**  On May 20, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On May 22, 2020, an order was entered directing procedural consolidation and joint administration of these chapter 11 cases [Docket No. 57]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the close of business the day before the Petition Date.

3.  **Basis of Presentation.**  For financial reporting purposes, in the ordinary course prior to the Petition Date, the Debtors prepared financial statements that were consolidated by the Debtors ultimate parent, Akorn, Inc. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain assets and liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

4. **No Admission.** Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Debtors, any assertion made therein or herein, or a waiver of the Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

## General Disclosures Applicable to Schedules and Statements

1. **Causes of Action.** Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2. **Recharacterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3. **Claim Designations.** Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4. **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.  **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.  **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about the Petition Date (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, suppliers, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities, among others. Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements. Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

7.  **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8.  **Valuation.** It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets and, in certain circumstances, estate assets are being currently marketed to effectuate the Debtors' proposed bidding procedures pursuant to the *Order (A) Authorizing and Approving Bidding Procedures, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof, (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts and Leases, and (E) Granting Related Relief* [Docket No. 18]. For these reasons, the Debtors have indicated in the Schedules and Statements that the values of certain assets and liabilities are undetermined or unknown. Accordingly, unless otherwise indicated, net book values as of May 31, 2020 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented as bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not

constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

9.   **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10.  **Excluded Assets and Liabilities.**  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals, goodwill and other intangibles, and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have paid or have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist. In addition, accruals for customer programs, including chargebacks, coupon redemption, product returns, rebates, discounts to customers in the ordinary course of business, and other programs pursuant to which customers may receive credits or make deductions from future payments (the "gross-to-net" programs), are excluded. Additionally, certain immaterial assets and liabilities may have been excluded.

11.  **Confidential or Sensitive Information.**  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, local restrictions on disclosure, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the Debtor or third party.

12.  **Duplication.**  Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules.  To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

13.  **Leases.**  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

14.  **Contingent Assets.**  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims

in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws. The Debtors, despite reasonable efforts, may not have identified and/or set forth all of their causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims. Additionally, prior to the Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.

15. **Intercompany Accounts.** The Debtors have historically kept separate books and records by entity in multiple accounting systems. The Debtors regularly engage in business relationships and transactions with each other, including the payment or funding of certain operating expenses. These relationships, payments, and/or funding of expenses are usually, but not always, reflected as intercompany receivables or payables, *see Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (D) Continue to Perform Intercompany Transactions and (II) Granting Related Relief* [Docket No. 3] (the "Cash Management Motion").

16. **Guarantees and Other Secondary Liability Claims.** The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17. **Intellectual Property Rights.** Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18. **Executory Contracts.** Although the Debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19. **Liens.** The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20. **Estimates.** To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21. **Fiscal Year.** Each Debtor's fiscal year ends on or about December 31st.

22. **Currency.** Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23. **Property and Equipment.** Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24. **Claims of Third-Party Related Entities.** While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

25. **Umbrella or Master Agreements.** Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

26. **Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

27. **Setoffs.** The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

In addition, the Debtors engage in several customer programs, including chargebacks, coupon redemption, product returns, rebates, and discounts to customers in the ordinary course of business, and other programs pursuant to which customers may receive credits or make deductions from future payments. These routine programs are consistent with the ordinary course of business in the Debtors' industry. These programs can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Additionally, the Bankruptcy Court, pursuant to that certain *Final Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, and (II) Granting Related Relief* [Docket No. 165], authorized the Debtors to make payments and satisfy prepetition obligations related to these customer programs. As such, these transactions were not considered setoffs for the purpose of responding to Question Six of the Statements, although the Debtors reserve all rights with respect thereto and make no admission or waiver thereby.

28. **Insiders.** In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability; or (2) any other purpose.

29. **Payments.** The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System"), as described in the Cash Management Motion. Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

30. <u>**Totals.**</u> All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total. The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

31. <u>**COVID-19.**</u> The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic. Although the Debtors have not (and could not have) assessed the impact of these challenges, such circumstances may impact the Debtors' businesses and the disclosures contained herein.

<u>**Specific Schedules Disclosures.**</u>

1. **Specific Notes Regarding Schedule A/B.**

   (a) **Schedule A/B, Parts 1 and 2 – Cash and Cash Equivalents; Deposits and Prepayments.** Details with respect to the Debtors' cash management system and bank accounts are provided in the Cash Management Motion and any orders of the Bankruptcy Court granting the Cash Management Motion [Docket Nos. 84, 177].

   Additionally, the Bankruptcy Court, pursuant to that certain *Final Order (I) Determining Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Services, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Granting Related Relief* [Docket No. 70], authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $285,000. Some of the deposits are not listed on Schedule A/B, Part 2, which has been prepared as of the Petition Date.

   (b) **Schedule A/B-3 – Checking, savings, or other financial accounts, CDs, etc.** Schedule A/B-3 lists actual cash balances as of May 20, 2020. In addition, Schedule A/B, Part 3 identifies the gross accounts receivable balance as of May 31, 2020. For the Debtors, the value of the net accounts receivable balance is lower due to credits and deductions permitted under the Debtors' customer programs.

   (c) **Schedule A/B, Part 4 – Investments; Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, including any Interest in an LLC, Partnership, or Joint Venture.** Ownership interests in subsidiaries and affiliates have been listed in Schedule A/B, Part 4 as undetermined. The Debtors make no representation as to the value of their ownership of each subsidiary as the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.

   (d) **Schedule A/B-7 – Deposits.** The Debtors are required to make deposits from time to time with various vendors, landlords, and service providers in the ordinary course

of business. The Debtors have exercised reasonable efforts to report the current value of any deposits. The Debtors may have inadvertently omitted deposits and conversely may have reported deposits that are no longer outstanding. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if deposits are incorrectly identified.

(a)     **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles.**  Dollar amounts are presented net of accumulated depreciation and other adjustments.  Because of the large number of furniture, fixtures, and equipment, as well as the difficulty of listing out every one of these assets, these items are listed as group line items.  The Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

(b)     **Schedule A/B Part 8 – Prepayments.** The Debtors are required to make prepayments from time to time with various vendors, landlords, and service providers as part of the ordinary course of business. The Debtors have exercised reasonable efforts to identify any prepayments. The Debtors may have inadvertently omitted certain prepayments and conversely may have reported prepayments for which services have already been provided. The Debtors reserve their rights, but are not required, to amend the Schedules and Statements if prepayments are incorrectly identified.

(c)     **Schedule A/B, Part 9 – Real Property.**  Because of the large number of the Debtors' executory contracts and unexpired leases, as well as the size and scope of such documents, the Debtors have not attached such agreements to Schedule A/B. Instead, the Debtors have only listed such agreements on Schedule G.

(d)     **Schedule A/B, Part 10 – Intangibles and Intellectual Property.**  The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values.  The Debtors report intellectual property assets as net book value based on the Debtors' books and records whenever applicable.  These assets are also part of an ongoing marketing effort and thus are currently being valued in connection with possible sale transactions.  For that reason, values are listed as unknown or undetermined where appropriate.

(e)     **Schedule A/B, Part 11 – All Other Assets.**  Dollar amounts are presented net of impairments and other adjustments.

        ***Other Contingent and Unliquidated Claims or Causes of Action of Every Nature, including Counterclaims of the Debtor and Rights to Setoff Claims.*** In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counter-claims, cross-claims, setoffs, refunds with their

customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because certain of these claims are unknown to the Debtors and not quantifiable as of the Petition Date, they may not be listed on Schedule A/B, Part 11.

**Interests in Insurance Policies or Annuities.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. A list of the Debtors insurance policies and related information is available in the *Debtors' Motion Seeking Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Pay Their Obligations Under Insurance Policies Entered Into Prepetition, (B) Continue to Pay Brokerage Fees, (C) Renew, Supplement, Modify, or Purchase Insurance Coverage, and (D) Maintain the Surety Bonds, and (II) Granting Related Relief* [Docket No. 7]. The Debtors believe that there is little or no cash value to the vast majority of such insurance policies. Accordingly, such policies are not listed on Schedule A/B, Part 11. To the extent an insurance policy is determined to have value, it will be included in Schedule A/B.

2.      **Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation, or agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien. Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation. Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and other funded secured indebtedness, only the administrative agents have been listed for purposes of Schedule D. The amounts reflected outstanding under the Debtors' prepetition funded indebtedness reflect approximate amounts as of the Petition Date.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Duane Portwood in Support of Chapter 11 Petitions and First Day Motions* [Docket No. 15] (the "First Day Declaration").

**3.    Specific Notes Regarding Schedule E/F**

(a)    **Creditors Holding Priority Unsecured Claims.** The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

Pursuant to the *Final Order (I) Authorizing, But Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 178] (the "Employee Wage Order"), the Bankruptcy Court granted the Debtors authority to pay certain prepetition obligations, including to pay employee wages and other employee benefits, in the ordinary course of business. The Debtors believe that any non-insider employee claims for prepetition amounts related to ongoing payroll and benefits, whether allowable as a priority or nonpriority claim, have been or will be satisfied, and such satisfied amounts are not listed. The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

Pursuant to the *Final Order (I) Authorizing the Payment of Certain Prepetition and Postpetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 162] (the "Tax Order"), the Bankruptcy Court granted the Debtors authority to pay, in their discretion, certain tax liabilities and regulatory fees that accrued prepetition. While the Debtors' believe they have, or will resolve all of the known, prepetition amounts owed to the various tax and regulatory agencies under the authority granted under the Tax Order, in an effort to identify, and resolve, any unknown tax or regulatory claims, the Debtors' have listed all of their historical tax and regulatory agencies on schedule E/F as contingent, unliquidated, and disputed.

(b)    **Schedule E/F - Trade Payables.** Trade Payables listed on Schedule E/F contain the prepetition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations pursuant to the *Final Order (I) Authorizing Debtors to Pay Prepetition Claims of Certain Critical Vendors, Foreign Vendors, Import/Export Claimants, 503(b)(9) Claimants, and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, and (III) Granting Related Relief* [Docket No. 161].

(c)    **Creditors Holding Nonpriority Unsecured Claims.** The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

4. **Specific Notes Regarding Schedule G**

(a) **Executory Contracts and Unexpired Leases.** While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred. The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G. To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way,

15

subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary. Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid. The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors. Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers. In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts,

the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**5.** **Specific Notes Regarding Schedule H**

**(a)** **Co-Debtors.** In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

## Specific Statements Disclosures.

**(a)** **Question 1 – Gross Revenue.** The debtors have excluded intercompany sales from gross revenue in response to Question 1.

**(b)** **Questions 3, 4, and 30 – Payments to Certain Creditors.** Prior to the Petition Date, the Debtors maintained a centralized cash management system through which certain Debtors made payments on behalf of certain Debtor affiliates as further explained in the Cash Management Motion. Consequently, most, if not all,

payments to creditors and insiders listed in response to Questions 3, 4, and 30 on each of the Debtors' Statements reflect payments made by Akorn from one of its operating bank accounts (the "Operating Accounts"), on behalf of the corresponding Debtor, pursuant to the Debtors' cash management system described in the Cash Management Motion. The Debtors have excluded ordinary course intercompany Debtor-to-Debtor transfers from their response to Question 4.

The Debtors have responded to Question 3 in detailed format by creditor. The response, however, does not include transfers to bankruptcy professionals (which transfers appear in response to Part 6, Question 11) or ordinary course compensation of individuals through salaries, wages, or related allowances.

The Debtors have responded to Questions 4 and 30 in detailed format by insider in the attachment for Question 4. To the extent: (i) a person qualified as an "insider" in the year prior to the Petition Date, but later resigned their insider status or (ii) did not begin the year as an insider, but later became an insider, the Debtors have only listed in Question 4 those payments made while such person was defined as an insider.

The dates recorded for the vesting of employee restricted stock units may differ from the actual vesting date given that the employee restricted stock units are shown as recorded on the dates of the payrolls within which the income was recorded.

(c)      **Question 6 – Setoffs.** For a discussion of setoffs and nettings incurred by the Debtors, refer to paragraph 28 of these Global Notes.

       **Question 11 – Payments Made Related to Bankruptcy.** The response to Question 11 identifies the Debtor that made a payment in respect of professionals the Debtors have retained or will seek to retain under section 327 and section 363 of the Bankruptcy Code. Additional information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications, motions, and related orders. Although the Debtors have made reasonable efforts to distinguish between payments made for professional services related and unrelated to their restructuring efforts, some amounts listed in response to Question 11 may include payments for professional services unrelated to bankruptcy.

(d)      **Question 16 – Personally Identifiable Information.** In the ordinary course of the Debtors' businesses, certain of the Debtors collect and retain certain personally identifiable information of their customers, including, but not limited to, names, addresses, email addresses, and certain payment information. Such information is subject to the Debtors' privacy policy regarding personally identifiable information.

(e)      **Question 17 – Employee Benefits.** Debtor Akorn Inc. is the plan administrator with respect to the Debtors' active benefits plan.

(f)     **Questions 22-24 – Details About Environmental Information.**  The Debtors historically have operated over a substantial period of time at various locations.  At some locations, the Debtors may no longer have active operations and may no longer have relevant records, or the records may no longer be complete or reasonably accessible or reviewable.  In some cases, statutory document retention periods have passed.  Further, some individuals who once possessed responsive information may no longer be employed by the Debtors.  For all these reasons, it may not be reasonably possible to identify and supply all of the requested information that is responsive to Questions 22-24.  The Debtors have made commercially reasonable efforts to provide responsive information.  The Debtors acknowledge the possibility that information related to proceedings, governmental notices and reported releases of hazardous materials responsive to Questions 22-24 may be discovered subsequent to the filing of the Schedules and Statements.  The Debtors reserve the right to supplement or amend this response in the future if additional information becomes available.

This response does not include sites or proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws.  This response is also limited to identifying circumstances in which governmental agencies have alleged in writing that particular operations of the Debtors are in violation of environmental laws and proceedings that have resulted from alleged violations of environmental laws.  This response also does not cover:  (i) periodic information requests, investigations or inspections from governmental units concerning compliance with environmental laws; or (ii) routine reports and submissions concerning permitted discharges resulting from routine operations where such reports and submissions were made in compliance with regulatory requirements.

(g)     **Question 26 – Books, Records, and Financial Statements.**  Pursuant to the requirements of the Securities Exchange Act of 1934, as amended, Akorn has filed with the U.S. Securities and Exchange Commission (the "SEC") reports on Form 8-K, Form 10-Q, and Form 10-K.  These SEC filings contain consolidated financial information relating to the Debtors and Non-Debtors.  Akorn has not filed any financial information specifically related to the Debtors either individually or on a combined or consolidated basis.  Additionally, consolidated financial information for the Debtors is posted on the company's website at http://investors.akorn.com/sec-filings.  In addition, the Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing.  The Debtors do not maintain complete lists or other records tracking such disclosures.  Therefore, the Debtors have not provided lists of these parties in their Responses to Statement Question 26.

(h)     **Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders.**  Distributions by the Debtors to their directors and officers are listed on the attachment to Question 4.  Certain directors and executive officers of Debtor Akorn, Inc. are also directors and executive officers of certain of the other Debtors

and non-Debtor affiliates.  Such individuals are only compensated for services rendered to Akorn on a consolidated basis, so to the extent payments to such individuals are not listed in the response to Question 4 on the Statements for such Debtor affiliates, they did not receive payment from the Debtors for their services as directors or executive officers of these entities. Certain of the Debtors' directors and executive officers received distributions net of tax withholdings in the year preceding the Petition Date.  The amounts listed under Question 4 reflect the gross amounts paid to such directors and officers rather than the net amounts after deducting for tax withholdings.

*      *      *      *      *

**Akorn, Inc.**                                                                        **Case Number:**   **Case 20-11177**

| Part 1: | Income |
| --- | --- |

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From  1/1/2020 <br> MM/DD/YYYY | to  Filing date <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $622,057,783 |
| **For prior year:** | From  1/1/2019 <br> MM/DD/YYYY | to  12/31/2019 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,666,013,750 |
| **For the year before that:** | From  1/1/2018 <br> MM/DD/YYYY | to  12/31/2018 <br> MM/DD/YYYY | ☑ Operating a business <br> ☐ Other _____ | $1,877,670,004 |

**Akorn, Inc.**  **Case Number:**  **Case 20-11177**

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2020 <br> MM/DD/YYYY | to | Filing date <br> MM/DD/YYYY | YTD FY20 Interest Income | $273,777 |
| **For prior year:** | From | 1/1/2019 <br> MM/DD/YYYY | to | 12/31/2019 <br> MM/DD/YYYY | FY19 Interest Income | $2,894,972 |
| **For the year before that:** | From | 1/1/2018 <br> MM/DD/YYYY | to | 12/31/2018 <br> MM/DD/YYYY | FY18 Interest Income | $4,265,049 |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 3D EXHIBITS<br>800 ALBION AVE<br>SCHAUMBURG, IL 60193 | 2/20/2020 | $934 | ☐ Secured debt |
| | | 2/20/2020 | $12,556 | ☐ Unsecured loan repayment |
| | | 2/20/2020 | $2,650 | ☑ Suppliers or vendors |
| | | 3/5/2020 | $8,844 | ☐ Services |
| | | 3/5/2020 | $624 | ☐ Other _____ |
| | | 3/17/2020 | $222 | |
| | | 3/17/2020 | $3,579 | |
| | | 3/17/2020 | $1,550 | |
| | | 3/17/2020 | $286 | |
| | | 3/17/2020 | $942 | |
| | | 3/24/2020 | $1,222 | |
| | | 3/24/2020 | $13,847 | |
| | | 4/16/2020 | $163 | |
| | | 4/16/2020 | $7,912 | |
| | | 4/24/2020 | $3,568 | |
| | | 4/24/2020 | $3,025 | |
| | | 4/24/2020 | $2,414 | |
| | | 4/24/2020 | $152 | |
| | | 4/24/2020 | $2,650 | |
| | | 4/30/2020 | $1,000 | |
| | | 5/7/2020 | $301 | |
| | **TOTAL 3D EXHIBITS** | | **$68,439** | |

Akorn, Inc.                                                                          Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.2 | 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | 2/20/2020 | $8,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $2,465 | |
| | | 3/17/2020 | $12,511 | |
| | | 4/7/2020 | $5,714 | |
| | | 4/7/2020 | ($470) | |
| | | 4/9/2020 | $1,641 | |
| | | 5/7/2020 | $3,718 | |
| | | **TOTAL 4IMPRINT** | **$33,873** | |
| 3.3 | ABBEY COLOR<br>400 E TIOGA STREET<br>PHILADELPHIA, PA 19134 | 3/24/2020 | $36,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/7/2020 | $75,072 | |
| | | **TOTAL ABBEY COLOR** | **$111,872** | |
| 3.4 | ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL | 3/12/2020 | $22,390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 4/16/2020 | $21,854 | |
| | | **TOTAL ACCENTURE LLP** | **$44,244** | |

**Akorn, Inc.**                                                                  **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.5 | ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALANTINE, IL | 2/20/2020 | $1,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/20/2020 | $1,477 | |
| | | 3/5/2020 | $1,450 | |
| | | 3/12/2020 | $1,463 | |
| | | 3/17/2020 | $1,450 | |
| | | 3/20/2020 | $1,450 | |
| | | 3/20/2020 | $1,463 | |
| | | 4/7/2020 | $1,531 | |
| | | 4/16/2020 | $1,268 | |
| | | 4/24/2020 | $1,558 | |
| | | 4/24/2020 | $1,531 | |
| | **TOTAL ACCOUNTING PRINCIPALS** | | **$16,091** | |
| 3.6 | ACCURISTIX<br>2844 BRISTOL CIRCLE<br>OAKVILLE, ON | 2/20/2020 | $25 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $5,650 | |
| | | 2/27/2020 | $91 | |
| | | 2/27/2020 | $91 | |
| | | 2/27/2020 | $77 | |
| | | 3/12/2020 | $80 | |
| | | 3/20/2020 | $5,650 | |
| | | 3/20/2020 | $182 | |
| | | 3/24/2020 | $24 | |
| | | 4/7/2020 | $1,559 | |
| | | 4/16/2020 | $34 | |
| | | 4/16/2020 | $96 | |
| | | 4/21/2020 | $131 | |
| | | 5/7/2020 | $5,650 | |
| | **TOTAL ACCURISTIX** | | **$19,341** | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.7 ACCUTOME INC<br>3222 PHOENIXVILLE PIKE BLDG. 50<br>MALVERN, PA | 4/9/2020 | $172,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ACCUTOME INC | | $172,462 | |
| 3.8 ACQUIRE AUTOMATION LLC<br>9100 FALL VIEW DRIVE<br>FISHERS, IN 46037 | 4/7/2020<br>4/7/2020<br>4/7/2020 | $7,325<br>$4,988<br>$5,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ACQUIRE AUTOMATION LLC | | $18,219 | |
| 3.9 ADMS INC / THE MARKETING SOURCE<br>PO BOX 10656<br>SAN JUAN, PR | 5/13/2020 | $57,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ADMS INC / THE MARKETING SOURCE | | $57,750 | |
| 3.10 ADVANCED DISPOSAL<br>PO BOX 74008053<br>CHICAGO, IL | 3/12/2020<br>4/16/2020 | $15,308<br>$13,431 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ADVANCED DISPOSAL | | $28,739 | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.11   ADVANCED RESOURCES LLC<br>8057 SOLUTIONS CENTER<br>CHICAGO, IL | 2/20/2020 | $2,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $9,480 |  |
|  | 2/27/2020 | $960 |  |
|  | 2/27/2020 | $6,247 |  |
|  | 2/27/2020 | $7,431 |  |
|  | 3/24/2020 | $2,415 |  |
|  | 3/24/2020 | $8,013 |  |
|  | 3/24/2020 | $11,103 |  |
|  | 4/24/2020 | $20,729 |  |
|  | 4/24/2020 | $8,716 |  |
| **TOTAL ADVANCED RESOURCES LLC** | | **$77,356** | |
| 3.12   ADVANCED TELECOMMUNICATIONS OF IL INC<br>750 WARRENVILLE ROAD SUITE 250<br>LISLE, IL | 3/12/2020 | $7,825 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/24/2020 | $25,736 |  |
|  | 4/16/2020 | $880 |  |
| **TOTAL ADVANCED TELECOMMUNICATIONS OF IL INC** | | **$34,441** | |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.13   AGILENT<br>2850 CENTERVILLE ROAD<br>WILMINGTON, DE | 2/20/2020 | $594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $38 | |
| | 2/27/2020 | $870 | |
| | 2/27/2020 | $2,448 | |
| | 3/5/2020 | $776 | |
| | 3/12/2020 | $14,469 | |
| | 3/12/2020 | $13,372 | |
| | 3/17/2020 | $2,310 | |
| | 3/17/2020 | $554 | |
| | 4/7/2020 | $1,432 | |
| | 4/16/2020 | $742 | |
| | 4/24/2020 | $5,477 | |
| | 4/24/2020 | $897 | |
| | 5/7/2020 | $8,318 | |
| | 5/7/2020 | $157 | |
| **TOTAL AGILENT** | | **$52,452** | |
| 3.14   AIRGAS FOR NJ & VHILLS<br>PO BOX 734445<br>CHICAGO, IL 60673 | 2/27/2020 | $107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $406 | |
| | 3/12/2020 | $1,303 | |
| | 3/12/2020 | $465 | |
| | 3/24/2020 | $358 | |
| | 3/24/2020 | $114 | |
| | 4/16/2020 | $122 | |
| | 4/16/2020 | $931 | |
| | 4/30/2020 | $366 | |
| **TOTAL AIRGAS FOR NJ & VHILLS** | | **$4,174** | |

**Akorn, Inc.**                                                   **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.15 | AK-MEDICAID<br>DIVISION OF HEALTH CARE SERVICES<br>SEATTLE, WA | 4/7/2020 | $23,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL AK-MEDICAID** | $23,050 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | ALCAMI CORPORATION<br>PO BOX 603059<br>CHARLOTTE, NC | 2/27/2020 | $4,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $1,505 | |
| | | 3/26/2020 | $15 | |
| | | 3/26/2020 | $580 | |
| | | 3/26/2020 | $580 | |
| | | 3/26/2020 | $580 | |
| | | 3/26/2020 | $250 | |
| | | 3/26/2020 | $455 | |
| | | 3/26/2020 | $655 | |
| | | 3/26/2020 | $225 | |
| | | 3/26/2020 | $75 | |
| | | 3/26/2020 | ($655) | |
| | | 3/26/2020 | ($15) | |
| | | 3/26/2020 | ($75) | |
| | | 3/26/2020 | ($155) | |
| | | 3/26/2020 | ($225) | |
| | | 3/26/2020 | ($250) | |
| | | 3/26/2020 | ($455) | |
| | | 3/26/2020 | ($580) | |
| | | 3/26/2020 | ($580) | |
| | | 3/26/2020 | $1,235 | |
| | | 3/26/2020 | $580 | |
| | | 3/26/2020 | $2,395 | |
| | | 3/26/2020 | $155 | |
| | | 3/26/2020 | ($580) | |
| | | 3/26/2020 | $580 | |
| | | 3/26/2020 | ($580) | |
| | | 3/26/2020 | ($1,235) | |
| | | 3/26/2020 | ($580) | |
| | | 3/26/2020 | ($2,395) | |
| | | 4/2/2020 | $1,400 | |
| | | 4/2/2020 | $1,800 | |
| | | 4/2/2020 | $2,100 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $7,160 | |
| | 4/2/2020 | $270 | |
| | 4/2/2020 | $1,400 | |
| | 4/16/2020 | $1,400 | |
| | 4/21/2020 | $1,810 | |
| | 5/7/2020 | $2,635 | |
| | 5/7/2020 | $4,490 | |
| | 5/7/2020 | ($4,515) | |
| **TOTAL ALCAMI CORPORATION** | | **$25,945** | |

**Akorn, Inc.**                                                                 **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.17 | ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL | 3/12/2020 | $27,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 3/12/2020 | $350 | |
| | | 3/17/2020 | $4,776 | |
| | | 3/17/2020 | $275 | |
| | | 4/7/2020 | $4,776 | |
| | | 4/7/2020 | $350 | |
| | | 4/7/2020 | $275 | |
| | | 4/7/2020 | $27,513 | |
| | | 4/16/2020 | $4,776 | |
| | | 4/16/2020 | $27,513 | |
| | | 4/16/2020 | $350 | |
| | | 4/16/2020 | $275 | |
| | | 5/13/2020 | $350 | |
| | | 5/13/2020 | $4,776 | |
| | | 5/13/2020 | $175 | |
| | | 5/13/2020 | $27,513 | |
| | | 5/13/2020 | $4,776 | |
| | | 5/13/2020 | $350 | |
| | | 5/13/2020 | $28,064 | |
| | | 5/13/2020 | $175 | |
| | **TOTAL ALIXPARTNERS LLP** | | **$164,917** | |

**Akorn, Inc.**                                                                    **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.18 | ALKU<br>200 BRICKSTONE SQUARE SUITE 503<br>ANDOVER, MA | 2/20/2020 | $3,563 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $4,625 | |
| | | 3/12/2020 | $4,500 | |
| | | 3/12/2020 | $4,250 | |
| | | 3/17/2020 | $3,000 | |
| | | 4/9/2020 | $5,000 | |
| | | 4/30/2020 | $5,000 | |
| | | **TOTAL ALKU** | **$29,938** | |
| 3.19 | ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br>PHILDELPHIA, PA 19182 | 2/27/2020 | $6,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $13,515 | |
| | | 3/5/2020 | $13,341 | |
| | | 3/24/2020 | $5,114 | |
| | | 3/24/2020 | $10,597 | |
| | | 3/24/2020 | $10,692 | |
| | | 4/21/2020 | $10,700 | |
| | | 4/21/2020 | $10,582 | |
| | | 4/21/2020 | $7,187 | |
| | | **TOTAL ALLIED UNIVERSAL SECURITY SERVICES** | **$87,916** | |
| 3.20 | AL-MEDICAID<br>501 DEXTER AVE ATTN DRUG REBATE ACCOUNTS RECEIVABLES<br>MONTGOMERY, AL 36130 | 3/26/2020 | $124,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL AL-MEDICAID** | **$124,171** | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.21 | ALTORFER INC<br>PO BOX 1347<br>CEDAR RAPIDS, IA 52406 | 3/5/2020 | $3,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $955 | |
| | | 3/12/2020 | $1,678 | |
| | | 3/12/2020 | $3,389 | |
| | | 3/12/2020 | $312 | |
| | | 4/16/2020 | $8,960 | |
| | | **TOTAL ALTORFER INC** | **$18,304** | |
| 3.22 | AMEREN ILLINOIS<br>PO BOX 88034<br>CHICAGO, IL 60680 | 3/5/2020 | $5,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $19,844 | |
| | | 3/5/2020 | $266 | |
| | | 3/5/2020 | $2,368 | |
| | | 3/20/2020 | $4,858 | |
| | | 3/20/2020 | $2,295 | |
| | | 4/2/2020 | $20,587 | |
| | | 4/2/2020 | $5,315 | |
| | | 4/2/2020 | $240 | |
| | | 4/16/2020 | $4,497 | |
| | | 4/16/2020 | $1,949 | |
| | | 4/30/2020 | $21,336 | |
| | | 4/30/2020 | $200 | |
| | | 4/30/2020 | $4,837 | |
| | | **TOTAL AMEREN ILLINOIS** | **$93,647** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.23    AMERICAN INTERNATIONAL RELOCATION SOL<br>PO BOX 536459<br>PITTSBURGH, PA | 2/20/2020 | $787 | ☐ Secured debt |
| | 2/20/2020 | $1,216 | ☐ Unsecured loan repayment |
| | 2/20/2020 | $1,325 | ☑ Suppliers or vendors |
| | 2/20/2020 | $5,192 | ☐ Services |
| | 3/12/2020 | $231 | ☐ Other _____ |
| | 3/12/2020 | $868 | |
| | 3/12/2020 | $434 | |
| | 3/12/2020 | $775 | |
| | 3/12/2020 | $775 | |
| | 3/12/2020 | $362 | |
| | 3/12/2020 | $1,275 | |
| | 3/12/2020 | $2,540 | |
| | 3/12/2020 | $3,879 | |
| | 3/12/2020 | $8,658 | |
| | 3/12/2020 | $103 | |
| | 3/12/2020 | $32 | |
| | 3/17/2020 | $487 | |
| | 3/17/2020 | $111 | |
| | 3/17/2020 | $694 | |
| | 4/7/2020 | $4,194 | |
| | 4/9/2020 | $16,872 | |
| | 4/9/2020 | $5,000 | |
| | 4/21/2020 | $256 | |
| | 4/21/2020 | ($218) | |
| | 4/30/2020 | ($5,000) | |
| | 4/30/2020 | $17,387 | |

| | **TOTAL AMERICAN INTERNATIONAL RELOCATION SOL** | **$68,235** | |

**Akorn, Inc.**                                                                 **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.24  AMERICAN SOCIETY OF HEALTH<br>PO BOX 38069<br>BALTIMORE, MD 21297 | 3/12/2020 | $10,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN SOCIETY OF HEALTH** | | **$10,050** | |
| 3.25  AMERISOURCEBERGEN GLOBAL SERVICES<br>SEILERSTRASSE 8 3011<br>BERN | 3/12/2020 | $48,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $3 | |
| | 3/12/2020 | $67,990 | |
| | 3/12/2020 | $28,779 | |
| | 3/12/2020 | $1,774 | |
| | 3/12/2020 | $8,872 | |
| | 3/27/2020 | $46,756 | |
| | 3/27/2020 | $61,134 | |
| | 3/27/2020 | ($3) | |
| | 3/27/2020 | $8,585 | |
| | 3/31/2020 | $31,776 | |
| | 3/31/2020 | $0 | |
| | 3/31/2020 | $1,718 | |
| | 5/1/2020 | $6,575 | |
| | 5/1/2020 | $32,541 | |
| | 5/1/2020 | $55,624 | |
| | 5/1/2020 | $1,316 | |
| | 5/1/2020 | $69,601 | |
| | 5/1/2020 | $0 | |
| | 5/1/2020 | $1 | |
| **TOTAL AMERISOURCEBERGEN GLOBAL SERVICES** | | **$471,313** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.26 | AMS CONSULTING LLC<br>4001 SEELEY AVE<br>DOWNERS GROVE, IL | 2/27/2020 | $23,273 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $6,235 | |
| | | 3/12/2020 | $11,673 | |
| | | 3/20/2020 | $5,873 | |
| | | 3/26/2020 | $23,418 | |
| | | 3/26/2020 | $11,600 | |
| | | 3/26/2020 | $5,003 | |
| | | 4/21/2020 | $5,800 | |
| | | 4/24/2020 | $5,800 | |
| | | 5/7/2020 | $5,800 | |
| | | 5/14/2020 | $5,800 | |
| | **TOTAL AMS CONSULTING LLC** | | **$110,273** | |
| 3.27 | ANDLER SOUTH CORPORATION<br>PO BOX 499125<br>EVERETT, MA | 3/5/2020 | $15,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANDLER SOUTH CORPORATION** | | **$15,473** | |
| 3.28 | ANIMALYTIX LLC<br>PO BOX 825367<br>PHILADELPHIA, PA | 4/7/2020 | $4,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/7/2020 | $6,088 | |
| | | 4/16/2020 | $3,543 | |
| | **TOTAL ANIMALYTIX LLC** | | **$13,716** | |
| 3.29 | ANKURA CONSULTING GROUP<br>2000 K STREET NW 12TH FLOOR<br>WASHINGTON, DC | 4/16/2020 | $17,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ANKURA CONSULTING GROUP** | | **$17,410** | |

**Akorn, Inc.**                                         **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.30   APEX MATERIAL HANDLING CORP OF IL INC<br>391 CHARLES COURT<br>WEST CHICAGO, IL 60185 | 2/27/2020 | $485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $410 | |
| | 2/27/2020 | $828 | |
| | 2/27/2020 | $68 | |
| | 2/27/2020 | $68 | |
| | 2/27/2020 | $68 | |
| | 2/27/2020 | $410 | |
| | 2/27/2020 | $273 | |
| | 2/27/2020 | $73 | |
| | 3/12/2020 | $410 | |
| | 3/12/2020 | $897 | |
| | 3/12/2020 | $410 | |
| | 3/12/2020 | $312 | |
| | 3/12/2020 | $205 | |
| | 3/12/2020 | $975 | |
| | 3/24/2020 | $96 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $410 | |
| | 3/24/2020 | $603 | |
| | 3/24/2020 | $1,589 | |
| | 3/24/2020 | $298 | |
| | 4/16/2020 | $975 | |
| | 5/7/2020 | $273 | |
| | 5/7/2020 | $478 | |
| | 5/7/2020 | $658 | |
| | 5/7/2020 | $687 | |
| | 5/7/2020 | $402 | |
| | 5/7/2020 | $975 | |
| | 5/7/2020 | $444 | |
| | 5/7/2020 | $93 | |
| | 5/7/2020 | $76 | |
| | 5/7/2020 | $777 | |
| | 5/7/2020 | $76 | |

**Akorn, Inc.**                                                                 **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 5/7/2020 | $76 | |
| | **TOTAL APEX MATERIAL HANDLING CORP OF IL INC** | | **$15,153** | |
| 3.31 | APEXUS LLC<br>290 E. JOHN CARPENTER FREEWAY<br>IRVING, TX | 4/7/2020<br>4/7/2020<br>4/21/2020 | $62,116<br>$74,023<br>$57,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL APEXUS LLC** | | **$193,670** | |
| 3.32 | AQUA SERVICE COMPANY<br>1084 INDUSTRIAL DRIVE STE 3<br>BENSENVILLE, IL 60106 | 4/7/2020 | $10,542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AQUA SERVICE COMPANY** | | **$10,542** | |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.33 | ARAMARK CLEANROOM SERVICES<br>25259 NETWORK PLACE AUCA CHICAGO LOCKBOX<br>CHICAGO, IL | 2/20/2020 | $445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $10,155 | |
| | | 2/20/2020 | $4,109 | |
| | | 2/20/2020 | $5,779 | |
| | | 2/20/2020 | $6,487 | |
| | | 2/20/2020 | $3,436 | |
| | | 2/20/2020 | $445 | |
| | | 2/20/2020 | $2,909 | |
| | | 2/20/2020 | $490 | |
| | | 2/20/2020 | $3,336 | |
| | | 2/20/2020 | $2,439 | |
| | | 2/20/2020 | $626 | |
| | | 2/27/2020 | $2,888 | |
| | | 2/27/2020 | $856 | |
| | | 2/27/2020 | $6,554 | |
| | | 2/27/2020 | $4,150 | |
| | | 2/27/2020 | $10,645 | |
| | | 2/27/2020 | $5,858 | |
| | | 2/27/2020 | $3,464 | |
| | | 3/5/2020 | $2,906 | |
| | | 3/5/2020 | $3,473 | |
| | | 3/5/2020 | $4,163 | |
| | | 3/5/2020 | $5,847 | |
| | | 3/5/2020 | $6,585 | |
| | | 3/5/2020 | $10,385 | |
| | | 3/5/2020 | $603 | |
| | | 3/12/2020 | $125 | |
| | | 3/12/2020 | $557 | |
| | | 3/12/2020 | $10,432 | |
| | | 3/12/2020 | $5,883 | |
| | | 3/12/2020 | $3,472 | |
| | | 3/12/2020 | $2,902 | |
| | | 3/12/2020 | $4,192 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $6,618 | |
| | 3/17/2020 | $6,689 | |
| | 3/17/2020 | $4,137 | |
| | 3/17/2020 | $1,055 | |
| | 3/17/2020 | $3,509 | |
| | 3/17/2020 | $2,904 | |
| | 3/17/2020 | $10,238 | |
| | 3/17/2020 | $5,904 | |
| | 3/20/2020 | $10,505 | |
| | 3/20/2020 | $4,182 | |
| | 3/20/2020 | $3,520 | |
| | 3/20/2020 | $5,863 | |
| | 3/20/2020 | $2,879 | |
| | 3/20/2020 | $2,901 | |
| | 3/20/2020 | $10,564 | |
| | 3/20/2020 | $5,989 | |
| | 3/20/2020 | $3,484 | |
| | 3/20/2020 | $4,176 | |
| | 3/20/2020 | $6,607 | |
| | 3/20/2020 | $6,571 | |
| | 4/7/2020 | $5,824 | |
| | 4/7/2020 | $6,548 | |
| | 4/7/2020 | $344 | |
| | 4/7/2020 | $666 | |
| | 4/7/2020 | $2,908 | |
| | 4/7/2020 | $3,468 | |
| | 4/7/2020 | $4,198 | |
| | 4/7/2020 | $10,659 | |
| | 4/7/2020 | $344 | |
| | 4/16/2020 | $1,512 | |
| | 4/16/2020 | $344 | |
| | 4/16/2020 | $2,908 | |
| | 4/16/2020 | $3,457 | |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 4/16/2020 | $4,210 | |
| | 4/16/2020 | $5,780 | |
| | 4/16/2020 | $10,812 | |
| | 4/16/2020 | $6,487 | |
| | 4/21/2020 | $10,886 | |
| | 4/21/2020 | $3,488 | |
| | 4/21/2020 | $6,483 | |
| | 4/21/2020 | $4,218 | |
| | 4/21/2020 | $576 | |
| | 4/21/2020 | $34,936 | |
| | 4/21/2020 | $2,898 | |
| | 4/21/2020 | $5,845 | |
| | 4/24/2020 | $4,222 | |
| | 4/24/2020 | $3,473 | |
| | 4/24/2020 | $2,898 | |
| | 4/24/2020 | $5,833 | |
| | 4/24/2020 | $2,088 | |
| | 4/24/2020 | $10,759 | |
| | 4/24/2020 | $6,498 | |
| | 4/30/2020 | $10,407 | |
| | 4/30/2020 | $6,497 | |
| | 4/30/2020 | $5,779 | |
| | 4/30/2020 | $2,884 | |
| | 4/30/2020 | $5,841 | |
| | 4/30/2020 | $4,209 | |
| | 4/30/2020 | $4,201 | |
| | 4/30/2020 | $4,163 | |
| | 4/30/2020 | $10,304 | |
| | 4/30/2020 | $6,516 | |
| | 4/30/2020 | $3,459 | |
| | 4/30/2020 | $2,927 | |
| | 4/30/2020 | $3,477 | |
| | 4/30/2020 | $2,873 | |

**Akorn, Inc.**                                                                                          **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 4/30/2020 | $1,341 |  |
|  | 4/30/2020 | $354 |  |
|  | 4/30/2020 | $354 |  |
|  | 4/30/2020 | $354 |  |
|  | 4/30/2020 | $5,841 |  |
|  | 4/30/2020 | $3,490 |  |
|  | 4/30/2020 | $10,243 |  |
|  | 4/30/2020 | $6,661 |  |
| **TOTAL ARAMARK CLEANROOM SERVICES** |  | **$522,633** |  |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.34 | ARAMARK UNIFORM SERVICES<br>26792 NEWARK PLACE<br>CHICAGO, IL | 2/20/2020 | $4,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $2,639 | |
| | | 2/20/2020 | $1,407 | |
| | | 2/27/2020 | $1,824 | |
| | | 2/27/2020 | $1,407 | |
| | | 2/27/2020 | $3,988 | |
| | | 3/5/2020 | $4,788 | |
| | | 3/5/2020 | $1,407 | |
| | | 3/5/2020 | $1,630 | |
| | | 3/12/2020 | $3,988 | |
| | | 3/12/2020 | $1,630 | |
| | | 3/12/2020 | $1,537 | |
| | | 3/17/2020 | $1,774 | |
| | | 3/17/2020 | $1,431 | |
| | | 3/17/2020 | $4,430 | |
| | | 3/24/2020 | $1,720 | |
| | | 3/24/2020 | $1,736 | |
| | | 3/24/2020 | $4,295 | |
| | | 3/24/2020 | $4,430 | |
| | | 3/24/2020 | $1,414 | |
| | | 3/24/2020 | $1,414 | |
| | | 4/7/2020 | $4,193 | |
| | | 4/7/2020 | $1,414 | |
| | | 4/7/2020 | $4,080 | |
| | | 4/16/2020 | $4,788 | |
| | | 4/16/2020 | $1,733 | |
| | | 4/16/2020 | $1,414 | |
| | | 4/21/2020 | $1,414 | |
| | | 4/21/2020 | $4,278 | |
| | | 4/21/2020 | $1,586 | |
| | | 4/24/2020 | $1,780 | |
| | | 4/24/2020 | $4,720 | |
| | | 4/24/2020 | $1,671 | |

**Akorn, Inc.**                                                    **Case Number:  Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/30/2020 | $121 | |
| | 4/30/2020 | $121 | |
| | 4/30/2020 | $1,343 | |
| | 4/30/2020 | $117 | |
| | 4/30/2020 | $121 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $262 | |
| | 4/30/2020 | $125 | |
| | 4/30/2020 | $765 | |
| | 4/30/2020 | $1,634 | |
| | 4/30/2020 | $1,223 | |
| | 4/30/2020 | $4,443 | |
| | 4/30/2020 | $2,055 | |
| | 4/30/2020 | $765 | |
| | 4/30/2020 | $1,993 | |
| | 4/30/2020 | $1,746 | |
| | 4/30/2020 | $1,705 | |
| | 4/30/2020 | $1,572 | |
| | 4/30/2020 | $1,565 | |
| | 4/30/2020 | $1,510 | |
| | 4/30/2020 | $121 | |
| | 4/30/2020 | $1,343 | |
| | 4/30/2020 | $1,105 | |
| | 4/30/2020 | $870 | |
| | 4/30/2020 | $1,565 | |
| | 4/30/2020 | $767 | |
| | 4/30/2020 | $765 | |
| | 4/30/2020 | $2,006 | |
| | 4/30/2020 | $1,597 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | | | |
| **TOTAL ARAMARK UNIFORM SERVICES** | | **$121,021** | |
| 3.35 ARIZONA BILTMORE RESORT & HOTEL<br>PO BOX 740949<br>LOS ANGELES, CA | 2/20/2020<br>4/16/2020 | $15,000<br>$164,717 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARIZONA BILTMORE RESORT & HOTEL** | | **$179,717** | |
| 3.36 AR-MEDICAID<br>DHS PHYSICIAN ADMIN DRUG REBATE PROGRAM<br>ST LOUIS, MO | 3/26/2020 | $85,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AR-MEDICAID** | | **$85,920** | |
| 3.37 ARTHUR J GALLAGHER RMS INC<br>39735 TREASURY CENTER<br>CHICAGO, IL | 2/19/2020<br>3/2/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>4/14/2020<br>4/14/2020<br>4/16/2020<br>5/14/2020 | $1,000,000<br>$1,200,000<br>$3,000<br>$3,000<br>$3,000<br>$500<br>$3,000<br>$150<br>($1,180)<br>($317)<br>($18,100)<br>$18,100<br>$43,502<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ARTHUR J GALLAGHER RMS INC** | | **$2,257,655** | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.38  ASCENSION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP LLC 101 SOUTH HANLEY ROAD SUITE 450 SAINT LOUIS, MO | 4/21/2020 | $15,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASCENSION HEALTH RESOURCE AND** | | **$15,565** | |
| 3.39  ASCENT HEALTH SERVICES LLC 1209 ORANGE STREET WILMINGTON, DE | 2/21/2020<br>3/9/2020<br>3/12/2020<br>4/2/2020<br>4/24/2020 | $182,760<br>$194,030<br>$139,612<br>$110,128<br>$156,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASCENT HEALTH SERVICES LLC** | | **$783,159** | |
| 3.40  ASEMBIA LLC FINANCE DEPT FLORHAM PARK, NJ | 4/21/2020 | $9,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASEMBIA LLC** | | **$9,836** | |
| 3.41  ASHLAND SPECIALTY INGREDIENTS GP PO BOX 116022 ATLANTA, GA | 2/27/2020 | $1,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASHLAND SPECIALTY INGREDIENTS GP** | | **$1,784** | |
| 3.42  ASSOCIATED 7954 SOLUTION CENTER CHICAGO, IL | 2/20/2020<br>2/20/2020<br>3/17/2020<br>3/17/2020<br>4/16/2020<br>4/16/2020<br>4/16/2020 | $1,146<br>$1,209<br>$1,209<br>$1,146<br>$1,146<br>$2,942<br>$1,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ASSOCIATED** | | **$10,007** | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.43 | ASSOCIATES OF CAPE COD INC<br>PO BOX 414540<br>BOSTON, MA | 5/14/2020 | $15,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ASSOCIATES OF CAPE COD INC** | | **$15,287** | |
| 3.44 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL | 2/20/2020 | $5,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $10,105 | |
| | | 3/12/2020 | $18,454 | |
| | | 3/17/2020 | $10,105 | |
| | | 3/20/2020 | $5,491 | |
| | | 4/7/2020 | $18,454 | |
| | | 4/21/2020 | $9,973 | |
| | | 4/21/2020 | $5,491 | |
| | | 5/7/2020 | $10,848 | |
| | **TOTAL AT&T** | | **$94,411** | |
| 3.45 | ATLANTIC SCALE COMPANY INC<br>136 WASHINGTON AVENUE<br>NUTLEY, NJ | 2/25/2020 | ($890) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/25/2020 | $890 | |
| | | 3/5/2020 | $890 | |
| | | 3/5/2020 | $890 | |
| | | 3/10/2020 | ($70) | |
| | | 3/10/2020 | $70 | |
| | | 3/10/2020 | ($231) | |
| | | 3/10/2020 | $231 | |
| | | 4/7/2020 | $246 | |
| | **TOTAL ATLANTIC SCALE COMPANY INC** | | **$2,027** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.46 | ATOMATIC<br>3733 N VENTURA DR<br>ARLINGTON HEIGHTS, IL | 3/5/2020<br>3/12/2020<br>3/24/2020 | $4,055<br>$4,331<br>$855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ATOMATIC** | **$9,242** | |
| 3.47 | ATRIUM STAFFING OF NEW JERSEY LLC<br>625 LIBERTY AVE SUITE 200<br>PITTSBURGH, PA | 3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/17/2020<br>3/17/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/30/2020<br>4/30/2020 | ($1,009)<br>($973)<br>$973<br>$1,009<br>($973)<br>$973<br>($1,046)<br>$1,009<br>$1,046<br>($1,009)<br>$1,046<br>$1,009<br>$584<br>$778<br>$973<br>$973<br>$973<br>$1,009<br>$973<br>$973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL ATRIUM STAFFING OF NEW JERSEY LLC** | **$9,290** | |

Akorn, Inc.                 Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.48   AZA EVENTS INC<br>16700 N THOMPSON PEAK PARKWAY STE 250<br>SCOTTSDALE, AZ | 2/27/2020<br>3/12/2020 | $15,000<br>$9,945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AZA EVENTS INC** | **$24,945** | |
| 3.49   AZ-MCO<br>AR HEALTH CARE COST CONTAINMENT SYS ADM<br>ATLANTA, GA | 2/27/2020 | $122,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AZ-MCO** | **$122,787** | |
| 3.50   BAKER DONELSON BEARMAN CALDWELL & BEROWI<br>633 CHESTNUT ST SUITE 1900<br>CHATTANOOGA, TN | 3/5/2020<br>3/12/2020<br>4/7/2020<br>4/16/2020<br>4/16/2020 | $675<br>$10,000<br>$1,215<br>$5,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAKER DONELSON BEARMAN CALDWELL & BEROWI** | **$26,890** | |
| 3.51   BDO USA LLP<br>PO BOX 642743<br>PITTSBURGH, PA | 2/27/2020<br>3/20/2020<br>4/29/2020<br>4/29/2020<br>5/7/2020<br>5/19/2020 | $318,145<br>$168,821<br>$175,000<br>$100,112<br>$175,000<br>$175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL BDO USA LLP** | **$1,112,078** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.52 | BEARING HEADQUARTERS COMPANY<br>2601 PARKES DR<br>BROADVIEW, IL 60155 | 2/27/2020 | $636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $142 | |
| | | 2/27/2020 | $1,461 | |
| | | 3/12/2020 | $2,791 | |
| | | 3/12/2020 | $1,477 | |
| | | 3/17/2020 | $676 | |
| | | 3/20/2020 | $676 | |
| | | 4/16/2020 | $57 | |
| | **TOTAL BEARING HEADQUARTERS COMPANY** | | **$7,915** | |
| 3.53 | BECKMAN COULTER<br>250 SOUTH KRAEMER BLVD<br>BREA, CA | 3/5/2020 | $14,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/16/2020 | $5,920 | |
| | **TOTAL BECKMAN COULTER** | | **$20,820** | |

**Akorn, Inc.**                                                 **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.54 | BENCHMARK PRODUCTS LLC<br>1008 MOMENTUM PLACE<br>CHICAGO, IL | 2/20/2020 | $22,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $15,141 | |
| | | 2/20/2020 | $4,854 | |
| | | 3/5/2020 | $1,420 | |
| | | 3/5/2020 | $1,702 | |
| | | 3/12/2020 | $22,545 | |
| | | 3/12/2020 | $3,117 | |
| | | 3/12/2020 | $5,845 | |
| | | 3/17/2020 | $597 | |
| | | 3/17/2020 | $656 | |
| | | 3/24/2020 | $5,386 | |
| | | 3/24/2020 | $1,610 | |
| | | 3/24/2020 | $3,740 | |
| | | 3/24/2020 | $12,002 | |
| | | 3/24/2020 | $24,424 | |
| | | 4/7/2020 | $21,700 | |
| | | 4/7/2020 | $4,166 | |
| | | 4/7/2020 | $16,662 | |
| | | 4/16/2020 | $2,126 | |
| | | 4/16/2020 | $5,000 | |
| | | 4/16/2020 | $2,497 | |
| | | 4/16/2020 | $924 | |
| | | 4/21/2020 | $12,002 | |
| | | 4/21/2020 | $3,740 | |
| | | 4/21/2020 | $22,545 | |
| | | 4/21/2020 | $684 | |
| | | 4/21/2020 | $794 | |
| | | 4/24/2020 | $684 | |
| | | 4/30/2020 | $4,045 | |
| | | 4/30/2020 | $1,310 | |
| | | 5/7/2020 | $191 | |
| | | 5/7/2020 | $2,503 | |
| | | 5/14/2020 | $10,830 | |

Akorn, Inc.                                           Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 5/14/2020 | $1,032 | |
| | | 5/14/2020 | $3,514 | |
| | | 5/14/2020 | $10,776 | |
| | | 5/14/2020 | $924 | |
| | **TOTAL BENCHMARK PRODUCTS LLC** | | **$254,231** | |
| 3.55 | BERLIN PACKAGING LLC<br>PO BOX 74007164<br>CHICAGO, IL | 2/20/2020 | $22,372 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $35,469 | |
| | | 2/27/2020 | $49,122 | |
| | | 3/12/2020 | $32,686 | |
| | | 3/24/2020 | $73 | |
| | | 4/16/2020 | $98 | |
| | | 4/21/2020 | $38,680 | |
| | | 4/21/2020 | $248 | |
| | | 4/21/2020 | $91,550 | |
| | **TOTAL BERLIN PACKAGING LLC** | | **$270,297** | |
| 3.56 | BESSE MEDICAL SUPPLY<br>PO BOX 247<br>THOROFARE | 2/27/2020 | $3,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/30/2020 | $3,432 | |
| | **TOTAL BESSE MEDICAL SUPPLY** | | **$7,048** | |
| 3.57 | BIOSCIENCE LABORATORIES INC<br>1765 SOUTH 19TH AVENUE<br>BOZEMAN, MT | 3/20/2020 | $44,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/20/2020 | $84,000 | |
| | | 3/20/2020 | $25,000 | |
| | **TOTAL BIOSCIENCE LABORATORIES INC** | | **$153,000** | |

Akorn, Inc.                                                   **Case Number:**    Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.58  BIOSTUDY SOLUTIONS<br>4008 CAESAR COURT<br>WILMINGTON, NC | 3/5/2020<br>3/5/2020<br>4/16/2020 | $2,400<br>$4,050<br>$4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                TOTAL BIOSTUDY SOLUTIONS | | **$10,950** | |
| 3.59  BLACKLINE SYSTEMS INC<br>21300 VICTORY BLVD<br>WOODLAND HILLS, CA | 2/27/2020 | $50,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                TOTAL BLACKLINE SYSTEMS INC | | **$50,400** | |
| 3.60  BLOOMBERG FINANCE LP<br>PO BOX 416604<br>BOSTON, MA | 4/16/2020<br>4/16/2020 | $11,535<br>$184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                TOTAL BLOOMBERG FINANCE LP | | **$11,719** | |
| 3.61  BLUE CROSS<br>DEPT 1134<br>DALLAS, TX | 2/27/2020<br>3/12/2020<br>4/7/2020<br>4/7/2020<br>5/5/2020 | $1,104,247<br>$1,345,502<br>$1,512,088<br>($1,512,088)<br>$1,512,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                TOTAL BLUE CROSS | | **$3,961,837** | |

**Akorn, Inc.**                                                                 **Case Number:** **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.62 | BLUE MOUNTAIN QUALITY RESOURCES<br>P.O. BOX 830<br>STATE COLLEGE, PA | 3/12/2020 | $1,331 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/17/2020 | $525 | |
| | | 3/17/2020 | $3,605 | |
| | | 3/20/2020 | $1,362 | |
| | | 4/16/2020 | $750 | |
| | | 4/21/2020 | $694 | |
| | **TOTAL BLUE MOUNTAIN QUALITY RESOURCES** | | **$8,267** | |
| 3.63 | BOARD OF PHARMACY MN<br>2829 UNIVERSITY AVENUE SE #530<br>MINNEAPOLIS, MN | 4/21/2020 | $5,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/21/2020 | $5,260 | |
| | | 4/21/2020 | $55,260 | |
| | | 4/21/2020 | $5,260 | |
| | | 4/21/2020 | $55,260 | |
| | | 4/30/2020 | $5,260 | |
| | **TOTAL BOARD OF PHARMACY MN** | | **$131,560** | |

**Akorn, Inc.**  **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.64 | BODINE ELECTRIC<br>P.O. BOX 976<br>DECATUR, IL | 2/20/2020 | $8,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $259 | |
| | | 2/20/2020 | $1,467 | |
| | | 2/20/2020 | $345 | |
| | | 2/20/2020 | $837 | |
| | | 2/20/2020 | $173 | |
| | | 2/20/2020 | $259 | |
| | | 2/20/2020 | $345 | |
| | | 2/20/2020 | $777 | |
| | | 2/20/2020 | $345 | |
| | | 2/20/2020 | $4,905 | |
| | | 2/20/2020 | $2,054 | |
| | | 2/20/2020 | $5,182 | |
| | | 2/20/2020 | $6,892 | |
| | | 2/20/2020 | $663 | |
| | | 2/27/2020 | $4,000 | |
| | | 2/27/2020 | $2,756 | |
| | | 2/27/2020 | $1,153 | |
| | | 2/27/2020 | $1,072 | |
| | | 2/27/2020 | $1,877 | |
| | | 2/27/2020 | $294 | |
| | | 2/27/2020 | $1,022 | |
| | | 2/27/2020 | $247 | |
| | | 2/27/2020 | $1,242 | |
| | | 2/27/2020 | $81,551 | |
| | | 2/27/2020 | $2,254 | |
| | | 2/27/2020 | $86 | |
| | | 2/27/2020 | $5,747 | |
| | | 2/27/2020 | $5,980 | |
| | | 3/5/2020 | $4,588 | |
| | | 3/5/2020 | $1,739 | |
| | | 3/5/2020 | $1,525 | |
| | | 3/5/2020 | $1,982 | |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/5/2020 | $9,141 | |
| | 3/5/2020 | $1,069 | |
| | 3/5/2020 | $6,837 | |
| | 3/5/2020 | $615 | |
| | 3/5/2020 | $796 | |
| | 3/5/2020 | $1,723 | |
| | 3/5/2020 | $249 | |
| | 3/5/2020 | $1,297 | |
| | 3/5/2020 | $873 | |
| | 3/5/2020 | $9,267 | |
| | 3/5/2020 | $173 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $2,645 | |
| | 3/12/2020 | $1,295 | |
| | 3/12/2020 | $2,983 | |
| | 3/12/2020 | $330 | |
| | 3/26/2020 | $1,760 | |
| | 3/26/2020 | $881 | |
| | 3/26/2020 | $3,514 | |
| | 3/26/2020 | $1,731 | |
| | 3/26/2020 | $1,586 | |
| | 3/26/2020 | $891 | |
| | 4/9/2020 | $1,079 | |
| | 4/16/2020 | $2,873 | |
| | 4/16/2020 | $2,322 | |
| | 4/16/2020 | $2,624 | |
| | 4/16/2020 | $2,934 | |
| | 4/16/2020 | $1,360 | |
| | 4/21/2020 | $3,371 | |
| | 4/21/2020 | $362 | |
| | 4/21/2020 | $518 | |
| | 4/24/2020 | $964 | |
| | 4/24/2020 | $1,549 | |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $539 | |
| | 4/24/2020 | $1,380 | |
| | 4/24/2020 | $893 | |
| | 4/24/2020 | $711 | |
| | 4/24/2020 | $14,560 | |
| | 4/30/2020 | $4,006 | |
| | 5/14/2020 | $2,416 | |
| | 5/14/2020 | $4,061 | |
| | 5/14/2020 | $1,138 | |
| | 5/14/2020 | $738 | |
| | 5/14/2020 | $611 | |
| | 5/14/2020 | $1,489 | |
| **TOTAL BODINE ELECTRIC** | | **$254,175** | |

| 3.65 | BODINE ENVIRON<br>5330 E FIREHOUSE RD<br>DECATUR, IL | 2/27/2020 | $1,044 | ☐ Secured debt |
| | | 2/27/2020 | $4,723 | ☐ Unsecured loan repayment |
| | | 2/27/2020 | $8,964 | ☑ Suppliers or vendors |
| | | 2/27/2020 | $4,467 | ☐ Services |
| | | 2/27/2020 | $4,356 | ☐ Other _____ |
| | | 2/27/2020 | $1,997 | |
| | | 2/27/2020 | $3,240 | |
| | | 2/27/2020 | $2,231 | |
| | | 3/17/2020 | $3,860 | |
| | | 3/17/2020 | $1,306 | |
| | | 3/17/2020 | $1,912 | |
| | | 3/17/2020 | $5,940 | |
| | | 4/24/2020 | $2,152 | |
| | | 4/24/2020 | $15,613 | |
| | **TOTAL BODINE ENVIRON** | | **$61,804** | |

**Akorn, Inc.**                 **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.66 | BRANCHSERVE & CUSTOM VAULT<br>4 RESEARCH DRIVE<br>BETHEL, CT | 3/26/2020 | $328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL BRANCHSERVE & CUSTOM VAULT | | $328 | |
| 3.67 | BRANDON BUSBEE<br>11 WARWICK LANE<br>NASHVILLE, TN | 5/12/2020 | $37,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL BRANDON BUSBEE | | $37,129 | |

**Akorn, Inc.**                                        **Case Number:**    **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.68 | BRYAN CAVE LEIGHTON PAISNER LLP<br>PO BOX 503089<br>ST LOUIS, MO | 2/20/2020 | $242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/20/2020 | $3,291 | |
| | | 2/20/2020 | $2,794 | |
| | | 2/20/2020 | $1,813 | |
| | | 2/20/2020 | $1,245 | |
| | | 2/20/2020 | $800 | |
| | | 2/20/2020 | $378 | |
| | | 3/26/2020 | $680 | |
| | | 3/26/2020 | $2,365 | |
| | | 3/26/2020 | $6,619 | |
| | | 3/26/2020 | $3,720 | |
| | | 3/26/2020 | $843 | |
| | | 4/16/2020 | $167 | |
| | | 4/16/2020 | $167 | |
| | | 4/16/2020 | $437 | |
| | | 4/16/2020 | $233 | |
| | | 4/16/2020 | $10,324 | |
| | | 4/16/2020 | $8,401 | |
| | | 4/16/2020 | $1,359 | |
| | | 4/16/2020 | $453 | |
| | | 4/16/2020 | $4,630 | |
| | | 4/16/2020 | $437 | |
| | | 4/16/2020 | $5,392 | |
| | **TOTAL BRYAN CAVE LEIGHTON PAISNER LLP** | | **$56,790** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.69  BSI GROUP AMERICA INC<br>DEPT CH 19307<br>PALATINE, IL | 2/27/2020<br>3/12/2020<br>4/30/2020<br>5/7/2020 | $4,725<br>$736<br>$3,882<br>$980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BSI GROUP AMERICA INC** | | **$10,323** | |
| 3.70  BURDICK PLUMBING & HEATING CO<br>PO BOX 496<br>DECATUR, IL | 3/20/2020 | $8,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BURDICK PLUMBING & HEATING CO** | | **$8,530** | |
| 3.71  BURNS & MCDONNELL ENGINEERING COMP<br>PO BOX 411883<br>KANSAS CITY, MO | 4/16/2020 | $107,144 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BURNS & MCDONNELL ENGINEERING COMP** | | **$107,144** | |
| 3.72  BURWOOD GROUP INC<br>8582 SOLUTIONS CTR<br>CHICAGO, IL | 2/27/2020<br>3/20/2020<br>4/7/2020<br>4/24/2020 | $28,800<br>$21,840<br>$26,880<br>$25,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BURWOOD GROUP INC** | | **$103,120** | |
| 3.73  BYRON CHEMICAL<br>40-11 23RD STREET<br>LONG ISLAND CITY, NY | 2/27/2020<br>3/12/2020<br>3/23/2020<br>3/23/2020<br>3/26/2020 | $50,225<br>$2,250<br>($50,225)<br>$50,225<br>$84,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BYRON CHEMICAL** | | **$136,540** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|---------------------------------|
| 3.74  CALL ONE INC<br>PO BOX 76112<br>CLEVELAND, OH | 3/5/2020 | $12,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/12/2020 | $47,146 | |
|  | 3/24/2020 | $46,903 | |
|  | 3/24/2020 | $13,133 | |
|  | 5/19/2020 | $15,012 | |
|  | 5/19/2020 | $49,857 | |
|  | **TOTAL CALL ONE INC** | **$184,704** | |
| 3.75  CAMBREX PROFARMACO MILANO SRL<br>ATTN:  CLAUDIO RUSSOLO VIA CURIEL, 34<br>PAULLO, MILANO | 4/16/2020 | $137,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CAMBREX PROFARMACO MILANO SRL** | **$137,500** | |
| 3.76  CA-MCO ACA<br>MEDI-CAL DRUG REBATE ACCTS REC MS1101<br>SACRAMENTO, CA | 4/16/2020 | $120,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CA-MCO ACA** | **$120,016** | |
| 3.77  CA-MCO HCPCS<br>DEPT OF HEALTH CARE SERVICES<br>SACRAMENTO, CA | 4/9/2020 | $18,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CA-MCO HCPCS** | **$18,463** | |
| 3.78  CA-MEDI-CAL<br>DEPT OF HEALTH CARE SERVICES<br>SACRAMENTO, CA | 4/9/2020 | $339,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL CA-MEDI-CAL** | **$339,900** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.79  CA-MEDI-CAL ACA<br>MEDI-CAL DRUG REBATE ACCTS REC MS1101<br>SACRAMENTO, CA | 4/16/2020 | $21,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CA-MEDI-CAL ACA** | **$21,495** | |
| 3.80  CA-MEDI-CAL COMPOUND<br>DEPT OF HEALTH CARE SERVICES<br>SACRAMENTO, CA | 4/16/2020 | $39,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CA-MEDI-CAL COMPOUND** | **$39,595** | |
| 3.81  CAMFIL - DP FILTERS<br>1620 W CHANUTE ROAD UNIT D<br>PEORIA, IL | 3/17/2020<br>4/21/2020<br>4/24/2020 | $941<br>$344<br>$13,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CAMFIL - DP FILTERS** | **$15,209** | |
| 3.82  CAREANDWEAR II INC<br>25 BROADWAY 9TH FLOOR<br>NEW YORK, NY | 3/26/2020 | $33,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CAREANDWEAR II INC** | **$33,600** | |
| 3.83  CAREERBUILDER LLC<br>13047 COLLECTION CENTER DRIVE<br>CHICAGO, IL | 2/27/2020<br>3/24/2020<br>4/24/2020 | $7,650<br>$3,949<br>$3,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CAREERBUILDER LLC** | **$15,547** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.84 | CAREMARKPCS HEALTH LLC<br>1950 N STEMMONS FWY STE 5010 LBX 840112<br>DALLAS, TX | 2/21/2020 | $391,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $253,711 | |
| | | 3/26/2020 | $525,995 | |
| | | 3/26/2020 | ($668) | |
| | | 4/2/2020 | $480,448 | |
| | | 4/2/2020 | $218,132 | |
| | | 5/8/2020 | $7,230 | |
| | | 5/8/2020 | $608,027 | |
| | | 5/8/2020 | $256,788 | |
| | | 5/8/2020 | $801 | |
| | **TOTAL CAREMARKPCS HEALTH LLC** | | **$2,742,216** | |
| 3.85 | CASTLE HILL PHARMACEUTICAL DISTRIBUTORS<br>706 CASTLE HILL AVENUE<br>BRONX, NY | 3/12/2020 | $929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/20/2020 | $822 | |
| | | 3/20/2020 | $486 | |
| | | 4/7/2020 | $1,206 | |
| | | 4/16/2020 | $377 | |
| | | 4/21/2020 | $22,328 | |
| | | 4/21/2020 | $1,738 | |
| | **TOTAL CASTLE HILL PHARMACEUTICAL DISTRIBUTORS** | | **$27,886** | |

**Akorn, Inc.**                                                                **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.86 | CATALENT PHARMA<br>2210 LAKE SHORE DRIVE<br>WOODSTOCK, IL | 2/20/2020 | $58,703 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $363,049 | |
| | | 2/20/2020 | $323,780 | |
| | | 2/20/2020 | $117,284 | |
| | | 2/20/2020 | $58,703 | |
| | | 2/20/2020 | $51,939 | |
| | | 2/20/2020 | $52,542 | |
| | | 2/20/2020 | $174,538 | |
| | | 3/5/2020 | $66,824 | |
| | | 3/5/2020 | $50,000 | |
| | | 3/5/2020 | $3,250 | |
| | | 3/20/2020 | $388,458 | |
| | | 3/20/2020 | $10,400 | |
| | | 3/20/2020 | $354,207 | |
| | | 3/20/2020 | $47,233 | |
| | | 3/20/2020 | $339,123 | |
| | | 3/20/2020 | $115,956 | |
| | | 3/20/2020 | $97,418 | |
| | | 3/20/2020 | $45,778 | |
| | | 3/20/2020 | $103,322 | |
| | | 3/20/2020 | $57,736 | |
| | | 3/20/2020 | $57,943 | |
| | | 3/20/2020 | $15,890 | |
| | | 3/20/2020 | $44,281 | |
| | | 3/20/2020 | $97,418 | |
| | | 3/20/2020 | $379,173 | |
| | | 4/9/2020 | $75,000 | |
| | | 4/16/2020 | $56,528 | |
| | | 4/16/2020 | $59,669 | |
| | | 4/16/2020 | $48,073 | |
| | | 4/16/2020 | $75,000 | |
| | | 4/16/2020 | $110,762 | |
| | | 4/16/2020 | $60,448 | |

**Akorn, Inc.**                                              Case Number:   Case 20-11177

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| | 4/21/2020 | $384,702 | |
| | 4/21/2020 | $53,597 | |
| | 4/21/2020 | $58,978 | |
| | 4/30/2020 | $109,433 | |
| | 5/7/2020 | $53,370 | |
| | 5/7/2020 | $61,796 | |
| TOTAL CATALENT PHARMA | | $4,682,304 | |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.87    CATALENT RTP<br>160 PHARMA DR<br>MORRISVILLE, NC | 3/5/2020 | $29,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $3,501 | |
| | 3/5/2020 | $1,513 | |
| | 3/20/2020 | $355 | |
| | 3/20/2020 | $3,933 | |
| | 3/20/2020 | $6,701 | |
| | 3/20/2020 | $20,538 | |
| | 3/20/2020 | $1,072 | |
| | 4/7/2020 | $3,241 | |
| | 4/7/2020 | $5,998 | |
| | 4/7/2020 | $53,787 | |
| | 4/7/2020 | $23,291 | |
| | 4/7/2020 | $1,228 | |
| | 4/9/2020 | $4,638 | |
| | 4/9/2020 | $25,368 | |
| | 4/9/2020 | $4,595 | |
| | 4/9/2020 | $9,960 | |
| | 4/9/2020 | $2,445 | |
| | 4/9/2020 | $1,109 | |
| | 4/9/2020 | $697 | |
| | 4/9/2020 | $3,263 | |
| | 4/9/2020 | $3,921 | |
| | 4/9/2020 | $3,813 | |
| | 4/9/2020 | $1,109 | |
| | 4/16/2020 | $309 | |
| | 5/7/2020 | $23,291 | |
| | 5/7/2020 | $75,239 | |
| | 5/7/2020 | $5,938 | |
| | **TOTAL CATALENT RTP** | **$320,287** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.88 CDW DIRECT<br>P.O. BOX 75723<br>CHICAGO, IL | 3/5/2020<br>3/5/2020<br>3/5/2020<br>3/20/2020<br>3/20/2020<br>3/20/2020<br>4/24/2020 | $2,095<br>($2,012)<br>$2,950<br>$21,018<br>$3,834<br>$3,339<br>$748 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CDW DIRECT** | **$31,971** | |
| 3.89 CEDAR BROOK 5 CORPORATE CENTER LP<br>4A CEDAR BROOK DRIVE<br>CRANBURY, NJ | 3/5/2020<br>4/7/2020<br>4/30/2020 | $94,344<br>$94,344<br>$94,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CEDAR BROOK 5 CORPORATE CENTER LP** | **$283,032** | |
| 3.90 CENTERPOINT VENTURE II LLC<br>1808 SWIFT DRIVE SUITE A<br>OAK BROOK, IL | 3/5/2020<br>3/12/2020<br>4/7/2020<br>4/30/2020 | $130,585<br>$10,123<br>$130,585<br>$130,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENTERPOINT VENTURE II LLC** | **$401,879** | |
| 3.91 CENVEO<br>PO BOX 749004<br>LOS ANGELES, CA | 3/12/2020<br>4/7/2020<br>5/14/2020 | $113,814<br>$437,276<br>$62,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CENVEO** | **$613,972** | |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.92 CEUTA HEALTHCARE LIMITED<br>41 RICHMOND HILL<br>BOURNEMOUTH, BH2 6HS | 3/2/2020<br>3/31/2020<br>4/3/2020<br>4/3/2020 | $8,333<br>$8,333<br>$1,050<br>($31) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CEUTA HEALTHCARE LIMITED** | | **$17,685** | |
| 3.93 CHAPMAN PHARMACEUTICAL CONSULTING<br>PO BOX 7950<br>UPPER MARLBORO, US | 3/5/2020 | $16,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHAPMAN PHARMACEUTICAL CONSULTING** | | **$16,500** | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.94   CHARLES RIVERS LABS<br>251 BALLARDVALE ST<br>WILMINGTON, MA | 2/27/2020 | $2,888 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $480 | |
| | 2/27/2020 | $896 | |
| | 2/27/2020 | $2,560 | |
| | 2/27/2020 | $1,075 | |
| | 2/27/2020 | $126 | |
| | 2/27/2020 | $234 | |
| | 2/27/2020 | $63 | |
| | 2/27/2020 | $212 | |
| | 3/26/2020 | $297 | |
| | 3/26/2020 | $234 | |
| | 3/26/2020 | $468 | |
| | 3/26/2020 | $1,386 | |
| | 3/26/2020 | $1,189 | |
| | 3/26/2020 | $106 | |
| | 3/26/2020 | $117 | |
| | 3/26/2020 | $117 | |
| | 3/26/2020 | $117 | |
| | 3/26/2020 | $495 | |
| | 3/26/2020 | $1,000 | |
| | 3/26/2020 | $189 | |
| | 3/26/2020 | $945 | |
| | 3/26/2020 | $297 | |
| | 3/26/2020 | $117 | |
| | 3/26/2020 | $315 | |
| | 3/26/2020 | $351 | |
| | 3/26/2020 | $351 | |
| | 3/26/2020 | $378 | |
| | 3/26/2020 | $432 | |
| | 3/26/2020 | $904 | |
| | 3/26/2020 | $117 | |
| | 3/26/2020 | $828 | |
| | 3/26/2020 | $729 | |

**Akorn, Inc.**                                                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 3/26/2020 | $126 | |
| | 3/26/2020 | $666 | |
| | 3/26/2020 | $252 | |
| | 3/26/2020 | $576 | |
| | 3/26/2020 | $711 | |
| | 3/26/2020 | $621 | |
| | 3/26/2020 | $126 | |
| | 3/26/2020 | $711 | |
| | 3/26/2020 | $720 | |
| | 4/7/2020 | $1,305 | |
| | 4/7/2020 | $258 | |
| | 4/7/2020 | $126 | |
| | 4/7/2020 | $4,914 | |
| | 4/7/2020 | $126 | |
| | 4/7/2020 | $384 | |
| | 4/21/2020 | $63 | |
| | 4/21/2020 | $117 | |
| | 4/21/2020 | $486 | |
| | 4/21/2020 | $414 | |
| | 4/21/2020 | $252 | |
| | 4/21/2020 | $189 | |
| | 4/21/2020 | $126 | |
| | 4/21/2020 | $630 | |
| | 4/24/2020 | $117 | |
| | 4/24/2020 | $441 | |
| | 4/24/2020 | $441 | |
| | 5/7/2020 | $117 | |
| | 5/7/2020 | $117 | |
| | 5/7/2020 | $306 | |
| | 5/7/2020 | $297 | |

Akorn, Inc.          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CHARLES RIVERS LABS** | | **$35,748** | |
| 3.95   CHEM-AQUA INC<br>23261 NETWORK PLACE<br>CHICAGO, IL | 4/2/2020 | $1,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/9/2020 | $27,908 | |
| | 4/16/2020 | $8,492 | |
| | 4/30/2020 | $8,492 | |
| **TOTAL CHEM-AQUA INC** | | **$46,055** | |
| 3.96   CHICAGO INFILL INDUSTRIAL PROPERTIES LP<br>PO BOX 74008508<br>CHICAGO, IL | 3/5/2020 | $1,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $3,394 | |
| | 3/5/2020 | $4,257 | |
| | 3/5/2020 | $22,702 | |
| | 4/7/2020 | $1,107 | |
| | 4/7/2020 | $23,665 | |
| | 4/7/2020 | $3,394 | |
| | 4/7/2020 | $4,257 | |
| | 4/30/2020 | $3,394 | |
| | 4/30/2020 | $4,257 | |
| | 4/30/2020 | $22,702 | |
| | 4/30/2020 | $1,107 | |
| **TOTAL CHICAGO INFILL INDUSTRIAL PROPERTIES LP** | | **$95,344** | |

Akorn, Inc.          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.97   CHICAGO PALLET SERVICES<br>1875 GREENLEAF AVENUE<br>ELK GROVE, IL | 2/27/2020<br>3/17/2020<br>4/7/2020<br>4/16/2020 | $4,576<br>$4,576<br>$4,576<br>$4,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                **TOTAL CHICAGO PALLET SERVICES** | | **$18,304** | |
| 3.98   CHILDRENS HOSPITAL MEDICAL CENTER<br>3333 BURNET AVENUE<br>CINCINNATI, OH | 4/9/2020 | $8,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|       **TOTAL CHILDRENS HOSPITAL MEDICAL CENTER** | | **$8,045** | |
| 3.99   CHONGQING CARELIFE PHARMACEUTICAL CO LTD<br>NO 100 XINGQUANG AVENUE<br>CHONGQING, CHONGQING SHI | 5/12/2020 | $1,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|   **TOTAL CHONGQING CARELIFE PHARMACEUTICAL CO LTD** | | **$1,600** | |
| 3.100   CHUBB DEDUCTIBLE RECOVERY GROUP<br>PO BOX 7247-7345<br>PHILADELPHIA, PA | 3/17/2020 | $7,504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|      **TOTAL CHUBB DEDUCTIBLE RECOVERY GROUP** | | **$7,504** | |
| 3.101   CINTAS GARMENT<br>410 CLERMONT TERRACE<br>UNION, NJ | 3/20/2020 | $27 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                 **TOTAL CINTAS GARMENT** | | **$27** | |

Akorn, Inc.                                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.102  CINTAS GARMENT 062<br>51 NEW ENGLAND AVE<br>PISCATAWAY, NJ | 2/20/2020 | $535 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/20/2020 | $694 |  |
|  | 2/27/2020 | $670 |  |
|  | 2/27/2020 | $453 |  |
|  | 3/5/2020 | $694 |  |
|  | 3/5/2020 | $458 |  |
|  | 3/12/2020 | $458 |  |
|  | 3/12/2020 | $670 |  |
|  | 3/20/2020 | $500 |  |
|  | 3/20/2020 | $670 |  |
|  | 3/20/2020 | $694 |  |
|  | 4/16/2020 | $458 |  |
|  | 4/16/2020 | $694 |  |
|  | 4/16/2020 | $532 |  |
|  | 4/16/2020 | $458 |  |
|  | 4/16/2020 | $694 |  |
|  | 4/16/2020 | $670 |  |
|  | 4/16/2020 | $530 |  |
|  | 4/21/2020 | $670 |  |
|  | 4/21/2020 | $458 |  |
|  | 4/24/2020 | $458 |  |
|  | 4/24/2020 | $694 |  |
| **TOTAL CINTAS GARMENT 062** | | **$12,818** | |

Akorn, Inc.                                                              Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.103 CITY OF DECATUR - UTILITIES BILL<br>FINANCE DEPARTMENT<br>DECATUR, GA | 2/27/2020 | $22 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $1,872 | |
| | 3/20/2020 | $18,802 | |
| | 3/20/2020 | $21 | |
| | 3/20/2020 | $136 | |
| | 3/20/2020 | $827 | |
| | 4/7/2020 | $1,887 | |
| | 4/16/2020 | $144 | |
| | 4/16/2020 | $20,271 | |
| | 4/16/2020 | $791 | |
| | 4/24/2020 | $21 | |
| | 4/30/2020 | $1,968 | |
| **TOTAL CITY OF DECATUR - UTILITIES BILL** | | **$46,763** | |
| 3.104 CLARUSONE SOURCING SERVICES LLP<br>6 ST. ANDREW STREET, 5TH FLOOR<br>LONDON | 2/25/2020 | $67,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/25/2020 | $1,074 | |
| | 2/25/2020 | $560,142 | |
| | 5/15/2020 | ($1) | |
| | 5/15/2020 | $1 | |
| **TOTAL CLARUSONE SOURCING SERVICES LLP** | | **$629,110** | |
| 3.105 CLEAN HARBORS<br>5399 EAST HOLMES RD<br>MEMPHIS, TN | 3/26/2020 | $4,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/26/2020 | $17,462 | |
| | 3/26/2020 | $18,657 | |
| **TOTAL CLEAN HARBORS** | | **$40,507** | |

**Akorn, Inc.**                                                                        Case Number:  Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.106  CLEAVER BROOKS SALES & SERV<br>4169 S OAKWOOD<br>GENESEO, IL | 3/17/2020 | $22,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/20/2020 | $2,760 |  |
|  | 3/24/2020 | $18,810 |  |
|  | 3/26/2020 | $1,143 |  |
|  | 4/7/2020 | $12,632 |  |
|  | 4/7/2020 | $1,355 |  |
|  | 4/7/2020 | $1,123 |  |
|  | 4/7/2020 | $252 |  |
|  | 4/16/2020 | $114 |  |
|  | 4/16/2020 | $7,764 |  |
|  | 4/21/2020 | $3,557 |  |
|  | 4/21/2020 | $18,810 |  |
|  | 4/24/2020 | $184 |  |
|  | 4/24/2020 | $316 |  |
|  | 4/24/2020 | $1,331 |  |
| **TOTAL CLEAVER BROOKS SALES & SERV** |  | **$92,988** |  |
| 3.107  COFFEE DISTRIBUTING CORP<br>200 BROADWAY<br>GARDEN CITY PARK, NY | 3/5/2020 | $704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/12/2020 | $44 |  |
|  | 3/24/2020 | $704 |  |
|  | 5/7/2020 | $704 |  |
| **TOTAL COFFEE DISTRIBUTING CORP** |  | **$2,157** |  |

Akorn, Inc.                                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.108 | COLBERT<br>28355 NORTH BRADLEY ROAD<br>LAKE FOREST, IL | 2/20/2020 | $1,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $2,648 | |
| | | 2/20/2020 | $1,410 | |
| | | 2/20/2020 | $2,750 | |
| | | 2/20/2020 | $3,369 | |
| | | 2/20/2020 | $2,669 | |
| | | 2/27/2020 | $3,079 | |
| | | 2/27/2020 | $5,959 | |
| | | 2/27/2020 | $3,564 | |
| | | 2/27/2020 | $1,540 | |
| | | 2/27/2020 | $2,632 | |
| | | 2/27/2020 | $3,903 | |
| | | 3/5/2020 | $2,496 | |
| | | 3/5/2020 | $2,148 | |
| | | 3/5/2020 | $2,911 | |
| | | 3/5/2020 | $2,783 | |
| | | 3/5/2020 | $2,211 | |
| | | 3/5/2020 | $2,038 | |
| | | 3/5/2020 | $1,819 | |
| | | 3/5/2020 | $1,054 | |
| | | 3/5/2020 | $2,236 | |
| | | 3/5/2020 | $5,519 | |
| | | 3/12/2020 | $3,233 | |
| | | 3/12/2020 | $5,494 | |
| | | 3/12/2020 | $4,491 | |
| | | 3/12/2020 | $3,847 | |
| | | 3/12/2020 | $5,904 | |
| | | 3/12/2020 | $2,871 | |
| | | 3/12/2020 | $1,943 | |
| | | 3/12/2020 | $1,404 | |
| | | 3/12/2020 | $1,040 | |
| | | 3/12/2020 | $3,859 | |
| | | 3/17/2020 | $1,307 | |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 3/17/2020 | $3,133 | |
| | 3/17/2020 | $2,465 | |
| | 3/17/2020 | $2,228 | |
| | 3/17/2020 | $1,585 | |
| | 3/17/2020 | $10,024 | |
| | 3/17/2020 | $5,038 | |
| | 3/17/2020 | $707 | |
| | 3/17/2020 | $1,196 | |
| | 3/17/2020 | $4,110 | |
| | 3/20/2020 | $3,016 | |
| | 3/20/2020 | $5,892 | |
| | 4/7/2020 | $1,309 | |
| | 4/7/2020 | $2,059 | |
| | 4/7/2020 | $3,331 | |
| | 4/7/2020 | $6,400 | |
| | 4/7/2020 | $735 | |
| | 4/7/2020 | $14,724 | |
| | 4/9/2020 | $3,508 | |
| | 4/9/2020 | $2,946 | |
| | 4/9/2020 | $1,107 | |
| | 4/9/2020 | $2,660 | |
| | 4/9/2020 | $2,067 | |
| | 4/9/2020 | $1,096 | |
| | 4/9/2020 | $2,497 | |
| | 4/9/2020 | $2,493 | |
| | 4/9/2020 | $2,310 | |
| | 4/9/2020 | $2,207 | |
| | 4/9/2020 | $940 | |
| | 4/9/2020 | $1,228 | |
| | 4/9/2020 | $1,036 | |
| | 4/9/2020 | $2,983 | |
| | 4/16/2020 | $3,535 | |
| | 4/16/2020 | $1,064 | |

**Akorn, Inc.**                                                                               **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/16/2020 | $2,632 | |
| | 4/16/2020 | $1,717 | |
| | 4/16/2020 | $592 | |
| | 4/16/2020 | $1,515 | |
| | 4/16/2020 | $1,527 | |
| | 4/16/2020 | $1,831 | |
| | 4/21/2020 | $2,545 | |
| | 4/21/2020 | $1,285 | |
| | 4/21/2020 | $4,031 | |
| | 4/21/2020 | $1,840 | |
| | 4/21/2020 | $2,719 | |
| | 4/21/2020 | $3,382 | |
| | 4/21/2020 | $5,031 | |
| | 4/21/2020 | $6,201 | |
| | 4/30/2020 | $3,606 | |
| | 5/7/2020 | $5,264 | |
| | 5/7/2020 | $13,086 | |
| | 5/7/2020 | $1,905 | |
| | 5/7/2020 | $1,096 | |
| | 5/7/2020 | ($592) | |
| | 5/7/2020 | $3,339 | |
| **TOTAL COLBERT** | | **$261,936** | |

**Akorn, Inc.**                                                                      **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.109 COLD CHAIN TECH<br>29 EVERETT STREET<br>HOLLISTON, MA | 2/20/2020<br>2/27/2020<br>3/20/2020<br>4/24/2020<br>4/24/2020<br>4/30/2020 | $6,386<br>$7,464<br>$6,168<br>$3,258<br>$6,282<br>$6,418 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLD CHAIN TECH** | **$35,976** | |
| 3.110 COLE-PARMER<br>625 EAST BUNKER COURT<br>VERNON HILLS, IL | 2/27/2020<br>2/27/2020<br>2/27/2020<br>3/17/2020<br>3/20/2020 | $1,777<br>$1,175<br>$126<br>$366<br>$3,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COLE-PARMER** | **$6,603** | |
| 3.111 COMCAST<br>PO BOX 37601<br>PHILADELPHIA, PA | 3/12/2020<br>4/7/2020<br>4/24/2020 | $32,543<br>$32,005<br>$31,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COMCAST** | **$95,933** | |

**Akorn, Inc.**                                                                         Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.112  COMED<br>PO BOX 6111<br>CAROL STREAM, IL | 2/20/2020 | $1,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $2,480 | |
| | 2/20/2020 | $223 | |
| | 2/20/2020 | $27 | |
| | 2/20/2020 | $182 | |
| | 2/20/2020 | $5 | |
| | 2/20/2020 | $3,231 | |
| | 2/20/2020 | $3 | |
| | 2/20/2020 | $7 | |
| | 2/20/2020 | $12 | |
| | 2/20/2020 | $26 | |
| | 2/20/2020 | $36 | |
| | 2/20/2020 | $348 | |
| | 2/20/2020 | $857 | |
| | 2/20/2020 | $541 | |
| | 3/5/2020 | $138 | |
| | 3/12/2020 | $161 | |
| | 3/12/2020 | $269 | |
| | 3/12/2020 | $142 | |
| | 3/12/2020 | $26 | |
| | 3/12/2020 | $3,970 | |
| | 3/12/2020 | $237 | |
| | 3/12/2020 | $2,231 | |
| | 3/12/2020 | $804 | |
| | 3/12/2020 | $537 | |
| | 3/12/2020 | $426 | |
| | 3/12/2020 | $169 | |
| | 3/12/2020 | $404 | |
| | 3/17/2020 | $430 | |
| | 3/17/2020 | $2,553 | |
| | 3/17/2020 | $25 | |
| | 3/17/2020 | $1,279 | |
| | 3/17/2020 | $27 | |

**Akorn, Inc.**                                                                  **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/16/2020 | $2,155 | |
| | 4/16/2020 | $110 | |
| | 4/16/2020 | $137 | |
| | 4/16/2020 | $205 | |
| | 4/16/2020 | $818 | |
| | 4/16/2020 | $2,424 | |
| | 4/16/2020 | $102 | |
| | 4/16/2020 | $322 | |
| | 4/16/2020 | $337 | |
| | 4/16/2020 | $531 | |
| | 4/16/2020 | $26 | |
| | 4/21/2020 | $2,383 | |
| | 4/21/2020 | $1,297 | |
| | 4/21/2020 | $25 | |
| | 4/21/2020 | $312 | |
| | 4/21/2020 | $27 | |
| **TOTAL COMED** | | **$34,271** | |
| 3.113   CO-MEDICAID<br>HEALTH CARE POLICY & FINANCING<br>DENVER, CO | 4/16/2020 | $59,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CO-MEDICAID** | | **$59,081** | |
| 3.114   CO-MEDICAID EXPANSION<br>FFS/MCO MEDICAID PROGRAM REBATE<br>DENVER, CO | 4/16/2020 | $27,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CO-MEDICAID EXPANSION** | | **$27,714** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.115   COMPLETE CLEANING COMPANY INC<br>615 WHEAT LN<br>WOOD DALE, IL | 2/20/2020 | $240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $6,361 |  |
|  | 3/5/2020 | $6,361 |  |
|  | 3/12/2020 | $240 |  |
|  | 4/21/2020 | $1,510 |  |
|  | 4/21/2020 | $240 |  |
|  | 4/24/2020 | $10,011 |  |
|  | 5/7/2020 | $220 |  |
|  | 5/7/2020 | $2,091 |  |
|  | 5/14/2020 | $280 |  |
|  | 5/14/2020 | $280 |  |
|  | 5/14/2020 | $980 |  |
| **TOTAL COMPLETE CLEANING COMPANY INC** | | **$28,814** | |
| 3.116   CONCUR TECHNOLOGIES INC<br>62157 COLLECTIONS CENTER DR<br>CHICAGO, IL | 3/5/2020 | $5,341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/24/2020 | $5,273 |  |
|  | 4/24/2020 | $5,254 |  |
| **TOTAL CONCUR TECHNOLOGIES INC** | | **$15,868** | |
| 3.117   CONFIANCE ANALYTIX<br>9440 ENTERPRISE DRIVE<br>MOKENA, IL | 2/27/2020 | $3,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $3,160 |  |
|  | 3/17/2020 | $3,160 |  |
| **TOTAL CONFIANCE ANALYTIX** | | **$9,480** | |

**Akorn, Inc.**                                                          Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.118  CONRAD O'BRIEN PC<br>1500 MARKET STREET<br>PHILADELPHIA, PA | 3/5/2020<br>3/20/2020<br>3/20/2020<br>5/7/2020<br>5/7/2020<br>5/15/2020<br>5/15/2020 | $363<br>$12,651<br>$2,414<br>$81<br>$11,926<br>$327<br>$50,884 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONRAD O'BRIEN PC** | | **$78,645** | |
| 3.119  CONSILIO<br>1828 L ST SW STE 1070<br>WASHINGTON, DC | 3/17/2020<br>3/26/2020<br>3/26/2020 | $2,614<br>$3,419<br>$813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONSILIO** | | **$6,846** | |
| 3.120  CONSUMER PRODUCTS CORP<br>MARIO MEDRI<br>NEWARK, US | 3/20/2020 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSUMER PRODUCTS CORP** | | **$15,000** | |
| 3.121  CONTROLSOFT INC<br>5387 AVION PARK DRIVE<br>HIGHLAND HEIGHTS, OH | 3/5/2020<br>4/16/2020 | $11,968<br>$2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTROLSOFT INC** | | **$13,968** | |
| 3.122  COSTCO WHOLESALE<br>999 LAKE DRIVE<br>ISSAQUAH, WA | 4/21/2020 | $166,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COSTCO WHOLESALE** | | **$166,868** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.123 | CRAVATH SWAINE & MOORE LLP WORLDWIDE PLAZA NEW YORK, NY | 2/20/2020 | $29,289 | ☐ Secured debt ☐ Unsecured loan repayment ☐ Suppliers or vendors ☑ Services ☐ Other _____ |
| | | 2/20/2020 | $12,604 | |
| | | 2/20/2020 | $43,542 | |
| | | 2/20/2020 | $13,677 | |
| | | 2/20/2020 | $4,265 | |
| | | 3/5/2020 | $33,474 | |
| | | 3/17/2020 | $2,628 | |
| | | 3/17/2020 | $97,456 | |
| | | 3/17/2020 | $107,540 | |
| | | 3/20/2020 | $11,249 | |
| | | 3/20/2020 | $19,161 | |
| | | 3/20/2020 | $197,491 | |
| | | 3/20/2020 | $259,152 | |
| | | 4/24/2020 | $13,754 | |
| | | 4/24/2020 | $85,300 | |
| | | 4/24/2020 | $163,448 | |
| | | 4/24/2020 | $16,066 | |
| | | 4/24/2020 | $15,051 | |
| | | 4/24/2020 | $52,178 | |
| | | 4/24/2020 | $255,004 | |
| | | 4/24/2020 | $24,289 | |
| | | 4/24/2020 | $27,188 | |
| | | 4/24/2020 | $27,733 | |
| | | 5/14/2020 | $44,805 | |
| | | 5/14/2020 | $10,922 | |
| | | 5/14/2020 | $5,951 | |
| | | 5/15/2020 | $8,654 | |
| | | 5/15/2020 | $10,179 | |
| | | 5/15/2020 | $19,801 | |
| | | 5/15/2020 | $29,500 | |
| | | 5/15/2020 | $35,776 | |
| | | 5/15/2020 | $53,304 | |
| | | 5/15/2020 | $127,851 | |

**Akorn, Inc.**                                                      **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|                             | 5/15/2020 | $306,055 |  |
| **TOTAL CRAVATH SWAINE & MOORE LLP** |  | **$2,164,333** |  |

**Akorn, Inc.**                                                          **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.124   CRISP<br>1 NORTH STATE STREET<br>CHICAGO, IL | 2/27/2020 | $5,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $26,543 | |
| | 3/12/2020 | $19,985 | |
| | 3/20/2020 | $1,177 | |
| | 3/26/2020 | ($48,849) | |
| | 3/26/2020 | $48,849 | |
| | 3/26/2020 | ($5,955) | |
| | 3/26/2020 | ($8,087) | |
| | 3/26/2020 | $22,151 | |
| | 3/26/2020 | ($8,508) | |
| | 3/26/2020 | $8,508 | |
| | 3/26/2020 | $8,087 | |
| | 3/26/2020 | $5,955 | |
| | 3/26/2020 | ($22,151) | |
| | 4/7/2020 | $7,153 | |
| | 4/7/2020 | $1,388 | |
| | 4/16/2020 | $5,051 | |
| | 4/16/2020 | $11,354 | |
| | 4/16/2020 | $1,499 | |
| | 5/7/2020 | $22,151 | |
| | 5/7/2020 | $8,508 | |
| | 5/7/2020 | $8,087 | |
| | 5/7/2020 | $5,955 | |
| | 5/7/2020 | $48,849 | |
| | 5/14/2020 | $4,765 | |
| | 5/14/2020 | $8,731 | |
| | 5/14/2020 | $10,680 | |
| | 5/14/2020 | $9,446 | |
| | **TOTAL CRISP** | **$206,519** | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.125  CRYSTAL PHARMA SAU<br>PARQUE TECNOLOGICO, P105<br>BOECILLO | 5/12/2020 | $2,024,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CRYSTAL PHARMA SAU | | $2,024,381 | |
| 3.126  CSC COVANSYS CORPORATION<br>22475 NETWORK PLACE<br>CHICAGO, IL | 4/30/2020<br>4/30/2020 | $2,800<br>$9,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CSC COVANSYS CORPORATION | | $12,320 | |
| 3.127  C-SQUARED (FORMER CENTROFLORA)<br>270 RUE DE NEUDORF L-2222 LUXEMBOURG<br>LUXEMBOURG | 3/11/2020 | $205,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL C-SQUARED (FORMER CENTROFLORA) | | $205,000 | |
| 3.128  CT LOGISTICS<br>12487 PLAZA DRIVE<br>CLEVELAND, OH | 3/5/2020<br>3/20/2020 | $8,558<br>$8,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CT LOGISTICS | | $17,117 | |
| 3.129  CT-LIA<br>MEDICAL ASSISTANCE PROGRAM<br>HARTFORD, CT | 3/17/2020 | $33,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CT-LIA | | $33,962 | |
| 3.130  CT-MEDICAID<br>MEDICAL ASSISTANCE PROGRAM<br>HARTFORD, CT | 3/12/2020 | $105,970 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CT-MEDICAID | | $105,970 | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.131  CUCKOS PHARMACEUTICAL PVT LTD<br>PLOT NO 132 SECTOR 16 HSIIDC<br>BAHADURGARH, BAHADURGARH | 3/25/2020 | $70,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CUCKOS PHARMACEUTICAL PVT LTD** | | **$70,000** | |
| 3.132  CVS/CAREMARK<br>LOCKBOX 848001<br>DALLAS, TX | 4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/6/2020<br>4/10/2020 | ($1,864)<br>($315)<br>$2<br>$8<br>$8<br>$419<br>$1,691<br>($6,032)<br>$6,414<br>$10,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CVS/CAREMARK** | | **$10,846** | |
| 3.133  DARWIN CHAMBER COMPANY LLC<br>2945 WASHINGTON AVE<br>ST LOUIS, MO | 2/27/2020<br>3/12/2020 | $45,007<br>$11,768 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DARWIN CHAMBER COMPANY LLC** | | **$56,775** | |
| 3.134  DC-MCO<br>XEROX STATE HEALTHCARE<br>WASHINGTON, WA | 4/21/2020 | $17,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DC-MCO** | | **$17,258** | |

**Akorn, Inc.**                                              **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.135  DELOITTE CONSULTING LLP<br>PO BOX 844717<br>DALLAS, TX | 2/20/2020<br>2/27/2020<br>3/5/2020<br>3/20/2020<br>4/10/2020<br>4/16/2020<br>4/30/2020<br>5/14/2020 | $58,724<br>$66,688<br>$156,509<br>$102,918<br>$130,265<br>$156,204<br>$161,960<br>$155,424 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DELOITTE CONSULTING LLP** | | **$988,692** | |
| 3.136  DELTA DENTAL OF ILLINOIS<br>PO BOX 803877<br>CHICAGO, IL | 3/5/2020<br>3/12/2020<br>4/16/2020 | $89,533<br>$81,558<br>$88,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DELTA DENTAL OF ILLINOIS** | | **$259,281** | |
| 3.137  DE-MCO<br>HP ATTN DRUG REBATE TEAM<br>NEWARK, NJ | 4/7/2020 | $25,822 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DE-MCO** | | **$25,822** | |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.138   DENOVO (FORMERLY CD GROUP)<br>6400 LOOKOUT ROAD SUITE 101<br>BOULDER, CO | 3/5/2020 | $1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/12/2020 | $25,080 |  |
|  | 3/12/2020 | $34,965 |  |
|  | 3/12/2020 | $112,190 |  |
|  | 3/26/2020 | $97,296 |  |
|  | 3/26/2020 | $25,080 |  |
|  | 3/26/2020 | $36,260 |  |
|  | 4/24/2020 | $112,349 |  |
|  | 4/24/2020 | $13,200 |  |
|  | 4/24/2020 | $65,490 |  |
| **TOTAL DENOVO (FORMERLY CD GROUP)** |  | **$523,110** |  |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.139 | DEPARTMENT OF HOMELAND SECURITY<br>205 MICHIGAN AVE<br>CHICAGO, IL 60601 | 3/5/2020 | $460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $1,500 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $500 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $1,500 | |
| | | 3/12/2020 | $500 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $1,500 | |
| | | 3/12/2020 | $1,440 | |
| | | 3/12/2020 | $460 | |
| | | 3/12/2020 | $1,500 | |
| | | 3/12/2020 | $1,500 | |
| | | 3/12/2020 | $1,440 | |
| | | 3/12/2020 | $500 | |
| | | 3/12/2020 | ($1,440) | |
| | | 3/20/2020 | $1,500 | |
| | | 3/20/2020 | $1,440 | |
| | | 3/20/2020 | $500 | |
| | | 3/20/2020 | $460 | |
| | | 4/10/2020 | $460 | |
| | | 4/30/2020 | $460 | |
| | | 4/30/2020 | $1,500 | |
| | | 5/7/2020 | $1,500 | |
| | | 5/7/2020 | $460 | |
| | | 5/7/2020 | $460 | |

| | TOTAL DEPARTMENT OF HOMELAND SECURITY | | $22,400 | |

**Akorn, Inc.**                                                          **Case Number:** Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.140 DEPARTMENT OF VETERANS AFFAIRS<br>PO BOX 7005<br>HINES, IL 60141 | 4/2/2020<br>4/16/2020 | $2,423,012<br>$9,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF VETERANS AFFAIRS** | | **$2,432,891** | |
| 3.141 DESCO SYSTEMS LC<br>9587 DIELMAN ROCK ISLAND INDUSTRIAL DR<br>OLIVETTE, MO | 2/27/2020<br>3/24/2020 | $2,188<br>$5,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESCO SYSTEMS LC** | | **$7,371** | |
| 3.142 DIANE J BURGESS<br>626 BROWNS ROAD<br>STORRS, CT | 4/21/2020 | $8,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DIANE J BURGESS** | | **$8,750** | |
| 3.143 DILIGENT CORPORATION<br>PO BOX 419829<br>BOSTON, MA | 3/24/2020 | $25,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DILIGENT CORPORATION** | | **$25,245** | |
| 3.144 DIRECT ENERGY BUSINESS MARKETING LLC<br>DIRECT ENERGY BUSINESS PO BOX 32179<br>NEW YORK, NY | 3/5/2020<br>3/17/2020<br>3/20/2020<br>3/20/2020<br>5/7/2020<br>5/7/2020 | $15,089<br>$3,378<br>$14,670<br>$3,138<br>$15,690<br>$2,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DIRECT ENERGY BUSINESS MARKETING LLC** | | **$54,541** | |

**Akorn, Inc.**  Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.145   DLA PIPER LLP (US)<br>PO BOX 75190<br>BALTIMORE, MD | 2/27/2020 | $185,234 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $218,761 | |
| | 3/17/2020 | $327,606 | |
| | 3/24/2020 | $204,215 | |
| | 4/24/2020 | $205,752 | |
| | 5/14/2020 | $6,710 | |
| **TOTAL DLA PIPER LLP (US)** | | **$1,148,278** | |
| 3.146   DOUGLAS PHARMACEUTICALS AMERICA LIMITED<br>TE PAI PLACE, LINCOLN PO BOX 45 027<br>AUCKLAND, AUCKLAND | 3/10/2020 | $204,417 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/31/2020 | $101,882 | |
| | 3/31/2020 | $1,655,568 | |
| | 5/15/2020 | $184,849 | |
| | 5/15/2020 | $183,895 | |
| | 5/15/2020 | $182,387 | |
| | 5/15/2020 | $181,679 | |
| | 5/15/2020 | $79,304 | |
| | 5/15/2020 | $30,632 | |
| | 5/15/2020 | $212,752 | |
| | 5/15/2020 | $28,714 | |
| **TOTAL DOUGLAS PHARMACEUTICALS AMERICA LIMITED** | | **$3,046,079** | |
| 3.147   DP WEST LAKE AT CONWAY LLC<br>GPT OPERATING PARTNERSHIP LP PO BOX 743648<br>LOS ANGELES, CA | 3/5/2020 | $451 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $1,235 | |
| | 3/5/2020 | $87,397 | |
| | 4/7/2020 | $87,397 | |
| | 4/30/2020 | $87,397 | |
| **TOTAL DP WEST LAKE AT CONWAY LLC** | | **$263,878** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3.148   E L PRUITT COMPANY<br>PO BOX 3306<br>SPRINGFIELD, IL | 2/20/2020 | $16,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/20/2020 | $12,345 |  |
|  | 2/20/2020 | $18,646 |  |
|  | 2/27/2020 | $1,459 |  |
|  | 2/27/2020 | $3,000 |  |
|  | 2/27/2020 | $3,975 |  |
|  | 3/5/2020 | $82,422 |  |
|  | 3/12/2020 | $848 |  |
|  | 3/12/2020 | $2,648 |  |
|  | 3/12/2020 | $1,375 |  |
|  | 3/12/2020 | $235 |  |
|  | 3/12/2020 | $4,915 |  |
|  | 3/24/2020 | $1,017 |  |
|  | 3/24/2020 | $1,506 |  |
|  | 3/24/2020 | $1,915 |  |
|  | 3/24/2020 | $1,150 |  |
|  | 3/24/2020 | $800 |  |
|  | 3/26/2020 | $350 |  |
|  | 4/2/2020 | $975 |  |
|  | 4/7/2020 | $3,285 |  |
|  | 4/7/2020 | $2,025 |  |
|  | 4/16/2020 | $8,435 |  |
|  | 4/16/2020 | $5,930 |  |
|  | 4/16/2020 | $2,000 |  |
|  | 4/16/2020 | $12,000 |  |
|  | 4/16/2020 | $1,280 |  |
|  | 4/16/2020 | $4,415 |  |
|  | 4/16/2020 | $7,870 |  |
|  | 4/16/2020 | $11,385 |  |
|  | 4/16/2020 | $28,740 |  |
|  | 4/21/2020 | $500 |  |
|  | 4/21/2020 | $2,670 |  |
|  | 4/21/2020 | $608 |  |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $310 | |
| | 4/24/2020 | $8,435 | |
| | 4/24/2020 | $4,500 | |
| | 4/24/2020 | $2,620 | |
| | 4/24/2020 | $2,930 | |
| | 4/24/2020 | $1,980 | |
| | 4/24/2020 | $2,185 | |
| | 5/14/2020 | $740 | |
| | 5/14/2020 | $619 | |
| | 5/14/2020 | $746 | |
| | 5/14/2020 | $1,000 | |
| | 5/14/2020 | $565 | |
| | 5/14/2020 | $1,096 | |
| | 5/14/2020 | $1,500 | |
| **TOTAL E L PRUITT COMPANY** | | **$276,881** | |
| 3.149 EAGLE PHARMACY<br>INVENTORY DEPT - DANIELLE KABOT<br>LAKELAND, FL | 3/5/2020 | $168,505 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $320 | |
| | 3/5/2020 | $746 | |
| | 3/5/2020 | $145,209 | |
| | 3/5/2020 | $147,786 | |
| | 3/5/2020 | $161,385 | |
| | 3/26/2020 | $168,182 | |
| | 3/26/2020 | $127,585 | |
| | 3/26/2020 | $541 | |
| | 4/24/2020 | $265 | |
| | 4/24/2020 | $151,621 | |
| | 4/24/2020 | $170,464 | |
| **TOTAL EAGLE PHARMACY** | | **$1,242,609** | |

**Akorn, Inc.**                                                          **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.150   EDI STAFFING<br>31 BELLOWS ROAD<br>RAYNHAM, MA | 3/5/2020<br>3/20/2020<br>4/21/2020 | $17,856<br>$14,880<br>$14,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EDI STAFFING** | **$47,616** | |
| 3.151   EDUNEERING HOLDINGS INC<br>PO BOX 74008399<br>CHICAGO, IL | 4/24/2020<br>4/24/2020 | $39,000<br>$34,885 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EDUNEERING HOLDINGS INC** | **$73,885** | |
| 3.152   ELIAS REICHEL<br>74 CHESTNUT ST<br>WESTON, MA | 5/12/2020 | $37,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ELIAS REICHEL** | **$37,129** | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.153   EMD MILLIPORE<br>25760 NETWORK PLACE<br>CHICAGO, IL | 2/20/2020 | $2,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $1,130 | |
| | 2/20/2020 | $2,347 | |
| | 2/20/2020 | $12,462 | |
| | 2/27/2020 | $3,486 | |
| | 3/5/2020 | $5,313 | |
| | 3/12/2020 | $672 | |
| | 3/12/2020 | $310 | |
| | 3/12/2020 | $2,750 | |
| | 3/20/2020 | $5,313 | |
| | 3/20/2020 | $1,900 | |
| | 3/20/2020 | $5,313 | |
| | 3/20/2020 | $9,369 | |
| | 3/20/2020 | $12,718 | |
| | 4/7/2020 | $6,534 | |
| | 4/7/2020 | $5,484 | |
| | 4/7/2020 | $1,094 | |
| | 4/7/2020 | ($5,313) | |
| | 4/16/2020 | $1,934 | |
| | 4/16/2020 | $2,688 | |
| | 4/24/2020 | $3,340 | |
| | 5/7/2020 | $353 | |
| | 5/7/2020 | $4,144 | |
| | 5/7/2020 | $2,433 | |
| | 5/19/2020 | $1,692 | |
| | **TOTAL EMD MILLIPORE** | **$90,309** | |

Akorn, Inc.                                                                                     Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.154  EMPIRE FREIGHT LOGISTICS<br>6567 KINNE ROAD<br>DEWITT, NY | 2/20/2020 | $502 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $1,238 | |
| | 2/20/2020 | $2,970 | |
| | 2/20/2020 | $522 | |
| | 2/20/2020 | $2,182 | |
| | 2/20/2020 | $2,977 | |
| | 2/20/2020 | $194 | |
| | 2/20/2020 | $1,378 | |
| | 2/20/2020 | $265 | |
| | 2/20/2020 | $502 | |
| | 2/20/2020 | $2,131 | |
| | 2/20/2020 | $268 | |
| | 2/20/2020 | $814 | |
| | 2/20/2020 | $265 | |
| | 2/20/2020 | $1,929 | |
| | 2/20/2020 | $790 | |
| | 2/20/2020 | $2,024 | |
| | 2/20/2020 | $2,971 | |
| | 2/20/2020 | $1,929 | |
| | 2/20/2020 | $2,977 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $3,296 | |
| | 2/20/2020 | $123 | |
| | 2/20/2020 | $123 | |
| | 2/20/2020 | $2,486 | |
| | 2/20/2020 | $2,486 | |
| | 2/20/2020 | $2,255 | |
| | 2/20/2020 | $2,194 | |
| | 2/20/2020 | $7,931 | |
| | 2/20/2020 | $2,486 | |
| | 2/20/2020 | $2,194 | |
| | 2/20/2020 | $2,643 | |
| | 2/20/2020 | $2,973 | |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| | 2/20/2020 | $2,973 | |
| | 2/20/2020 | $2,973 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $2,975 | |
| | 2/20/2020 | $3,468 | |
| | 2/27/2020 | $2,483 | |
| | 2/27/2020 | $2,483 | |
| | 2/27/2020 | $2,967 | |
| | 2/27/2020 | $1,159 | |
| | 2/27/2020 | $2,971 | |
| | 2/27/2020 | $2,192 | |
| | 2/27/2020 | $3,466 | |
| | 2/27/2020 | $2,192 | |
| | 2/27/2020 | $2,023 | |
| | 2/27/2020 | $1,478 | |
| | 2/27/2020 | $812 | |
| | 2/27/2020 | $148 | |
| | 2/27/2020 | $2,486 | |
| | 2/27/2020 | $2,971 | |
| | 2/27/2020 | $3,293 | |
| | 2/27/2020 | $1,926 | |
| | 2/27/2020 | $2,971 | |
| | 2/27/2020 | $2,385 | |
| | 2/27/2020 | $2,971 | |
| | 2/27/2020 | $2,969 | |
| | 2/27/2020 | $2,483 | |
| | 2/27/2020 | $2,526 | |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/27/2020 | $2,975 | |
| | 3/5/2020 | $2,124 | |
| | 3/5/2020 | $3,465 | |
| | 3/5/2020 | $1,377 | |
| | 3/5/2020 | $1,923 | |
| | 3/5/2020 | $827 | |
| | 3/5/2020 | $2,964 | |
| | 3/5/2020 | $2,969 | |
| | 3/5/2020 | $1,525 | |
| | 3/5/2020 | $2,969 | |
| | 3/5/2020 | $2,191 | |
| | 3/5/2020 | $2,191 | |
| | 3/5/2020 | $2,404 | |
| | 3/5/2020 | $2,481 | |
| | 3/5/2020 | $2,481 | |
| | 3/5/2020 | $2,481 | |
| | 3/5/2020 | $2,481 | |
| | 3/5/2020 | $2,961 | |
| | 3/5/2020 | $827 | |
| | 3/5/2020 | $1,237 | |
| | 3/5/2020 | $2,560 | |
| | 3/5/2020 | $2,635 | |
| | 3/5/2020 | $2,969 | |
| | 3/5/2020 | $227 | |
| | 3/5/2020 | $810 | |
| | 3/5/2020 | $2,969 | |
| | 3/5/2020 | $3,291 | |
| | 3/5/2020 | $5,757 | |
| | 3/12/2020 | $2,188 | |
| | 3/12/2020 | $1,439 | |
| | 3/12/2020 | $5,166 | |
| | 3/12/2020 | $1,737 | |
| | 3/12/2020 | $2,955 | |

Akorn, Inc.          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 3/12/2020 | $2,476 | |
| | 3/12/2020 | $1,921 | |
| | 3/12/2020 | $2,476 | |
| | 3/12/2020 | $2,961 | |
| | 3/12/2020 | $2,127 | |
| | 3/12/2020 | $6,927 | |
| | 3/12/2020 | $2,476 | |
| | 3/12/2020 | $2,476 | |
| | 3/12/2020 | $2,019 | |
| | 3/12/2020 | $150 | |
| | 3/12/2020 | $857 | |
| | 3/12/2020 | $5,440 | |
| | 3/12/2020 | $1,919 | |
| | 3/12/2020 | $7,851 | |
| | 3/12/2020 | $1,374 | |
| | 3/12/2020 | $5,619 | |
| | 3/12/2020 | $2,188 | |
| | 3/12/2020 | $5,619 | |
| | 3/12/2020 | $2,017 | |
| | 3/12/2020 | $3,462 | |
| | 3/12/2020 | $1,921 | |
| | 3/12/2020 | $829 | |
| | 3/12/2020 | $2,961 | |
| | 3/12/2020 | $2,373 | |
| | 3/12/2020 | $2,961 | |
| | 3/12/2020 | $826 | |
| | 3/12/2020 | $2,378 | |
| | 3/12/2020 | $986 | |
| | 3/12/2020 | $3,021 | |
| | 3/12/2020 | $2,969 | |
| | 3/12/2020 | $2,962 | |
| | 3/12/2020 | $2,961 | |
| | 3/12/2020 | $3,286 | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 3/12/2020 | $810 | |
| | 3/12/2020 | $502 | |
| | 3/12/2020 | $150 | |
| | 3/12/2020 | $2,961 | |
| | 3/12/2020 | $2,961 | |
| | 3/17/2020 | $487 | |
| | 3/17/2020 | $1,233 | |
| | 3/17/2020 | $122 | |
| | 3/17/2020 | $2,962 | |
| | 3/17/2020 | $1,372 | |
| | 3/17/2020 | $2,955 | |
| | 3/17/2020 | $1,921 | |
| | 3/17/2020 | $857 | |
| | 3/17/2020 | $2,961 | |
| | 3/17/2020 | $2,969 | |
| | 3/17/2020 | $2,955 | |
| | 3/17/2020 | $2,961 | |
| | 3/17/2020 | $2,955 | |
| | 3/17/2020 | $122 | |
| | 3/17/2020 | $2,955 | |
| | 3/17/2020 | $122 | |
| | 3/17/2020 | $2,472 | |
| | 3/17/2020 | $826 | |
| | 3/17/2020 | $809 | |
| | 3/17/2020 | $134 | |
| | 3/17/2020 | $6,927 | |
| | 3/17/2020 | $122 | |
| | 3/17/2020 | $2,955 | |
| | 3/17/2020 | $826 | |
| | 3/17/2020 | $2,113 | |
| | 3/17/2020 | $2,016 | |
| | 3/17/2020 | $1,923 | |
| | 3/17/2020 | $1,921 | |

**Akorn, Inc.**                                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 3/17/2020 | $3,282 |  |
|  | 3/17/2020 | $2,955 |  |
|  | 3/17/2020 | $5,619 |  |
|  | 3/17/2020 | $2,185 |  |
|  | 3/17/2020 | $2,185 |  |
|  | 3/17/2020 | $2,373 |  |
|  | 3/17/2020 | $2,089 |  |
|  | 3/17/2020 | $2,955 |  |
|  | 3/17/2020 | $2,472 |  |
|  | 3/17/2020 | $2,472 |  |
|  | 3/17/2020 | $2,955 |  |
|  | 3/17/2020 | $3,460 |  |
|  | 3/17/2020 | $2,388 |  |
|  | 3/17/2020 | $5,166 |  |
|  | 3/17/2020 | $3,075 |  |
|  | 3/17/2020 | $2,955 |  |
|  | 3/17/2020 | $5,364 |  |
|  | 3/17/2020 | $2,955 |  |
|  | 3/17/2020 | $3,088 |  |
|  | 3/17/2020 | $2,953 |  |
|  | 3/20/2020 | $7,346 |  |
|  | 3/24/2020 | $1,919 |  |
|  | 3/24/2020 | $502 |  |
|  | 3/24/2020 | $6,927 |  |
|  | 3/24/2020 | $515 |  |
|  | 3/24/2020 | $5,619 |  |
|  | 3/24/2020 | $502 |  |
|  | 3/24/2020 | $7,898 |  |
|  | 3/24/2020 | $2,960 |  |
|  | 3/24/2020 | $856 |  |
|  | 3/24/2020 | $7,915 |  |
|  | 3/24/2020 | $2,951 |  |
|  | 3/24/2020 | $1,232 |  |

**Akorn, Inc.**          **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 3/24/2020 | $151 | |
| | 3/24/2020 | $2,951 | |
| | 3/24/2020 | $3,101 | |
| | 3/24/2020 | $2,951 | |
| | 3/24/2020 | $3,280 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,951 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,951 | |
| | 3/24/2020 | $518 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $808 | |
| | 3/24/2020 | $808 | |
| | 3/24/2020 | $808 | |
| | 3/24/2020 | $718 | |
| | 3/24/2020 | $2,951 | |
| | 3/24/2020 | $1,371 | |
| | 3/24/2020 | $2,470 | |
| | 3/24/2020 | $2,369 | |
| | 3/24/2020 | $2,243 | |
| | 3/24/2020 | $2,184 | |
| | 3/24/2020 | $2,184 | |
| | 3/24/2020 | $2,110 | |
| | 3/24/2020 | $2,801 | |
| | 3/24/2020 | $2,470 | |
| | 3/24/2020 | $2,801 | |
| | 3/24/2020 | $2,111 | |
| | 3/24/2020 | $2,540 | |
| | 3/24/2020 | $121 | |
| | 3/24/2020 | $121 | |

**Akorn, Inc.**                                                                      **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $150 | |
| | 3/24/2020 | $2,778 | |
| | 3/24/2020 | $1,899 | |
| | 3/24/2020 | $121 | |
| | 3/24/2020 | $1,903 | |
| | 3/24/2020 | $145 | |
| | 3/24/2020 | $2,015 | |
| | 3/24/2020 | $3,071 | |
| | 3/24/2020 | $826 | |
| | 3/24/2020 | $2,953 | |
| | 3/24/2020 | $2,470 | |
| | 3/24/2020 | $150 | |
| | 3/26/2020 | $928 | |
| | 4/2/2020 | $2,360 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,463 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $3,456 | |
| | 4/2/2020 | $3,458 | |
| | 4/2/2020 | $3,454 | |
| | 4/2/2020 | $2,175 | |
| | 4/2/2020 | $2,175 | |
| | 4/2/2020 | $2,175 | |
| | 4/2/2020 | $2,180 | |
| | 4/2/2020 | $2,180 | |
| | 4/2/2020 | $2,180 | |
| | 4/2/2020 | $2,182 | |
| | 4/2/2020 | $2,340 | |
| | 4/2/2020 | $2,956 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,463 | |
| | 4/2/2020 | $2,921 | |

**Akorn, Inc.**                                                    Case Number:   **Case 20-11177**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $517 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $3,450 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,182 | |
| | 4/2/2020 | $2,456 | |
| | 4/2/2020 | $4,559 | |
| | 4/2/2020 | $3,459 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,951 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $3,259 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,947 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,947 | |
| | 4/2/2020 | $2,171 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,942 | |
| | 4/2/2020 | $2,948 | |
| | 4/2/2020 | $2,184 | |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $2,231 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $3,273 | |
| | 4/2/2020 | $2,947 | |
| | 4/2/2020 | $3,136 | |
| | 4/2/2020 | $2,947 | |
| | 4/2/2020 | $2,184 | |
| | 4/2/2020 | $2,952 | |
| | 4/2/2020 | $2,959 | |
| | 4/2/2020 | $3,071 | |
| | 4/2/2020 | $3,097 | |
| | 4/2/2020 | $3,112 | |
| | 4/2/2020 | $4,573 | |
| | 4/2/2020 | $3,141 | |
| | 4/2/2020 | $3,266 | |
| | 4/2/2020 | $1,362 | |
| | 4/2/2020 | $176 | |
| | 4/2/2020 | $119 | |
| | 4/2/2020 | $119 | |
| | 4/2/2020 | $120 | |
| | 4/2/2020 | $150 | |
| | 4/2/2020 | $1,906 | |
| | 4/2/2020 | $119 | |
| | 4/2/2020 | $1,230 | |
| | 4/2/2020 | $548 | |
| | 4/2/2020 | $614 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $825 | |
| | 4/2/2020 | $150 | |
| | 4/2/2020 | $826 | |
| | 4/2/2020 | $848 | |
| | 4/2/2020 | $855 | |

**Akorn, Inc.**             **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 4/2/2020 | $928 | |
| | 4/2/2020 | $950 | |
| | 4/2/2020 | $1,017 | |
| | 4/2/2020 | $1,102 | |
| | 4/2/2020 | $1,895 | |
| | 4/2/2020 | $1,228 | |
| | 4/2/2020 | $502 | |
| | 4/2/2020 | $1,231 | |
| | 4/2/2020 | $1,365 | |
| | 4/2/2020 | $2,469 | |
| | 4/2/2020 | $1,915 | |
| | 4/2/2020 | $189 | |
| | 4/2/2020 | $1,899 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,746 | |
| | 4/2/2020 | $2,516 | |
| | 4/2/2020 | $2,469 | |
| | 4/2/2020 | $1,368 | |
| | 4/2/2020 | $2,469 | |
| | 4/2/2020 | $1,404 | |
| | 4/2/2020 | $2,171 | |
| | 4/2/2020 | $2,469 | |
| | 4/2/2020 | $1,885 | |
| | 4/2/2020 | $2,467 | |
| | 4/2/2020 | $2,467 | |
| | 4/2/2020 | $2,467 | |
| | 4/2/2020 | $2,467 | |
| | 4/2/2020 | $3,356 | |
| | 4/2/2020 | $502 | |
| | 4/2/2020 | $2,463 | |
| | 4/2/2020 | $1,539 | |
| | 4/2/2020 | $1,885 | |
| | 4/2/2020 | $1,890 | |

**Akorn, Inc.**            **Case Number:**    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 4/2/2020 | $1,895 | |
| | 4/2/2020 | $2,469 | |
| | 4/2/2020 | $2,449 | |
| | 4/2/2020 | $3,279 | |
| | 4/2/2020 | $2,931 | |
| | 4/2/2020 | $3,336 | |
| | 4/2/2020 | $1,911 | |
| | 4/2/2020 | $825 | |
| | 4/2/2020 | $2,171 | |
| | 4/2/2020 | $232 | |
| | 4/2/2020 | $255 | |
| | 4/2/2020 | $284 | |
| | 4/2/2020 | $340 | |
| | 4/2/2020 | $3,277 | |
| | 4/2/2020 | $352 | |
| | 4/2/2020 | $2,449 | |
| | 4/2/2020 | $446 | |
| | 4/2/2020 | $2,381 | |
| | 4/2/2020 | $2,011 | |
| | 4/2/2020 | $2,365 | |
| | 4/2/2020 | $1,876 | |
| | 4/2/2020 | $2,340 | |
| | 4/2/2020 | $825 | |
| | 4/2/2020 | $2,350 | |
| | 4/2/2020 | $2,463 | |
| | 4/2/2020 | $2,365 | |
| | 4/2/2020 | $351 | |
| | 4/2/2020 | $1,987 | |
| | 4/2/2020 | $1,225 | |
| | 4/2/2020 | $2,149 | |
| | 4/2/2020 | $1,906 | |
| | 4/2/2020 | $1,906 | |
| | 4/2/2020 | $150 | |

**Akorn, Inc.**                                         **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| | 4/2/2020 | $1,911 | |
| | 4/2/2020 | $1,251 | |
| | 4/2/2020 | $1,915 | |
| | 4/2/2020 | $1,918 | |
| | 4/2/2020 | $2,171 | |
| | 4/2/2020 | $1,918 | |
| | 4/2/2020 | $5,583 | |
| | 4/2/2020 | $2,456 | |
| | 4/2/2020 | $2,232 | |
| | 4/2/2020 | $1,918 | |
| | 4/2/2020 | $2,449 | |
| | 4/2/2020 | $2,001 | |
| | 4/2/2020 | $2,456 | |
| | 4/2/2020 | $2,456 | |
| | 4/2/2020 | $2,013 | |
| | 4/2/2020 | $2,921 | |
| | 4/2/2020 | $2,006 | |
| | 4/2/2020 | $2,449 | |
| | 4/16/2020 | $5,344 | |
| | 4/16/2020 | $502 | |
| | 4/16/2020 | $2,944 | |
| | 4/16/2020 | $2,942 | |
| | 4/16/2020 | $2,911 | |
| | 4/16/2020 | $2,911 | |
| | 4/16/2020 | $2,911 | |
| | 4/16/2020 | $2,921 | |
| | 4/16/2020 | $1,446 | |
| | 4/16/2020 | $1,997 | |
| | 4/16/2020 | $1,903 | |
| | 4/16/2020 | $1,903 | |
| | 4/16/2020 | $1,876 | |
| | 4/16/2020 | $1,876 | |
| | 4/16/2020 | $119 | |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/16/2020 | $1,867 | |
| | 4/16/2020 | $1,903 | |
| | 4/16/2020 | $2,921 | |
| | 4/16/2020 | $1,359 | |
| | 4/16/2020 | $1,153 | |
| | 4/16/2020 | $620 | |
| | 4/16/2020 | $502 | |
| | 4/16/2020 | $2,911 | |
| | 4/16/2020 | $2,921 | |
| | 4/16/2020 | $118 | |
| | 4/16/2020 | $2,115 | |
| | 4/21/2020 | $1,154 | |
| | 4/21/2020 | $2,442 | |
| | 4/21/2020 | $240 | |
| | 4/21/2020 | $824 | |
| | 4/21/2020 | $2,634 | |
| | 4/21/2020 | $502 | |
| | 4/21/2020 | $502 | |
| | 4/21/2020 | $1,221 | |
| | 4/21/2020 | $2,906 | |
| | 4/21/2020 | $1,995 | |
| | 4/21/2020 | $8,367 | |
| | 4/21/2020 | $2,331 | |
| | 4/21/2020 | $413 | |
| | 4/21/2020 | $585 | |
| | 4/21/2020 | $2,863 | |
| | 4/21/2020 | $2,167 | |
| | 4/21/2020 | $2,442 | |
| | 4/21/2020 | $967 | |
| | 4/21/2020 | $2,906 | |
| | 4/21/2020 | $2,911 | |
| | 4/21/2020 | $2,911 | |
| | 4/21/2020 | $1,900 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 4/21/2020 | $3,017 |  |
|  | 4/21/2020 | $1,899 |  |
|  | 4/21/2020 | $2,906 |  |
|  | 4/21/2020 | $173 |  |
|  | 4/21/2020 | $2,442 |  |
|  | 4/21/2020 | $2,442 |  |
|  | 4/21/2020 | $2,167 |  |
|  | 4/21/2020 | $3,252 |  |
|  | 4/21/2020 | $3,441 |  |
|  | 4/21/2020 | $1,900 |  |
|  | 4/24/2020 | $2,493 |  |
|  | 4/24/2020 | $2,226 |  |
|  | 4/24/2020 | $2,165 |  |
|  | 4/24/2020 | $2,439 |  |
|  | 4/24/2020 | $410 |  |
|  | 4/24/2020 | $1,357 |  |
|  | 4/24/2020 | $2,439 |  |
|  | 4/24/2020 | $1,220 |  |
|  | 4/24/2020 | $2,326 |  |
|  | 4/24/2020 | $118 |  |
|  | 4/24/2020 | $150 |  |
|  | 4/24/2020 | $400 |  |
|  | 4/24/2020 | $1,898 |  |
|  | 4/24/2020 | $843 |  |
|  | 4/24/2020 | $5,309 |  |
|  | 4/24/2020 | $1,858 |  |
|  | 4/24/2020 | $2,901 |  |
|  | 4/24/2020 | $1,898 |  |
|  | 4/24/2020 | $1,992 |  |
|  | 4/24/2020 | $2,906 |  |
|  | 4/24/2020 | $2,901 |  |
|  | 4/24/2020 | $2,165 |  |
|  | 4/24/2020 | $2,939 |  |

**Akorn, Inc.**             **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $3,249 | |
| | 4/24/2020 | $3,439 | |
| | 4/24/2020 | $3,779 | |
| | 4/30/2020 | $150 | |
| | 5/7/2020 | $4,532 | |
| | 5/7/2020 | $3,437 | |
| | 5/7/2020 | $1,859 | |
| | 5/7/2020 | $3,245 | |
| | 5/7/2020 | $203 | |
| | 5/7/2020 | $2,901 | |
| | 5/7/2020 | $2,217 | |
| | 5/7/2020 | $733 | |
| | 5/7/2020 | $842 | |
| | 5/7/2020 | $1,154 | |
| | 5/7/2020 | $1,219 | |
| | 5/7/2020 | $2,898 | |
| | 5/7/2020 | $1,418 | |
| | 5/7/2020 | $2,898 | |
| | 5/7/2020 | $1,858 | |
| | 5/7/2020 | $1,897 | |
| | 5/7/2020 | $1,991 | |
| | 5/7/2020 | $2,163 | |
| | 5/7/2020 | $2,319 | |
| | 5/7/2020 | $2,435 | |
| | 5/7/2020 | $2,435 | |
| | 5/7/2020 | $2,480 | |
| | 5/7/2020 | $1,411 | |
| | 5/7/2020 | $2,163 | |
| | 5/7/2020 | $2,898 | |
| | 5/7/2020 | $389 | |
| | 5/7/2020 | $2,901 | |
| | 5/7/2020 | $2,938 | |
| | 5/7/2020 | $1,897 | |

**Akorn, Inc.**                                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $824 | |
| | 5/14/2020 | $1,894 | |
| | 5/14/2020 | $2,898 | |
| | 5/14/2020 | $2,452 | |
| | 5/14/2020 | $840 | |
| | 5/14/2020 | $2,433 | |
| | 5/14/2020 | $1,988 | |
| | 5/14/2020 | $1,218 | |
| | 5/14/2020 | $1,352 | |
| | 5/14/2020 | $1,850 | |
| | 5/14/2020 | $2,161 | |
| | 5/14/2020 | $2,433 | |
| | 5/14/2020 | $2,891 | |
| | 5/14/2020 | $171 | |
| | 5/14/2020 | $2,891 | |
| | 5/14/2020 | $2,891 | |
| | 5/14/2020 | $2,433 | |
| | 5/14/2020 | $1,850 | |
| | 5/14/2020 | $2,433 | |
| | 5/14/2020 | $1,852 | |
| | 5/14/2020 | $1,894 | |
| | 5/14/2020 | $2,161 | |
| | 5/14/2020 | $2,898 | |
| | 5/14/2020 | $824 | |
| | 5/14/2020 | $3,243 | |
| | 5/14/2020 | $2,935 | |
| | 5/14/2020 | $3,436 | |
| | 5/14/2020 | $8,482 | |
| | 5/14/2020 | $2,898 | |
| | 5/19/2020 | $199 | |
| | 5/19/2020 | $3,433 | |
| | 5/19/2020 | $2,891 | |
| | 5/19/2020 | $2,159 | |

**Akorn, Inc.**                                                                                   **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/19/2020 | $676 | |
| | 5/19/2020 | $2,469 | |
| | 5/19/2020 | $1,853 | |
| **TOTAL EMPIRE FREIGHT LOGISTICS** | | **$1,271,330** | |
| 3.155  ENVIROCLEAN JANITORIAL SERVICES LLC<br>PO BOX 6355<br>EAST BRUNSWICK, NJ | 2/27/2020 | $5,059 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/24/2020 | $5,059 | |
| | 5/14/2020 | $9,063 | |
| | 5/14/2020 | $5,059 | |
| **TOTAL ENVIROCLEAN JANITORIAL SERVICES LLC** | | **$24,241** | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.156  ETHYPHARM<br>194 BUREAU DE LA COLLINE<br>SAINT-CLOUD CEDEX 92210 | 2/21/2020 | $148,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/28/2020 | $313,222 | |
| | 2/28/2020 | $25,387 | |
| | 2/28/2020 | $25,387 | |
| | 2/28/2020 | $24,403 | |
| | 2/28/2020 | ($25,387) | |
| | 2/28/2020 | ($25,387) | |
| | 2/28/2020 | $25,387 | |
| | 2/28/2020 | $25,387 | |
| | 2/28/2020 | $24,403 | |
| | 2/28/2020 | ($24,403) | |
| | 3/2/2020 | ($25,190) | |
| | 3/2/2020 | $25,190 | |
| | 3/11/2020 | $25,387 | |
| | 3/11/2020 | $25,584 | |
| | 3/11/2020 | $25,781 | |
| | 3/30/2020 | $25,584 | |
| | 3/30/2020 | $821,520 | |
| | 3/30/2020 | $25,387 | |
| | 3/30/2020 | $25,584 | |
| | 4/6/2020 | $679,146 | |
| | 4/6/2020 | $38,863 | |
| | 4/13/2020 | $25,190 | |
| | 4/13/2020 | $72,472 | |
| | 4/20/2020 | $36,960 | |
| | 4/27/2020 | $231,477 | |
| | 4/30/2020 | $36,671 | |
| | 5/12/2020 | ($231,477) | |
| | 5/12/2020 | $50,971 | |
| | 5/12/2020 | ($36,960) | |
| | 5/12/2020 | $36,960 | |
| | 5/12/2020 | $72,472 | |
| | 5/12/2020 | $281,373 | |

**Akorn, Inc.**                                                        Case Number:  Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/12/2020 | $36,988 | |
| | 5/12/2020 | ($72,472) | |
| | 5/12/2020 | $231,477 | |
| | 5/15/2020 | $51,300 | |
| | 5/15/2020 | $51,300 | |
| | 5/15/2020 | $51,300 | |
| | 5/15/2020 | $51,300 | |
| **TOTAL ETHYPHARM** | | **$3,206,858** | |
| 3.157  EUROFINS EAG<br>810 KIFER RD<br>SUNNYVALE, CA | 3/12/2020<br>3/24/2020 | $8,800<br>$4,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EUROFINS EAG** | | **$13,255** | |
| 3.158  EUROFINS LANCASTER LAB<br>2425 NEW HOLLAND PIKE<br>LANCASTER, PA | 3/20/2020<br>3/20/2020<br>4/7/2020<br>4/24/2020<br>4/24/2020 | $1,465<br>$2,930<br>$2,930<br>$1,465<br>$4,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EUROFINS LANCASTER LAB** | | **$13,185** | |
| 3.159  EVISORT INC<br>177 BOVET RD<br>SAN MATEO, CA | 2/27/2020<br>3/20/2020<br>4/21/2020 | $5,375<br>$5,375<br>$5,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EVISORT INC** | | **$16,196** | |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.160 | EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PLACE<br>CHICAGO, IL | 3/5/2020<br>3/24/2020<br>4/7/2020 | $12,271<br>$138<br>$210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVOQUA WATER TECHNOLOGIES LLC** | | **$12,619** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.161  EXCELVISION/FAREVA<br>27 RUE DE LA LOMBARDIERE<br>ANNONAY | 3/2/2020 | $210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/2/2020 | $20,568 |  |
|  | 3/2/2020 | $2,382 |  |
|  | 3/2/2020 | $8,097 |  |
|  | 3/2/2020 | $6 |  |
|  | 3/2/2020 | $91,705 |  |
|  | 3/3/2020 | $9,700 |  |
|  | 3/3/2020 | ($9,700) |  |
|  | 3/11/2020 | $1,225 |  |
|  | 3/11/2020 | $24,387 |  |
|  | 3/30/2020 | $92,820 |  |
|  | 3/30/2020 | $8,095 |  |
|  | 3/30/2020 | $1,489 |  |
|  | 3/30/2020 | $130 |  |
|  | 4/3/2020 | $21 |  |
|  | 4/3/2020 | $3,838 |  |
|  | 4/17/2020 | $11,441 |  |
|  | 4/17/2020 | $127 |  |
|  | 4/23/2020 | ($10) |  |
|  | 4/23/2020 | ($5) |  |
|  | 4/23/2020 | $3,814 |  |
|  | 4/23/2020 | $8,172 |  |
|  | 5/15/2020 | $2,466 |  |
|  | 5/15/2020 | $27 |  |
| **TOTAL EXCELVISION/FAREVA** |  | **$281,004** |  |

**Akorn, Inc.**                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.162 | EXPRESS SCRIPTS<br>ATTN: JPMORGAN CHASE EXPRESS SCRIPTS #21648 131 S DEARBORN 6TH FLOOR<br>CHICAGO, IL | 2/21/2020 | $199,809 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/21/2020 | $3,221 | |
| | | 2/25/2020 | $199,497 | |
| | | 2/25/2020 | $90 | |
| | | 3/12/2020 | $196,413 | |
| | | 4/2/2020 | $148,751 | |
| | | 4/24/2020 | $173,695 | |
| | **TOTAL EXPRESS SCRIPTS** | | **$921,476** | |
| 3.163 | EYEMED VISION CARE - FIDELITY<br>PO BOX 632530<br>CINCINNATI, OH | 2/27/2020 | $12,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $125 | |
| | | 3/17/2020 | $125 | |
| | | 3/20/2020 | $12,762 | |
| | | 3/26/2020 | $176 | |
| | | 3/26/2020 | $12,302 | |
| | | 4/21/2020 | $12,504 | |
| | | 4/21/2020 | $290 | |
| | **TOTAL EYEMED VISION CARE - FIDELITY** | | **$50,734** | |
| 3.164 | FABBRICA ITALIANA SINTETICI SPA<br>VIALE MILANO 36 | 4/16/2020 | $446,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FABBRICA ITALIANA SINTETICI SPA** | | **$446,800** | |
| 3.165 | FAEGRE DRINKER BIDDLE & REATH LLP<br>ONE LOGAN SQUARE SUITE 2000<br>PHILADELPHIA, PA | 5/7/2020 | $182,562 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/13/2020 | $366,013 | |
| | **TOTAL FAEGRE DRINKER BIDDLE & REATH LLP** | | **$548,575** | |

**Akorn, Inc.**                                                  **Case Number:**    **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.166   FAREVA LA VALLEE<br>928 AVENUE LAVOISIER<br>ST GERMAIN LAPRADE 43700 | 4/28/2020<br>4/28/2020 | $145,068<br>$153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FAREVA LA VALLEE** | | **$145,221** | |
| 3.167   FASTENAL<br>3115 GRAND PRIX DRIVE<br>DECATUR, IL | 2/20/2020<br>2/27/2020<br>2/27/2020<br>2/27/2020<br>3/5/2020<br>3/20/2020<br>3/20/2020<br>3/20/2020<br>5/7/2020<br>5/7/2020<br>5/7/2020<br>5/7/2020 | $40<br>$4,546<br>$213<br>$1,679<br>$49<br>$928<br>$385<br>$777<br>$1,107<br>$370<br>($297)<br>$1,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FASTENAL** | | **$10,813** | |

**Akorn, Inc.**                                                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.168   FEDEX<br>PO BOX 94515<br>PALATINE, IL | 2/20/2020 | $99 | ☐ Secured debt |
| | 2/20/2020 | $20 | ☐ Unsecured loan repayment |
| | 2/20/2020 | $2,016 | ☑ Suppliers or vendors |
| | 2/20/2020 | $7,926 | ☐ Services |
| | 2/20/2020 | $70 | ☐ Other _____ |
| | 2/20/2020 | $638 | |
| | 2/20/2020 | $1,424 | |
| | 2/20/2020 | $6,964 | |
| | 2/20/2020 | $10 | |
| | 2/20/2020 | $6,377 | |
| | 2/20/2020 | $1,865 | |
| | 2/20/2020 | $2,459 | |
| | 2/20/2020 | $3,825 | |
| | 2/20/2020 | $236 | |
| | 2/20/2020 | $6,675 | |
| | 2/20/2020 | $7,723 | |
| | 2/27/2020 | $7 | |
| | 2/27/2020 | $24,911 | |
| | 2/27/2020 | $3,275 | |
| | 2/27/2020 | $134 | |
| | 2/27/2020 | $120 | |
| | 3/5/2020 | $414 | |
| | 3/5/2020 | $21,511 | |
| | 3/5/2020 | $7,001 | |
| | 3/5/2020 | $7,531 | |
| | 3/5/2020 | $139 | |
| | 3/5/2020 | $910 | |
| | 3/5/2020 | $40 | |
| | 3/5/2020 | $22 | |
| | 3/5/2020 | $6,290 | |
| | 3/5/2020 | $2,024 | |
| | 3/5/2020 | $1,404 | |
| | 3/12/2020 | $1,219 | |

**Akorn, Inc.**                                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $5,667 | |
| | 3/12/2020 | $175 | |
| | 3/12/2020 | $1,131 | |
| | 3/12/2020 | $60 | |
| | 3/12/2020 | $8,080 | |
| | 3/12/2020 | $78 | |
| | 3/17/2020 | $167 | |
| | 3/17/2020 | $5,655 | |
| | 3/20/2020 | $13,926 | |
| | 3/20/2020 | $6,966 | |
| | 3/20/2020 | $2,469 | |
| | 3/20/2020 | $120 | |
| | 3/20/2020 | $52 | |
| | 3/20/2020 | $119 | |
| | 3/20/2020 | $12 | |
| | 3/20/2020 | $400 | |
| | 3/26/2020 | $8,775 | |
| | 3/26/2020 | $7 | |
| | 3/26/2020 | $19 | |
| | 3/26/2020 | $19,143 | |
| | 3/26/2020 | $2,770 | |
| | 3/26/2020 | $1,903 | |
| | 3/26/2020 | $55 | |
| | 3/26/2020 | $1,326 | |
| | 3/26/2020 | $1,254 | |
| | 3/26/2020 | $1,139 | |
| | 3/26/2020 | $110 | |
| | 4/7/2020 | $1,886 | |
| | 4/7/2020 | $100 | |
| | 4/7/2020 | $4,912 | |
| | 4/7/2020 | $7,368 | |
| | 4/7/2020 | $12,835 | |
| | 4/7/2020 | $35 | |

**Akorn, Inc.**                                                                                        **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/9/2020 | $3,927 | |
| | 4/9/2020 | $49,173 | |
| | 4/9/2020 | $3,806 | |
| | 4/9/2020 | $17,205 | |
| | 4/9/2020 | $8 | |
| | 4/9/2020 | $80 | |
| | 4/9/2020 | $1,188 | |
| | 4/16/2020 | $11,429 | |
| | 4/16/2020 | $1,184 | |
| | 4/16/2020 | $7 | |
| | 4/16/2020 | $2,235 | |
| | 4/16/2020 | $1,073 | |
| | 4/16/2020 | $652 | |
| | 4/16/2020 | $600 | |
| | 4/16/2020 | $250 | |
| | 4/16/2020 | $95 | |
| | 4/16/2020 | $60 | |
| | 4/16/2020 | $11,284 | |
| | 4/21/2020 | $55 | |
| | 4/21/2020 | $7,416 | |
| | 4/24/2020 | $1,300 | |
| | 4/24/2020 | $90 | |
| | 4/24/2020 | $8,643 | |
| | 4/24/2020 | $12 | |
| | 4/24/2020 | $3,305 | |
| | 4/24/2020 | $8,221 | |
| | 4/24/2020 | $1,035 | |
| | 4/24/2020 | $4,181 | |
| | 4/30/2020 | $110 | |
| | 4/30/2020 | $1,405 | |
| | 4/30/2020 | $1,430 | |
| | 4/30/2020 | $1,686 | |
| | 5/7/2020 | $993 | |

**Akorn, Inc.**                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
|                             | 5/7/2020 | $90 |  |
|                             | 5/7/2020 | $10,494 |  |
|                             | 5/7/2020 | $1,581 |  |
|                             | 5/7/2020 | $12,073 |  |
|                             | 5/7/2020 | $1,026 |  |
|                             | 5/7/2020 | $99 |  |
|                             | **TOTAL FEDEX** | **$403,493** |  |

Akorn, Inc.                                                              **Case Number:  Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.169 | FEDEX CUSTOM CRITICAL<br>PO BOX 645135<br>PITTSBURGH, PA | 2/20/2020 | $2,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $2,456 | |
| | | 2/20/2020 | $2,262 | |
| | | 2/27/2020 | $4,128 | |
| | | 2/27/2020 | $2,461 | |
| | | 2/27/2020 | $4,977 | |
| | | 2/27/2020 | $1,166 | |
| | | 2/27/2020 | $2,305 | |
| | | 2/27/2020 | $748 | |
| | | 2/27/2020 | $579 | |
| | | 2/27/2020 | $448 | |
| | | 2/27/2020 | $350 | |
| | | 2/27/2020 | $350 | |
| | | 2/27/2020 | $3,589 | |
| | | 3/5/2020 | $10 | |
| | | 3/12/2020 | $4,212 | |
| | | 3/17/2020 | $4,586 | |
| | | 3/17/2020 | $2,590 | |
| | | 3/17/2020 | $2,287 | |
| | | 3/20/2020 | $280 | |
| | | 3/20/2020 | $1,085 | |
| | | 3/20/2020 | $280 | |
| | | 3/20/2020 | $2,287 | |
| | | 3/20/2020 | $2,415 | |
| | | 3/20/2020 | $4,092 | |
| | | 3/26/2020 | $4,092 | |
| | | 3/26/2020 | $4,141 | |
| | | 3/26/2020 | $2,313 | |
| | | 3/26/2020 | $4,092 | |
| | | 3/26/2020 | $2,287 | |
| | | 3/26/2020 | $4,135 | |
| | | 4/7/2020 | $6,297 | |
| | | 4/9/2020 | $9,790 | |

**Akorn, Inc.**                                                                              Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 4/9/2020 | $2,423 | |
| | 4/9/2020 | $4,092 | |
| | 4/9/2020 | $4,686 | |
| | 4/9/2020 | $2,287 | |
| | 4/16/2020 | $10,264 | |
| | 4/16/2020 | $4,072 | |
| | 4/16/2020 | $2,423 | |
| | 4/16/2020 | $6,245 | |
| | 4/16/2020 | $10,293 | |
| | 4/16/2020 | $11,020 | |
| | 4/16/2020 | $2,287 | |
| | 4/16/2020 | $4,790 | |
| | 4/21/2020 | $350 | |
| | 4/21/2020 | $4,056 | |
| | 4/21/2020 | $2,276 | |
| | 4/24/2020 | $8,192 | |
| | 4/24/2020 | $2,267 | |
| | 4/24/2020 | $10,845 | |
| | 4/30/2020 | $350 | |
| | 4/30/2020 | $1,380 | |
| | 4/30/2020 | $2,642 | |
| | 5/7/2020 | $350 | |
| | 5/7/2020 | $2,267 | |
| **TOTAL FEDEX CUSTOM CRITICAL** | | **$189,259** | |
| 3.170   FFF ENTERPRISES INC<br>44000 WINCHESTER ROAD<br>TEMECULA, CA | 2/20/2020<br><br>3/24/2020 | $12,916<br><br>$2,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FFF ENTERPRISES INC** | | **$15,154** | |

**Akorn, Inc.**          **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.171   FIGLIULO AND SILVERMAN PC<br>10 SOUTH LASALLE ST SUITE 3600<br>CHICAGO, IL | 2/20/2020 | $9,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/20/2020 | $4,005 |  |
|  | 3/17/2020 | $3,525 |  |
|  | 3/17/2020 | $8,050 |  |
|  | 3/17/2020 | $10,083 |  |
|  | 4/16/2020 | $10,485 |  |
|  | 4/16/2020 | $13,455 |  |
|  | 4/16/2020 | $4,053 |  |
|  | 4/24/2020 | $14,868 |  |
|  | 4/24/2020 | $11,415 |  |
|  | 5/15/2020 | $6,175 |  |
|  | 5/15/2020 | $10,830 |  |
|  | 5/15/2020 | $220 |  |
|  | 5/15/2020 | $2,998 |  |
|  | 5/15/2020 | $2,990 |  |
|  | 5/15/2020 | $6,053 |  |
| **TOTAL FIGLIULO AND SILVERMAN PC** | | **$119,018** | |
| 3.172   FILAMATIC<br>4119 FORDLEIGH RD<br>BALTIMORE, MD | 2/27/2020 | $19,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $682 |  |
|  | 2/27/2020 | $72 |  |
|  | 2/27/2020 | $33 |  |
|  | 2/27/2020 | $1,404 |  |
|  | 3/12/2020 | $1,193 |  |
|  | 3/24/2020 | $1,464 |  |
| **TOTAL FILAMATIC** | | **$24,361** | |

**Akorn, Inc.**                                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.173   FINCH MCCRANIE LLP<br>225 PEACHTREE STREET NE<br>ATLANTA, GA | 3/12/2020<br>3/20/2020 | $7,365<br>$1,935 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|       **TOTAL FINCH MCCRANIE LLP** | | **$9,300** | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174   FISHER SCIENTIFIC<br>2000 PARK LANE DRIVE<br>PITTSBURGH, PA | 2/20/2020 | $171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $732 | |
| | 2/20/2020 | $24,753 | |
| | 2/20/2020 | $1,010 | |
| | 2/20/2020 | $442 | |
| | 2/27/2020 | $179 | |
| | 2/27/2020 | $666 | |
| | 2/27/2020 | $317 | |
| | 2/27/2020 | $407 | |
| | 2/27/2020 | $639 | |
| | 2/27/2020 | $590 | |
| | 2/27/2020 | $609 | |
| | 2/27/2020 | $17,344 | |
| | 2/27/2020 | $103 | |
| | 2/27/2020 | $291 | |
| | 2/27/2020 | $182 | |
| | 2/27/2020 | $34 | |
| | 2/27/2020 | $103 | |
| | 2/27/2020 | $103 | |
| | 2/27/2020 | $104 | |
| | 2/27/2020 | $131 | |
| | 2/27/2020 | $133 | |
| | 2/27/2020 | $146 | |
| | 2/27/2020 | $171 | |
| | 2/27/2020 | $63 | |
| | 2/27/2020 | $4,758 | |
| | 2/27/2020 | $363 | |
| | 3/5/2020 | $56 | |
| | 3/5/2020 | $128 | |
| | 3/5/2020 | $71 | |
| | 3/5/2020 | $74 | |
| | 3/5/2020 | $227 | |
| | 3/5/2020 | $119 | |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 3/5/2020 | $1,789 | |
| | 3/5/2020 | $63 | |
| | 3/5/2020 | $144 | |
| | 3/5/2020 | $1,498 | |
| | 3/5/2020 | $89 | |
| | 3/5/2020 | $1,212 | |
| | 3/5/2020 | $513 | |
| | 3/5/2020 | $3,466 | |
| | 3/5/2020 | $394 | |
| | 3/5/2020 | $1,206 | |
| | 3/5/2020 | $144 | |
| | 3/5/2020 | $204 | |
| | 3/5/2020 | $777 | |
| | 3/5/2020 | $130 | |
| | 3/5/2020 | $972 | |
| | 3/5/2020 | $1,358 | |
| | 3/12/2020 | $1,193 | |
| | 3/12/2020 | $55 | |
| | 3/12/2020 | $70 | |
| | 3/12/2020 | $2,749 | |
| | 3/12/2020 | $48 | |
| | 3/12/2020 | $3,475 | |
| | 3/12/2020 | $2,902 | |
| | 3/12/2020 | $54 | |
| | 3/12/2020 | $139 | |
| | 3/12/2020 | $178 | |
| | 3/12/2020 | $248 | |
| | 3/12/2020 | $556 | |
| | 3/12/2020 | $648 | |
| | 3/12/2020 | $649 | |
| | 3/12/2020 | $963 | |
| | 3/12/2020 | $1,763 | |
| | 3/12/2020 | $299 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/17/2020 | $693 | |
| | 3/17/2020 | $650 | |
| | 3/17/2020 | $552 | |
| | 3/17/2020 | $1,906 | |
| | 3/17/2020 | $142 | |
| | 3/17/2020 | $148 | |
| | 3/17/2020 | $7,891 | |
| | 3/17/2020 | $2,722 | |
| | 3/17/2020 | $157 | |
| | 3/17/2020 | $395 | |
| | 3/17/2020 | $163 | |
| | 3/17/2020 | $189 | |
| | 3/17/2020 | $864 | |
| | 3/17/2020 | $101 | |
| | 3/17/2020 | $1,333 | |
| | 3/20/2020 | $50 | |
| | 3/20/2020 | $94 | |
| | 3/20/2020 | $2,243 | |
| | 3/20/2020 | $467 | |
| | 3/20/2020 | $183 | |
| | 3/20/2020 | $147 | |
| | 3/20/2020 | $133 | |
| | 3/20/2020 | $56 | |
| | 3/20/2020 | $53 | |
| | 3/20/2020 | $33 | |
| | 3/20/2020 | $105 | |
| | 3/20/2020 | $58 | |
| | 3/20/2020 | $1,068 | |
| | 3/20/2020 | $629 | |
| | 3/20/2020 | $9,301 | |
| | 3/20/2020 | $2,743 | |
| | 3/20/2020 | $648 | |
| | 3/20/2020 | $167 | |

**Akorn, Inc.**                                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $597 | |
| | 3/20/2020 | $30 | |
| | 3/20/2020 | $762 | |
| | 3/20/2020 | $958 | |
| | 3/20/2020 | $2,772 | |
| | 3/20/2020 | $105 | |
| | 3/20/2020 | $1,162 | |
| | 3/20/2020 | $1,387 | |
| | 3/20/2020 | $1,417 | |
| | 3/20/2020 | $1,451 | |
| | 3/20/2020 | $1,523 | |
| | 3/20/2020 | $2,336 | |
| | 3/20/2020 | $3,448 | |
| | 3/20/2020 | $120 | |
| | 3/20/2020 | $800 | |
| | 3/20/2020 | $241 | |
| | 3/20/2020 | $352 | |
| | 3/20/2020 | $352 | |
| | 3/20/2020 | $303 | |
| | 3/20/2020 | $299 | |
| | 3/20/2020 | $264 | |
| | 3/20/2020 | $264 | |
| | 3/20/2020 | $264 | |
| | 3/20/2020 | $528 | |
| | 3/20/2020 | $180 | |
| | 3/20/2020 | $263 | |
| | 3/20/2020 | $130 | |
| | 3/20/2020 | $399 | |
| | 3/24/2020 | $1,668 | |
| | 3/26/2020 | $331 | |
| | 4/7/2020 | $910 | |
| | 4/7/2020 | $347 | |
| | 4/7/2020 | $822 | |

**Akorn, Inc.**                                                                         **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 4/7/2020 | $1,826 | |
| | 4/7/2020 | $762 | |
| | 4/7/2020 | $648 | |
| | 4/7/2020 | $474 | |
| | 4/7/2020 | $2,013 | |
| | 4/7/2020 | $724 | |
| | 4/7/2020 | $1,038 | |
| | 4/7/2020 | $447 | |
| | 4/7/2020 | $452 | |
| | 4/7/2020 | $299 | |
| | 4/7/2020 | $158 | |
| | 4/7/2020 | $93 | |
| | 4/7/2020 | $66 | |
| | 4/7/2020 | $343 | |
| | 4/7/2020 | $616 | |
| | 4/7/2020 | $80 | |
| | 4/7/2020 | $98 | |
| | 4/16/2020 | $144 | |
| | 4/16/2020 | $60 | |
| | 4/16/2020 | $25,718 | |
| | 4/16/2020 | $8,007 | |
| | 4/16/2020 | $3,121 | |
| | 4/16/2020 | $1,079 | |
| | 4/16/2020 | $1,052 | |
| | 4/16/2020 | $406 | |
| | 4/16/2020 | $70 | |
| | 4/16/2020 | $188 | |
| | 4/16/2020 | $405 | |
| | 4/16/2020 | $105 | |
| | 4/16/2020 | ($943) | |
| | 4/16/2020 | $586 | |
| | 4/16/2020 | $241 | |
| | 4/21/2020 | $105 | |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $53 | |
| | 4/21/2020 | $94 | |
| | 4/21/2020 | $82 | |
| | 4/21/2020 | $896 | |
| | 4/21/2020 | $257 | |
| | 4/21/2020 | $37,277 | |
| | 4/21/2020 | $299 | |
| | 4/21/2020 | $2,100 | |
| | 4/21/2020 | $159 | |
| | 4/21/2020 | $896 | |
| | 4/21/2020 | $648 | |
| | 4/21/2020 | $378 | |
| | 4/21/2020 | $312 | |
| | 4/21/2020 | $105 | |
| | 4/21/2020 | $263 | |
| | 4/21/2020 | $1,257 | |
| | 4/21/2020 | $17,659 | |
| | 4/21/2020 | $190 | |
| | 4/21/2020 | $183 | |
| | 4/21/2020 | $167 | |
| | 4/24/2020 | $749 | |
| | 4/24/2020 | $419 | |
| | 4/24/2020 | $365 | |
| | 4/24/2020 | $264 | |
| | 4/24/2020 | $83 | |
| | 4/24/2020 | $232 | |
| | 4/24/2020 | $854 | |
| | 4/24/2020 | $773 | |
| | 4/24/2020 | $244 | |
| | 4/24/2020 | $690 | |
| | 4/24/2020 | ($391) | |
| | 4/24/2020 | $3,600 | |
| | 4/24/2020 | $122 | |

**Akorn, Inc.**                                                                 **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 4/24/2020 | $839 |  |
|  | 4/24/2020 | $113 |  |
|  | 4/24/2020 | $484 |  |
|  | 4/24/2020 | $943 |  |
|  | 4/24/2020 | $501 |  |
|  | 4/24/2020 | $133 |  |
|  | 4/24/2020 | $1,781 |  |
|  | 4/24/2020 | $80 |  |
|  | 4/30/2020 | $243 |  |
|  | 4/30/2020 | $275 |  |
|  | 4/30/2020 | $263 |  |
|  | 4/30/2020 | $299 |  |
|  | 4/30/2020 | $167 |  |
|  | 4/30/2020 | $285 |  |
|  | 4/30/2020 | $183 |  |
|  | 4/30/2020 | $510 |  |
|  | 4/30/2020 | $525 |  |
|  | 4/30/2020 | $535 |  |
|  | 4/30/2020 | $299 |  |
|  | 4/30/2020 | $215 |  |
|  | 4/30/2020 | $241 |  |
|  | 4/30/2020 | $197 |  |
|  | 4/30/2020 | $196 |  |
|  | 4/30/2020 | $183 |  |
|  | 4/30/2020 | $609 |  |
|  | 4/30/2020 | $183 |  |
|  | 4/30/2020 | $247 |  |
|  | 4/30/2020 | $648 |  |
|  | 4/30/2020 | $210 |  |
|  | 4/30/2020 | $263 |  |
|  | 4/30/2020 | $644 |  |
|  | 4/30/2020 | $164 |  |
|  | 4/30/2020 | $544 |  |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| | 4/30/2020 | $228 | |
| | 4/30/2020 | $138 | |
| | 4/30/2020 | $162 | |
| | 4/30/2020 | $648 | |
| | 4/30/2020 | $299 | |
| | 4/30/2020 | $174 | |
| | 4/30/2020 | $211 | |
| | 4/30/2020 | $308 | |
| | 4/30/2020 | $210 | |
| | 4/30/2020 | $217 | |
| | 4/30/2020 | $305 | |
| | 4/30/2020 | $228 | |
| | 4/30/2020 | $441 | |
| | 4/30/2020 | $12,859 | |
| | 4/30/2020 | $8,774 | |
| | 4/30/2020 | $111 | |
| | 4/30/2020 | $60 | |
| | 4/30/2020 | $56 | |
| | 4/30/2020 | $48 | |
| | 4/30/2020 | $47 | |
| | 4/30/2020 | $25 | |
| | 4/30/2020 | $6,668 | |
| | 4/30/2020 | $849 | |
| | 4/30/2020 | $1,553 | |
| | 4/30/2020 | $3,940 | |
| | 4/30/2020 | $648 | |
| | 4/30/2020 | $651 | |
| | 4/30/2020 | $687 | |
| | 4/30/2020 | $2,103 | |
| | 4/30/2020 | $828 | |
| | 4/30/2020 | $1,295 | |
| | 4/30/2020 | $902 | |
| | 4/30/2020 | $996 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 4/30/2020 | $1,124 | |
| | 4/30/2020 | $1,132 | |
| | 4/30/2020 | $68 | |
| | 4/30/2020 | $1,147 | |
| | 4/30/2020 | $799 | |
| | 4/30/2020 | $2,273 | |
| | 4/30/2020 | $492 | |
| | 4/30/2020 | $1,258 | |
| | 4/30/2020 | $3,549 | |
| | 4/30/2020 | $1,630 | |
| | 4/30/2020 | $2,103 | |
| | 4/30/2020 | $2,132 | |
| | 4/30/2020 | $3,330 | |
| | 4/30/2020 | $2,247 | |
| | 4/30/2020 | $1,616 | |
| | 4/30/2020 | $2,446 | |
| | 4/30/2020 | $2,518 | |
| | 4/30/2020 | $2,825 | |
| | 4/30/2020 | $3,121 | |
| | 4/30/2020 | $1,300 | |
| | 4/30/2020 | $481 | |
| | 4/30/2020 | $2,183 | |
| | 4/30/2020 | $398 | |
| | 4/30/2020 | $361 | |
| | 4/30/2020 | $107 | |
| | 4/30/2020 | $456 | |
| | 4/30/2020 | $312 | |
| | 4/30/2020 | $327 | |
| | 4/30/2020 | $339 | |
| | 4/30/2020 | $349 | |
| | 4/30/2020 | $352 | |
| | 4/30/2020 | $362 | |
| | 4/30/2020 | $366 | |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/30/2020 | $391 | |
| | 4/30/2020 | $112 | |
| | 4/30/2020 | $394 | |
| | 4/30/2020 | $112 | |
| | 4/30/2020 | $131 | |
| | 4/30/2020 | $441 | |
| | 4/30/2020 | $299 | |
| | 4/30/2020 | $466 | |
| | 4/30/2020 | $467 | |
| | 4/30/2020 | $477 | |
| | 4/30/2020 | $349 | |
| | 4/30/2020 | $112 | |
| | 4/30/2020 | $130 | |
| | 4/30/2020 | $63 | |
| | 4/30/2020 | $648 | |
| | 4/30/2020 | $136 | |
| | 4/30/2020 | $394 | |
| | 4/30/2020 | $131 | |
| | 4/30/2020 | $124 | |
| | 4/30/2020 | $82 | |
| | 4/30/2020 | $91 | |
| | 4/30/2020 | $94 | |
| | 4/30/2020 | $105 | |
| | 4/30/2020 | $105 | |
| | 4/30/2020 | $106 | |
| | 4/30/2020 | $4,848 | |
| | 5/7/2020 | $268 | |
| | 5/7/2020 | $75 | |
| | 5/7/2020 | $97 | |
| | 5/7/2020 | $98 | |
| | 5/7/2020 | $105 | |
| | 5/7/2020 | $122 | |
| | 5/7/2020 | $2,272 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $369 | |
| | 5/7/2020 | $111 | |
| | 5/7/2020 | $276 | |
| | 5/7/2020 | $2,787 | |
| | 5/7/2020 | $266 | |
| | 5/7/2020 | $194 | |
| | 5/7/2020 | $181 | |
| | 5/7/2020 | $164 | |
| | 5/7/2020 | $163 | |
| | 5/7/2020 | $159 | |
| | 5/7/2020 | $159 | |
| | 5/7/2020 | $492 | |
| | 5/7/2020 | $346 | |
| | 5/7/2020 | $976 | |
| | 5/7/2020 | $12,859 | |
| | 5/7/2020 | $453 | |
| | 5/7/2020 | $1,606 | |
| | 5/7/2020 | $414 | |
| | 5/7/2020 | $2,103 | |
| | 5/7/2020 | $3,552 | |
| | 5/7/2020 | $507 | |
| | 5/7/2020 | $526 | |
| | 5/7/2020 | $8,352 | |
| | 5/7/2020 | $963 | |
| | 5/7/2020 | $56 | |
| | 5/7/2020 | $1,270 | |
| | 5/7/2020 | $1,281 | |
| | 5/7/2020 | $1,318 | |
| | 5/7/2020 | $1,462 | |
| | 5/7/2020 | $1,482 | |
| | 5/7/2020 | $73 | |
| | 5/7/2020 | $63 | |
| | 5/7/2020 | $372 | |

Akorn, Inc.                                                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $774 | |
| | 5/7/2020 | $55 | |
| | 5/7/2020 | $133 | |
| | 5/7/2020 | $143 | |
| | 5/15/2020 | $1,138 | |
| | 5/15/2020 | $1,274 | |
| | 5/15/2020 | $862 | |
| | 5/15/2020 | $633 | |
| | 5/15/2020 | $512 | |
| | 5/15/2020 | $464 | |
| | 5/15/2020 | $432 | |
| | 5/15/2020 | $232 | |
| | 5/15/2020 | $229 | |
| | 5/15/2020 | $168 | |
| | 5/15/2020 | $2,324 | |
| | 5/15/2020 | $4,220 | |
| | 5/15/2020 | $180 | |
| | 5/15/2020 | $6,522 | |
| | 5/15/2020 | $82 | |
| | 5/15/2020 | $25,718 | |
| | 5/15/2020 | $6,229 | |
| **TOTAL FISHER SCIENTIFIC** | | **$484,479** | |
| 3.175  FLAVINE NORTH AMERICA INC<br>61 SOUTH PARAMUS ROAD<br>PARAMUS, NJ | 2/20/2020 | $261,325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/25/2020 | ($19,975) | |
| | 2/25/2020 | $19,975 | |
| | 5/14/2020 | $20,000 | |
| **TOTAL FLAVINE NORTH AMERICA INC** | | **$281,325** | |

Akorn, Inc.                                                        **Case Number:**    Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.176   FL-MCO<br>FINANCING & ACCOUNTING<br>TALLAHASSEE, FL | 4/16/2020 | $8,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                      **TOTAL FL-MCO** | | **$8,167** | |
| 3.177   FL-MCO PHARMACY<br>FINANCING & ACCOUNTING<br>TALLAHASSEE, FL | 4/16/2020 | $466,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|       **TOTAL FL-MCO PHARMACY** | | **$466,423** | |
| 3.178   FL-MEDICAID<br>FINANCE & ACCOUNTING<br>TALLAHASSEE, FL | 4/16/2020 | $60,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|          **TOTAL FL-MEDICAID** | | **$60,189** | |
| 3.179   FLUTED PARTITION<br>850 UNION AVENUE<br>BRIDGEPORT, CT | 4/16/2020<br>4/16/2020 | ($934)<br>$14,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|        **TOTAL FLUTED PARTITION** | | **$13,572** | |
| 3.180   FREEPOINT ENERGY SOLUTIONS LLC<br>PO BOX 733615<br>DALLAS, TX | 3/5/2020<br>4/7/2020<br>5/7/2020 | $6,292<br>$6,355<br>$5,802 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FREEPOINT ENERGY SOLUTIONS LLC** | | **$18,449** | |

Akorn, Inc.  Case Number:  Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.181  FREUDENBERG<br>1110 MARK AVENUE<br>CARPINTERIA, CA | 2/20/2020 | $2,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/7/2020 | $648 | |
| | 4/7/2020 | $912 | |
| | 4/7/2020 | $1,368 | |
| | 4/7/2020 | $16,320 | |
| | 4/7/2020 | $43,800 | |
| | 4/7/2020 | $45,100 | |
| | 4/21/2020 | $603 | |
| | 5/7/2020 | $3,555 | |
| | 5/7/2020 | ($3,555) | |
| **TOTAL FREUDENBERG** | | **$110,916** | |
| 3.182  FTI CONSULTING (SC)  INC<br>PO BOX 418005<br>BOSTON, MA | 3/5/2020 | $1,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/17/2020 | $36,014 | |
| | 4/7/2020 | $27,621 | |
| | 4/7/2020 | $288 | |
| | 4/16/2020 | $719 | |
| | 4/24/2020 | $9,735 | |
| **TOTAL FTI CONSULTING (SC)  INC** | | **$75,526** | |
| 3.183  GA-AMERIGROUP COM CARE CMO REBATE<br>GA AMERIGROUP COM CARE REBATE PROGM<br>ATLANTA, GA | 3/17/2020 | $26,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GA-AMERIGROUP COM CARE CMO REBATE** | | **$26,111** | |
| 3.184  GA-CARESOURCE CMO REBATE<br>GA CARESOURCE CMO REBATE<br>ATLANTA, GA | 3/17/2020 | $11,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GA-CARESOURCE CMO REBATE** | | **$11,320** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.185 GA-MEDICAID<br>PO BOX 198194<br>ATLANTA, GA | 2/27/2020 | $130,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GA-MEDICAID** | | **$130,163** | |
| 3.186 GARTNER INC<br>PO BOX 911319<br>DALLAS, TX | 4/16/2020 | $24,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GARTNER INC** | | **$24,000** | |
| 3.187 GATE SOFTWARE LLC<br>8400 E PRENTICE AVE SUITE 1500<br>GREENWOOD VILLAGE, CO | 3/12/2020 | $19,145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GATE SOFTWARE LLC** | | **$19,145** | |
| 3.188 GATEWAY ANALYTICAL<br>2009 KRAMER DRIVE<br>GIBSONIA, PA | 3/12/2020<br>3/20/2020<br>4/7/2020<br>4/24/2020<br>4/24/2020 | $2,490<br>$2,390<br>$7,270<br>$1,793<br>$20,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GATEWAY ANALYTICAL** | | **$34,568** | |
| 3.189 GA-WELLCARE OF GA CMO REBATE<br>GA WELLCARE OF GEORGIA CMO REBATE<br>ATLANTA, GA | 3/26/2020 | $86,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GA-WELLCARE OF GA CMO REBATE** | | **$86,109** | |

**Akorn, Inc.**                                        **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.190   GERRESHEIMER GLASS INC<br>ATTN: ACCTS RECEIVABLE<br>VINELAND, NJ | 2/20/2020 | $17,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $77,572 | |
| | 3/20/2020 | $31,894 | |
| | 4/16/2020 | $33,630 | |
| | 4/21/2020 | $46,610 | |
| | 4/21/2020 | $13,474 | |
| | 5/7/2020 | $25,442 | |
| | 5/14/2020 | $12,332 | |
| **TOTAL GERRESHEIMER GLASS INC** | | **$258,575** | |
| 3.191   GLAUCOMA RESEARCH FOUNDATION<br>AILEEN TRIEU<br>SAN FRANCISCO, CA | 3/12/2020 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLAUCOMA RESEARCH FOUNDATION** | | **$9,000** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.192  GLOBAL INDUSTRIAL EQUIPMENT INC<br>29833 NETWORK PLACE<br>CHICAGO, IL | 2/20/2020 | $1,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $185 | |
| | 2/20/2020 | $47 | |
| | 2/27/2020 | $323 | |
| | 2/27/2020 | $92 | |
| | 2/27/2020 | $118 | |
| | 3/5/2020 | $531 | |
| | 3/5/2020 | $147 | |
| | 3/5/2020 | $240 | |
| | 3/12/2020 | $250 | |
| | 3/12/2020 | $646 | |
| | 3/12/2020 | $841 | |
| | 3/17/2020 | $94 | |
| | 3/17/2020 | $244 | |
| | 3/17/2020 | $304 | |
| | 3/17/2020 | $20 | |
| | 3/24/2020 | $235 | |
| | 4/7/2020 | $348 | |
| | 4/7/2020 | $61 | |
| | 4/7/2020 | $557 | |
| | 4/16/2020 | $887 | |
| | 4/16/2020 | $558 | |
| | 4/16/2020 | $206 | |
| | 4/16/2020 | $269 | |
| | 4/16/2020 | $501 | |
| | 4/16/2020 | $24 | |
| | 4/24/2020 | $462 | |
| | 4/24/2020 | $229 | |
| | 4/24/2020 | $1,003 | |
| | 4/24/2020 | $155 | |
| | 5/7/2020 | $285 | |
| | 5/7/2020 | $2,255 | |

**Akorn, Inc.**                                                                                    **Case Number:    Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | | | |
| **TOTAL GLOBAL INDUSTRIAL EQUIPMENT INC** | | $13,570 | |
| 3.193  GOLDEN STATE MEDICAL SUPPLY INC<br>5187 CAMINO RUIZ<br>CAMARILLO, CA | 4/16/2020 | $704,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GOLDEN STATE MEDICAL SUPPLY INC** | | $704,180 | |

**Akorn, Inc.**                                                                 **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3.194  GORDON FLESCH CO INC<br>BIN 88236<br>MILWAUKEE, WI | 2/20/2020 | $571 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $245 | |
| | 2/20/2020 | $543 | |
| | 2/20/2020 | $1,598 | |
| | 2/27/2020 | $859 | |
| | 3/5/2020 | $185 | |
| | 3/5/2020 | $1,699 | |
| | 3/5/2020 | $978 | |
| | 3/5/2020 | $717 | |
| | 3/5/2020 | $174 | |
| | 3/5/2020 | $538 | |
| | 3/12/2020 | $1,085 | |
| | 3/12/2020 | $1,217 | |
| | 3/12/2020 | $206 | |
| | 3/12/2020 | $965 | |
| | 3/12/2020 | $546 | |
| | 3/12/2020 | $370 | |
| | 3/12/2020 | $237 | |
| | 3/12/2020 | $196 | |
| | 3/12/2020 | $149 | |
| | 3/12/2020 | $1,853 | |
| | 3/17/2020 | $406 | |
| | 3/17/2020 | $731 | |
| | 3/17/2020 | $508 | |
| | 3/17/2020 | $457 | |
| | 3/17/2020 | $421 | |
| | 3/17/2020 | $257 | |
| | 3/24/2020 | $670 | |
| | 3/24/2020 | $992 | |
| | 3/24/2020 | $1,099 | |
| | 3/24/2020 | $191 | |
| | 3/24/2020 | $1,699 | |
| | 4/7/2020 | $1,057 | |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/7/2020 | $272 | |
| | 4/7/2020 | $303 | |
| | 4/7/2020 | $445 | |
| | 4/7/2020 | $1,232 | |
| | 4/7/2020 | $978 | |
| | 4/7/2020 | $237 | |
| | 4/7/2020 | $189 | |
| | 4/16/2020 | $1,004 | |
| | 4/16/2020 | $149 | |
| | 4/16/2020 | $206 | |
| | 4/16/2020 | $310 | |
| | 4/16/2020 | $596 | |
| | 4/16/2020 | $783 | |
| **TOTAL GORDON FLESCH CO INC** | | **$30,123** | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.195  GRAINGER DECATUR<br>DEPT 865497671<br>PALATINE, IL | 2/20/2020 | $85 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $142 | |
| | 2/27/2020 | $322 | |
| | 3/12/2020 | $4 | |
| | 3/12/2020 | ($114) | |
| | 3/12/2020 | $453 | |
| | 3/12/2020 | $8 | |
| | 3/12/2020 | $259 | |
| | 3/12/2020 | $791 | |
| | 3/12/2020 | $100 | |
| | 3/17/2020 | $37 | |
| | 3/20/2020 | $822 | |
| | 3/20/2020 | $116 | |
| | 4/7/2020 | $630 | |
| | 4/7/2020 | $574 | |
| | 4/16/2020 | $108 | |
| | 4/16/2020 | $72 | |
| | 4/16/2020 | $36 | |
| | 4/16/2020 | $36 | |
| | 4/16/2020 | $631 | |
| | 4/16/2020 | $181 | |
| | 4/16/2020 | $581 | |
| | 4/16/2020 | $562 | |
| | 4/24/2020 | $1,266 | |
| | **TOTAL GRAINGER DECATUR** | **$7,701** | |
| 3.196  GRAINGER NJ<br>DEPT 831065651<br>PALATINE, IL | 3/17/2020 | $84 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GRAINGER NJ** | **$84** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.197   GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL | 2/20/2020 | $39,518 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/20/2020 | $61,590 | |
| | 2/20/2020 | $2,811 | |
| | 2/20/2020 | $52,183 | |
| | 2/27/2020 | $25,068 | |
| | 3/5/2020 | $12,786 | |
| | 3/5/2020 | $6,709 | |
| | 3/5/2020 | $778 | |
| | 3/5/2020 | $5,582 | |
| | 3/12/2020 | $18,922 | |
| | 3/12/2020 | $3,050 | |
| | 3/12/2020 | $5,305 | |
| | 3/12/2020 | $5,000 | |
| | 3/17/2020 | $2,500 | |
| | 3/17/2020 | $16,465 | |
| | 3/24/2020 | $20,445 | |
| | 3/24/2020 | $4,833 | |
| | 3/26/2020 | $43,000 | |
| | 4/2/2020 | $2,000 | |
| | 4/2/2020 | $62,345 | |
| | 4/16/2020 | $30,400 | |
| | 4/30/2020 | $8,000 | |
| | 4/30/2020 | $13,700 | |
| | 4/30/2020 | $33,140 | |
| | 4/30/2020 | $3,595 | |
| | 4/30/2020 | $33,700 | |
| | 5/7/2020 | $3,753 | |
| | 5/7/2020 | $8,826 | |
| | 5/7/2020 | $50,000 | |
| | 5/7/2020 | $15,000 | |
| | 5/14/2020 | $6,692 | |
| | 5/14/2020 | $15,000 | |
| | 5/14/2020 | $7,703 | |

Akorn, Inc.                                                                                   Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $12,750 | |
| **TOTAL GRANT THORNTON LLP** | | **$633,148** | |
| 3.198  GREENHILL PHARMACY<br>164 PARSIPPANY ROAD<br>PARSIPPANY, NJ | 3/12/2020<br>3/17/2020<br>4/16/2020 | $609<br>$613<br>$37,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREENHILL PHARMACY** | | **$38,861** | |
| 3.199  GREENWOOD GROUP LLC<br>4455 GENESEE ST<br>CHEEKTOWAGA, NY | 2/20/2020<br>2/20/2020<br>2/20/2020<br>2/20/2020<br>2/27/2020<br>2/27/2020<br>2/27/2020<br>2/27/2020<br>3/5/2020<br>3/12/2020<br>3/12/2020<br>4/16/2020<br>4/16/2020<br>4/30/2020<br>4/30/2020<br>4/30/2020<br>4/30/2020 | $105,177<br>$98,987<br>$49,371<br>$98,987<br>$98,987<br>$16,667<br>$6,000<br>$49,371<br>$9,854<br>$30,000<br>$108,789<br>$50,000<br>$228,202<br>$10,000<br>$50,000<br>$98,987<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GREENWOOD GROUP LLC** | | **$1,139,378** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.200   GUIDEPOINT SECURITY<br>2201 COOPERATIVE WAY SUITE 225<br>HERNDON, VA | 3/12/2020<br>3/12/2020<br>3/20/2020 | $2,269<br>$10,698<br>$39,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GUIDEPOINT SECURITY | | $52,810 | |
| 3.201   HALOCARBON LIFE SCIENCES LLC<br>6525 THE CORNERS PARKWAY SUITE 200<br>PEACHTREE CORNERS, GA | 2/21/2020<br>3/17/2020<br>3/24/2020<br>4/16/2020<br>4/24/2020<br>5/7/2020 | $135,000<br>$221,880<br>$135,200<br>$126,825<br>$135,600<br>$221,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HALOCARBON LIFE SCIENCES LLC | | $976,127 | |
| 3.202   HEALTH TRUST PURCHASING GROUP<br>ATTN: WHOLESALE LOCKBOX PO BOX 751576 BLD 2C2-<br>NC0802  1525 W WT HARRIS BLVD<br>CHARLOTTE, NC | 4/24/2020 | $192,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HEALTH TRUST PURCHASING GROUP | | $192,669 | |
| 3.203   HEALTH TRUST PURCHASING GROUP DSH<br>ATTN: WHOLESALE LOCKBOX PO BOX 751576<br>CHARLOTTE, NC | 4/21/2020 | $16,816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HEALTH TRUST PURCHASING GROUP DSH | | $16,816 | |
| 3.204   HEALTHCHECK360<br>800 MAIN ST<br>DUBUQUE, IA | 3/17/2020<br>3/17/2020<br>5/7/2020 | $19,623<br>($19,623)<br>$98,912 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL HEALTHCHECK360 | | $98,912 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.205 | HERITAGE PKG<br>2350 5TH STREET<br>LINCOLN, CA | 2/20/2020 | $6,609 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $2,842 | |
| | | 2/20/2020 | $795 | |
| | | 2/20/2020 | $781 | |
| | | 2/27/2020 | $1,219 | |
| | | 3/5/2020 | $3,610 | |
| | | 3/5/2020 | $1,264 | |
| | | 3/5/2020 | $2,377 | |
| | | 3/12/2020 | $2,025 | |
| | | 3/12/2020 | $1,505 | |
| | | 3/12/2020 | ($50) | |
| | | 3/17/2020 | $2,603 | |
| | | 3/24/2020 | $1,350 | |
| | | 3/26/2020 | $4,716 | |
| | | 4/2/2020 | $488 | |
| | | 4/7/2020 | $1,974 | |
| | | 4/24/2020 | $4,307 | |
| | | 4/24/2020 | $666 | |
| | | 4/24/2020 | ($666) | |
| | | 4/24/2020 | ($4,307) | |
| | | 4/24/2020 | ($172) | |
| | | 4/24/2020 | ($4,459) | |
| | | 4/24/2020 | $172 | |
| | | 4/24/2020 | $4,459 | |
| | | 4/28/2020 | ($172) | |
| | | 4/28/2020 | $4,307 | |
| | | 4/28/2020 | $432 | |
| | | 4/28/2020 | $4,459 | |
| | | 4/28/2020 | $783 | |
| | | 4/30/2020 | $673 | |
| | | 5/7/2020 | $10,049 | |
| | | 5/14/2020 | $5,404 | |
| | | 5/14/2020 | $6,404 | |

**Akorn, Inc.**                                           **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $3,929 | |
| | | | |
| **TOTAL HERITAGE PKG** | | **$70,374** | |
| 3.206 HI-MCO<br>CONDUENT STATE HEALTHCARE LLC<br>HONOLULU, HI | 3/12/2020 | $23,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HI-MCO** | | **$23,134** | |
| 3.207 HIRERIGHT LLC<br>PO BOX 847891<br>DALLAS, TX | 2/27/2020 | $5,216 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/24/2020 | $6,124 | |
| | 4/24/2020 | $3,470 | |
| **TOTAL HIRERIGHT LLC** | | **$14,811** | |
| 3.208 HOLLAND APPLIED TECHNOLOGIES INC<br>7050 HIGH GROVE BLVD<br>BURR RIDGE, IL | 2/27/2020 | $697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $678 | |
| | 3/5/2020 | $1,428 | |
| | 3/12/2020 | $495 | |
| | 3/17/2020 | $3,056 | |
| | 3/24/2020 | $6,882 | |
| | 4/16/2020 | $1,610 | |
| | 4/21/2020 | $674 | |
| | 4/21/2020 | $1,536 | |
| | 4/24/2020 | $1,331 | |
| | 5/7/2020 | $2,018 | |
| **TOTAL HOLLAND APPLIED TECHNOLOGIES INC** | | **$20,404** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.209   HOMEFIELD ENERGY<br>6555 SIERRA DR<br>IRVING, TX | 2/27/2020<br>3/5/2020<br>3/20/2020<br>3/20/2020<br>4/24/2020<br>4/24/2020 | $37,377<br>$3,967<br>$7,553<br>$35,364<br>$34,383<br>$8,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOMEFIELD ENERGY** | **$127,071** | |
| 3.210   HYMAN PHELPS & MCNAMARA PC<br>700 THIRTEENTH STREET N.W STE 1200<br>WASHINGTON, DC | 4/7/2020<br>4/24/2020 | $450<br>$10,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HYMAN PHELPS & MCNAMARA PC** | **$10,995** | |
| 3.211   IA-FEDERAL MCO<br>DRUG REBATE<br>DES MOINES, IA | 3/12/2020 | $7,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IA-FEDERAL MCO** | **$7,580** | |
| 3.212   IA-MCO<br>DRUG REBATE<br>DES MOINES, IA | 3/17/2020 | $27,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL IA-MCO** | **$27,744** | |
| 3.213   ID-MEDICAID<br>DEPT OF HEALTH & WELFARE MAGELLAN<br>GLEN ALLEN, VA | 3/26/2020 | $30,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ID-MEDICAID** | **$30,846** | |

Akorn, Inc.            **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.214   IL-JCODE<br>DEPT OF HEALTHCARE & FAMILY SERVICES<br>SPRINGFIELD, IL | 4/9/2020 | $8,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|           **TOTAL IL-JCODE** | | **$8,481** | |
| 3.215   IL-MCO<br>DEPT OF HEALTHCARE & FAMILY SERVICES<br>SPRINGFIELD, IL | 4/16/2020 | $102,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|           **TOTAL IL-MCO** | | **$102,650** | |
| 3.216   IL-MEDICAID<br>DEPT OF HLTH & FML SRV RECOV UNIT/DPR<br>SPRINGFIELD, MO | 4/16/2020 | $36,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|           **TOTAL IL-MEDICAID** | | **$36,842** | |
| 3.217   IMA NORTH AMERICA INC<br>7 NEW LANCASTER ROAD<br>LEOMINSTER, MA | 2/27/2020 | $27,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/4/2020 | $39,264 | |
| | 3/12/2020 | $19,131 | |
| | 4/7/2020 | $33,404 | |
| | 4/9/2020 | $32,298 | |
| | 4/16/2020 | $13,999 | |
| | 4/16/2020 | $26,565 | |
| | 4/16/2020 | $5,954 | |
|           **TOTAL IMA NORTH AMERICA INC** | | **$197,904** | |
| 3.218   INDOFF INCORPORATED<br>PO BOX 842808<br>KANSAS CITY, MO | 2/27/2020 | $4,892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/19/2020 | $12,070 | |
|           **TOTAL INDOFF INCORPORATED** | | **$16,962** | |

Akorn, Inc.            **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.219   INMAR BRAND FORMER C MFG SRVCS<br>2650 PILGRIM COURT<br>WINSTON-SALEM, NC | 2/21/2020 | $62,631 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/28/2020 | $72,729 | |
| | 3/6/2020 | $67,509 | |
| | 3/11/2020 | $64,170 | |
| | 3/20/2020 | $59,690 | |
| | 4/27/2020 | $59,290 | |
| | 4/27/2020 | $67,425 | |
| | 4/27/2020 | $33,003 | |
| | 4/28/2020 | $16,586 | |
| | 4/28/2020 | $44,193 | |
| | 5/8/2020 | $4,704 | |
| | 5/14/2020 | $67,474 | |
| | 5/15/2020 | $41,771 | |
| **TOTAL INMAR BRAND FORMER C MFG SRVCS** | | **$661,173** | |
| 3.220   IN-MCO<br>26593 NETWORK PLACE<br>CHICAGO, IL | 4/16/2020 | $83,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IN-MCO** | | **$83,863** | |
| 3.221   IN-MEDICAID<br>26593 NETWORK PLACE<br>CHICAGO, IL | 4/16/2020 | $45,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IN-MEDICAID** | | **$45,266** | |

Akorn, Inc.                                                                         Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.222  INNOVATIVE STAFF SOLUTIONS<br>PO BOX 633219<br>CINCINNATI, OH | 2/20/2020 | $835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $800 | |
| | 2/20/2020 | $682 | |
| | 2/20/2020 | $642 | |
| | 2/20/2020 | $8,149 | |
| | 2/27/2020 | $852 | |
| | 2/27/2020 | $7,576 | |
| | 2/27/2020 | $632 | |
| | 2/27/2020 | $652 | |
| | 2/27/2020 | $918 | |
| | 3/5/2020 | $682 | |
| | 3/5/2020 | $1,147 | |
| | 3/5/2020 | $795 | |
| | 3/5/2020 | $500 | |
| | 3/5/2020 | $905 | |
| | 3/12/2020 | $750 | |
| | 3/12/2020 | $852 | |
| | 3/12/2020 | $750 | |
| | 3/12/2020 | $821 | |
| | 3/12/2020 | $882 | |
| | 3/17/2020 | $425 | |
| | 3/17/2020 | $682 | |
| | 3/17/2020 | $885 | |
| | 3/17/2020 | $769 | |
| | 3/20/2020 | $1,029 | |
| | 3/20/2020 | $426 | |
| | 3/20/2020 | $522 | |
| | 3/20/2020 | $630 | |
| | 3/20/2020 | $646 | |
| | 3/20/2020 | $774 | |
| | 3/20/2020 | $797 | |
| | 3/20/2020 | $784 | |
| | 4/7/2020 | $738 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/7/2020 | $899 | |
| | 4/7/2020 | $627 | |
| | 4/7/2020 | $852 | |
| | 4/16/2020 | $802 | |
| | 4/16/2020 | $618 | |
| | 4/16/2020 | $852 | |
| | 4/16/2020 | $510 | |
| | 4/21/2020 | $800 | |
| | 4/21/2020 | $452 | |
| | 4/21/2020 | $784 | |
| | 4/21/2020 | $511 | |
| | 4/24/2020 | $784 | |
| | 4/24/2020 | $852 | |
| | 4/24/2020 | $563 | |
| | 4/24/2020 | $800 | |
| | 5/7/2020 | $868 | |
| | 5/7/2020 | $905 | |
| | 5/7/2020 | $812 | |
| | 5/7/2020 | $784 | |
| **TOTAL INNOVATIVE STAFF SOLUTIONS** | | **$53,004** | |
| 3.223 INTALERE INC<br>TWO CITYPLACE DRIVE, SUITE 400<br>ST. LOUIS, MO | 4/21/2020 | $22,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTALERE INC** | | **$22,106** | |
| 3.224 INTERCHEM CORPORATION<br>120 RT 17 NORTH<br>PARAMUS, NJ | 2/27/2020 | $443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERCHEM CORPORATION** | | **$443** | |

Akorn, Inc.                                                         **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.225   INTERIOR SPECIALTY CONSTRUCTION<br>P. O . BOX 3233<br>DECATUR, IL | 2/20/2020 | $20,681 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $1,706 | |
| | 3/5/2020 | $2,240 | |
| | 3/12/2020 | $1,575 | |
| | 3/17/2020 | $4,043 | |
| | 3/20/2020 | $6,152 | |
| | 3/20/2020 | $3,204 | |
| | 3/20/2020 | $3,830 | |
| | 3/20/2020 | $1,500 | |
| | 3/20/2020 | $975 | |
| | 4/21/2020 | $1,086 | |
| | 4/24/2020 | $36,000 | |
| **TOTAL INTERIOR SPECIALTY CONSTRUCTION** | | **$82,992** | |
| 3.226   INTERNATIONAL VITAMIN CORP<br>LOCKBOX 6058 PO BOX 7247<br>PHILADELPHIA, PA | 3/5/2020 | $17,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $45,855 | |
| | 3/12/2020 | $8,208 | |
| | 3/17/2020 | $89,960 | |
| | 3/24/2020 | $88,975 | |
| | 3/24/2020 | $88,428 | |
| | 3/24/2020 | $87,552 | |
| | 4/16/2020 | $44,718 | |
| **TOTAL INTERNATIONAL VITAMIN CORP** | | **$471,206** | |

Akorn, Inc.                                              **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.227   INVENTIV HEALTH CONSULTING<br>370700 RUSSELL RANCH ROAD, SUITE #250<br>WESTLAKE VILLAGE, CA | 2/20/2020 | $2,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $36,020 | |
| | 3/12/2020 | $263 | |
| | 3/17/2020 | $200 | |
| | 3/20/2020 | $1,697 | |
| | 4/7/2020 | $287 | |
| | 4/16/2020 | $34,877 | |
| | 4/16/2020 | $115 | |
| | 4/16/2020 | $99 | |
| | 4/24/2020 | $34,753 | |
| **TOTAL INVENTIV HEALTH CONSULTING** | | **$111,261** | |
| 3.228   IQVIA (FORMER QUINTILES & IMS HEALTH)<br>PO BOX 8500-784290<br>PHILADELPHIA, PA | 2/20/2020 | $134,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $24,300 | |
| | 3/5/2020 | $24,300 | |
| | 4/2/2020 | $22,588 | |
| | 5/7/2020 | $24,300 | |
| | 5/14/2020 | $134,895 | |
| **TOTAL IQVIA (FORMER QUINTILES & IMS HEALTH)** | | **$365,277** | |

Akorn, Inc.                                                        Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.229 | IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY | 2/27/2020 | $1,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $320 | |
| | | 2/27/2020 | $242 | |
| | | 2/27/2020 | $739 | |
| | | 2/27/2020 | $444 | |
| | | 2/27/2020 | $4,000 | |
| | | 3/5/2020 | $763 | |
| | | 3/24/2020 | $3,834 | |
| | | 3/24/2020 | $234 | |
| | | 3/24/2020 | $320 | |
| | | 3/24/2020 | $742 | |
| | | 3/24/2020 | $954 | |
| | | 3/26/2020 | $242 | |
| | | 3/26/2020 | $1,597 | |
| | | 4/24/2020 | $702 | |
| | | 4/24/2020 | $242 | |
| | | 4/24/2020 | $3,541 | |
| | | 4/24/2020 | $320 | |
| | | 4/24/2020 | $1,593 | |
| | | 4/24/2020 | $234 | |
| | **TOTAL IRON MOUNTAIN** | | **$22,800** | |
| 3.230 | ITS PARTNERS LLC<br>496 ADA DR SE<br>ADA, MI | 2/27/2020 | $15,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ITS PARTNERS LLC** | | **$15,481** | |

**Akorn, Inc.**                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.231   J KNIPPER AND COMPANY INC<br>LOCKBOX# 3662 PO BOX 8500<br>PHILADELPHIA, PA | 3/26/2020 | $22,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/26/2020 | $14,075 | |
| | 3/26/2020 | $928 | |
| | 3/26/2020 | $11,930 | |
| | 4/2/2020 | $2,967 | |
| | 4/16/2020 | $2,847 | |
| | 4/24/2020 | $20,844 | |
| | 4/24/2020 | $11,477 | |
| | 4/24/2020 | $9,561 | |
| | 4/24/2020 | $1,144 | |
| | 5/14/2020 | $16,165 | |
| | 5/14/2020 | $16,046 | |
| | 5/14/2020 | $26,984 | |
| | 5/14/2020 | $13,567 | |
| | 5/14/2020 | $10,189 | |
| **TOTAL J KNIPPER AND COMPANY INC** | | **$181,638** | |
| 3.232   JACKSON LEWIS PC<br>PO BOX 4169019<br>BOSTON, MA | 5/19/2020 | $15,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JACKSON LEWIS PC** | | **$15,750** | |
| 3.233   JARVIS WELDING LP<br>124 E PINE ST<br>CANTON, IL | 3/5/2020 | $29,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $3,250 | |
| **TOTAL JARVIS WELDING LP** | | **$32,700** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3.234  JOHNSON CONTROLS SECURITY SOLUTIONS<br>PO BOX 371967<br>PITTSBURG, CA | 2/20/2020 | $559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $280 |  |
|  | 2/27/2020 | $977 |  |
|  | 3/26/2020 | $13,434 |  |
|  | 4/7/2020 | $2,427 |  |
|  | 4/7/2020 | $2,449 |  |
|  | 4/24/2020 | $2,427 |  |
| **TOTAL JOHNSON CONTROLS SECURITY SOLUTIONS** |  | **$22,554** |  |
| 3.235  JOHNSON MATTHEY<br>P.O. BOX 88848 DEPARTMENT 120<br>CHICAGO, IL | 3/12/2020 | $175,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 5/14/2020 | $20,000 |  |
| **TOTAL JOHNSON MATTHEY** |  | **$195,000** |  |
| 3.236  JONES & SULLIVAN ENTERPRISES INC<br>2955 N DINNEEN STREET<br>DECATUR, IL | 3/12/2020 | $5,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 4/7/2020 | $4,680 |  |
|  | 4/16/2020 | ($6,336) |  |
|  | 4/16/2020 | $6,336 |  |
|  | 4/24/2020 | $600 |  |
|  | 4/30/2020 | $937 |  |
|  | 5/13/2020 | $6,336 |  |
|  | 5/13/2020 | ($6,336) |  |
| **TOTAL JONES & SULLIVAN ENTERPRISES INC** |  | **$11,417** |  |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.237 | JONES WALKER LLP<br>ATTN: ACCOUNTING<br>NEW ORLEANS, LA | 2/20/2020<br>2/20/2020<br>4/7/2020<br>4/7/2020<br>5/7/2020 | $9,717<br>$682<br>$9,024<br>$8,020<br>$6,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL JONES WALKER LLP** | **$33,887** | |
| 3.238 | JORDAN INDUSTRIAL CONTROLS<br>PO BOX 108<br>MOUNT ZION, GA | 3/17/2020<br>4/16/2020 | $20,180<br>$1,006 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JORDAN INDUSTRIAL CONTROLS** | **$21,186** | |
| 3.239 | JPMORGAN CHASE BANK | 3/2/2020<br>4/1/2020 | $7,257,523<br>$8,162,808 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JPMORGAN CHASE BANK** | **$15,420,331** | |
| 3.240 | JSKALDES CONSULTING LLC<br>120 EAST BECKS BLVD<br>RINGOES, NJ | 2/20/2020<br>3/12/2020<br>3/20/2020<br>3/26/2020<br>4/2/2020<br>4/2/2020<br>5/14/2020<br>5/14/2020 | $13,445<br>$23,605<br>$14,320<br>$15,140<br>$14,210<br>$14,658<br>$14,210<br>$14,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL JSKALDES CONSULTING LLC** | **$123,797** | |

**Akorn, Inc.**                                                        **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.241 | KAISER FOUNDATION HOSPITAL<br>PO BOX 740015<br>LOS ANGELES, CA | 4/30/2020 | $121,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KAISER FOUNDATION HOSPITAL** | | **$121,979** | |
| 3.242 | KELLY SERVICES INC<br>1212 SOLUTIONS CENTER<br>CHICAGO, IL | 3/20/2020 | $941 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KELLY SERVICES INC** | | **$941** | |

Akorn, Inc.                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.243   KIRBY RISK CORPORATION<br>27561 NETWORK PLACE<br>CHICAGO, IL | 2/20/2020 | $6,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $1,938 | |
| | 3/5/2020 | ($20) | |
| | 3/5/2020 | ($1,998) | |
| | 3/5/2020 | $2,443 | |
| | 3/5/2020 | ($667) | |
| | 3/5/2020 | ($873) | |
| | 3/5/2020 | ($873) | |
| | 3/5/2020 | ($1,661) | |
| | 3/5/2020 | $21,900 | |
| | 3/12/2020 | $814 | |
| | 3/12/2020 | $1,573 | |
| | 3/17/2020 | $13,078 | |
| | 3/23/2020 | ($157) | |
| | 3/23/2020 | $157 | |
| | 3/26/2020 | $150 | |
| | 3/26/2020 | ($150) | |
| | 4/7/2020 | $4,990 | |
| | 4/7/2020 | $39,183 | |
| | 4/7/2020 | $3,664 | |
| | 4/7/2020 | $3,394 | |
| | 4/16/2020 | $28 | |
| | 4/21/2020 | $121 | |
| | 4/24/2020 | $2,074 | |
| | 5/14/2020 | $2,135 | |
| | **TOTAL KIRBY RISK CORPORATION** | **$97,843** | |

Akorn, Inc.                                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.244  KLEINSCHMIDT INC<br>PO BOX 7158<br>DEERFIELD, IL | 3/5/2020<br>3/20/2020<br>4/24/2020 | $2,500<br>$2,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL KLEINSCHMIDT INC | | $7,500 | |
| 3.245  KS-MCO<br>DIV OF HEALTHCARE FINANCE<br>TOPEKA, KS | 2/27/2020 | $20,558 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KS-MCO | | $20,558 | |

**Akorn, Inc.**                                                      **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.246 | KUEHNE & NAGEL SERVICES LTD<br>PO BOX 2039<br>CAROL STREAM, IL | 2/20/2020 | $2,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $10,965 | |
| | | 2/20/2020 | $4,850 | |
| | | 2/20/2020 | $13,084 | |
| | | 2/20/2020 | $660 | |
| | | 2/20/2020 | $660 | |
| | | 2/27/2020 | $1,037 | |
| | | 2/27/2020 | $10,352 | |
| | | 2/27/2020 | $4,863 | |
| | | 2/27/2020 | $10,304 | |
| | | 2/27/2020 | $436 | |
| | | 3/5/2020 | $3,962 | |
| | | 3/12/2020 | $300 | |
| | | 3/12/2020 | $3,458 | |
| | | 3/12/2020 | $10,346 | |
| | | 3/12/2020 | $200 | |
| | | 3/12/2020 | $10,338 | |
| | | 3/12/2020 | $6,038 | |
| | | 3/12/2020 | $10,665 | |
| | | 3/12/2020 | $300 | |
| | | 3/12/2020 | $10,657 | |
| | | 3/20/2020 | $445 | |
| | | 3/20/2020 | $1,446 | |
| | | 3/20/2020 | $3,527 | |
| | | 3/20/2020 | $5,558 | |
| | | 3/20/2020 | $5,622 | |
| | | 3/20/2020 | $10,437 | |
| | | 3/20/2020 | $368 | |
| | | 3/20/2020 | $12,831 | |
| | | 3/20/2020 | $368 | |
| | | 3/26/2020 | $2,555 | |
| | | 3/26/2020 | $10,401 | |
| | | 3/26/2020 | $20,965 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/7/2020 | $5,513 | |
| | 4/7/2020 | $5,861 | |
| | 4/7/2020 | $4,471 | |
| | 4/16/2020 | $2,648 | |
| | 4/16/2020 | $3,858 | |
| | 4/16/2020 | $5,707 | |
| | 4/16/2020 | $1,888 | |
| | 4/16/2020 | $6,185 | |
| | 4/16/2020 | $5,476 | |
| | 4/16/2020 | $11,419 | |
| | 4/16/2020 | $10,074 | |
| | 4/16/2020 | $6,494 | |
| | 4/24/2020 | $35,903 | |
| | 4/28/2020 | $250,000 | |
| | 5/14/2020 | $27,802 | |
| | 5/14/2020 | $4,016 | |
| **TOTAL KUEHNE & NAGEL SERVICES LTD** | | **$577,749** | |
| 3.247 KY-COVENTRY CARES<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 3/12/2020 | $14,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-COVENTRY CARES** | | **$14,583** | |
| 3.248 KY-HUMANA<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 3/5/2020<br>3/12/2020 | $3,904<br>$11,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-HUMANA** | | **$15,082** | |

Akorn, Inc.                                                      Case Number:   Case 20-11177

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.249  KY-MCO<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 3/12/2020 | $13,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-MCO** | | **$13,716** | |
| 3.250  KY-MCO EXPANSION<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 3/12/2020 | $31,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-MCO EXPANSION** | | **$31,641** | |
| 3.251  KY-MEDICAID<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 4/9/2020 | $17,251 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-MEDICAID** | | **$17,251** | |
| 3.252  KY-WELLCARE<br>DEPARTMENT OF MEDICAID SERVICES<br>FRANKFORT, KY | 3/12/2020 | $24,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KY-WELLCARE** | | **$24,356** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.253  LABORATOIRE UNITHER<br>151 RUE ANDRÉ DUROUCHEZ CS 28028<br>AMIENS CEDEX 80084 | 2/21/2020 | $175,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 2/21/2020 | $182,164 | |
| | 2/28/2020 | $7,949 | |
| | 2/28/2020 | $82,944 | |
| | 2/28/2020 | $66,067 | |
| | 2/28/2020 | $23,040 | |
| | 3/5/2020 | $82,944 | |
| | 3/12/2020 | $4,608 | |
| | 3/12/2020 | $4,608 | |
| | 3/12/2020 | $3,840 | |
| | 3/12/2020 | $3,840 | |
| | 3/13/2020 | $92,160 | |
| | 4/8/2020 | $37,570 | |
| | 4/8/2020 | $7,680 | |
| | 4/8/2020 | $9,216 | |
| | 4/15/2020 | $42,234 | |
| | 4/15/2020 | $34,260 | |
| | 5/15/2020 | $170,380 | |
| | 5/15/2020 | $220,515 | |
| | 5/15/2020 | $41,472 | |
| | 5/15/2020 | $28,563 | |
| | 5/15/2020 | $44,986 | |
| | 5/15/2020 | $191,752 | |
| | 5/15/2020 | $48,362 | |
| | 5/15/2020 | $92,160 | |
| **TOTAL LABORATOIRE UNITHER** | | **$1,699,085** | |

Akorn, Inc.                                                 **Case Number:**   Case 20-11177

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.254  LA-MCO<br>ATTN PHARMACY REBATE<br>NEW ORLEANS, LA | 4/9/2020 | $107,833 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                                  TOTAL LA-MCO | | **$107,833** | |
| 3.255  LA-MCO EXPANSION<br>PO BOX 62951<br>NEW ORLEANS, LA | 4/9/2020 | $24,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|            TOTAL LA-MCO EXPANSION | | **$24,698** | |
| 3.256  LA-MEDICAID<br>ATTN PHARMACY REBATE<br>NEW ORLEANS, LA | 4/9/2020 | $12,979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                 TOTAL LA-MEDICAID | | **$12,979** | |
| 3.257  LANDSTAR EXPRESS AMERICA INC<br>16881 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL | 2/27/2020<br>3/5/2020<br>3/5/2020<br>3/5/2020<br>3/12/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>4/21/2020 | $4,573<br>$7,413<br>$4,562<br>$11,465<br>$11,408<br>$11,408<br>$5,372<br>$7,394<br>$600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|      TOTAL LANDSTAR EXPRESS AMERICA INC | | **$64,195** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.258  LANDSTAR RANGER INC<br>PO BOX 784293<br>PHILADELPHIA, PA | 3/5/2020 | $2,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $4,550 | |
| | 3/5/2020 | $4,550 | |
| | 3/26/2020 | $4,550 | |
| | 3/26/2020 | $4,573 | |
| **TOTAL LANDSTAR RANGER INC** | | **$21,035** | |
| 3.259  LASALLE NETWORK<br>200 NORTH LASALLE STREET STE 2500<br>CHICAGO, IL | 2/27/2020 | $9,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 2/27/2020 | $13,490 | |
| | 2/27/2020 | $23,635 | |
| | 2/27/2020 | $1,623 | |
| | 3/24/2020 | $3,776 | |
| | 3/24/2020 | $6,664 | |
| | 3/24/2020 | $14,322 | |
| | 3/24/2020 | $23,708 | |
| | 4/24/2020 | $6,400 | |
| | 4/24/2020 | $30,813 | |
| | 4/24/2020 | $8,330 | |
| | 5/7/2020 | $6,163 | |
| | 5/7/2020 | $1,666 | |
| | 5/7/2020 | $1,280 | |
| **TOTAL LASALLE NETWORK** | | **$151,144** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.260  LEADIANT FORMER SIGMA-TAU<br>9841 WASHINGTONIAN BLVD SUITE 500<br>GAITHERSBURG, MD | 3/12/2020<br>3/12/2020<br>4/7/2020<br>4/16/2020<br>5/12/2020 | $37,736<br>$183,315<br>$70,374<br>$34,477<br>$762,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEADIANT FORMER SIGMA-TAU** | | **$1,088,820** | |
| 3.261  LEGILITY<br>216 CENTERVIEW DRIVE<br>BRENTWOOD, TN | 2/27/2020<br>3/12/2020<br>4/7/2020 | $1,663<br>$129,196<br>$153,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEGILITY** | | **$284,049** | |
| 3.262  LEGISYM LLC<br>7363 W ADAMS AVE SUITE 101<br>TEMPLE, TX | 4/30/2020 | $44,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEGISYM LLC** | | **$44,000** | |
| 3.263  LESMAN INSTRUMENT CO<br>PO BOX 7640<br>CAROL STREAM, IL | 3/5/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>4/7/2020<br>5/7/2020<br>5/14/2020 | $1,269<br>$3,753<br>$461<br>$1,466<br>$648<br>$241<br>$4,189<br>$3,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LESMAN INSTRUMENT CO** | | **$15,062** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.264  LIGHTHOUSE INSTRUMENTS LLC<br>2020 AVON COURT STE 2<br>CHARLOTTESVILLE, VA | 3/24/2020<br>4/21/2020 | $8,500<br>$15,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIGHTHOUSE INSTRUMENTS LLC** | | **$24,250** | |
| 3.265  LOGMEIN<br>320 SUMMER STREET<br>BOSTON, MA | 2/20/2020<br>3/17/2020<br>4/16/2020 | $10,166<br>$10,024<br>$10,166 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOGMEIN** | | **$30,356** | |
| 3.266  LOOKINGGLASS CYBER SOLUTIONS INC<br>11091 SUNSET HILLS, SUITE 210<br>RESTON, VA | 4/30/2020 | $70,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOOKINGGLASS CYBER SOLUTIONS INC** | | **$70,000** | |
| 3.267  LOWES<br>PO BOX 530954<br>ATLANTA, GA | 3/24/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>5/7/2020 | $59<br>$516<br>$751<br>$670<br>$976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOWES** | | **$2,971** | |

**Akorn, Inc.**                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| 3.268  MALIK & POPIEL PC<br>7606 TRANSIT ROAD SUITE 200<br>BUFFALO, NY | 2/27/2020 | $1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 2/27/2020 | $1,247 | |
|  | 2/27/2020 | $1,247 | |
|  | 3/20/2020 | $1,800 | |
|  | 3/20/2020 | $1,247 | |
|  | 3/20/2020 | $1,475 | |
|  | 3/20/2020 | $1,197 | |
|  | 3/24/2020 | $1,522 | |
|  | 3/24/2020 | $1,247 | |
|  | 3/24/2020 | $934 | |
|  | 3/24/2020 | $1,247 | |
|  | 3/24/2020 | $1,862 | |
|  | 3/24/2020 | $1,247 | |
|  | 3/26/2020 | $200 | |
|  | 3/26/2020 | $1,847 | |
|  | 3/26/2020 | $200 | |
|  | 3/26/2020 | $1,422 | |
|  | 3/26/2020 | $1,247 | |
|  | 4/30/2020 | $1,247 | |
|  | 5/7/2020 | $1,247 | |
|  | 5/19/2020 | $1,960 | |
| **TOTAL MALIK & POPIEL PC** | | **$27,439** | |
| 3.269  MALVERN PANALYTICAL<br>117 FLANDERS ROAD<br>WESTBOROUGH, MA | 3/20/2020 | $7,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MALVERN PANALYTICAL** | | **$7,784** | |

Akorn, Inc.                                             **Case Number:**   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.270 MA-MCO<br>MASSHEALTH<br>BOSTON, MA | 3/17/2020 | $76,966 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MA-MCO** | | **$76,966** | |
| 3.271 MA-MEDICAID<br>MASS HEALTH DRUG REBATE PROGRAM<br>BOSTON, MA | 3/17/2020 | $111,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MA-MEDICAID** | | **$111,075** | |
| 3.272 MA-MEDICAID SR CARE OPTIONS<br>FFS MEDICAID PROGRAM REBATE MASC<br>BOSTON, MA | 3/17/2020 | $10,991 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MA-MEDICAID SR CARE OPTIONS** | | **$10,991** | |
| 3.273 MANAGED HEALTHCARE ASSOC<br>ATTN ACCTG DEPT PO BOX 789 25-A VREELAND ROAD SUITE 200<br>FLORHAM PARK, NJ | 4/21/2020 | $27,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MANAGED HEALTHCARE ASSOC** | | **$27,814** | |

**Akorn, Inc.**                                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.274   MARK VEND CO<br>3000 MACARTHUR BLVD<br>NORTHBROOK, IL | 2/20/2020 | $2,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $683 | |
| | 2/27/2020 | $90 | |
| | 2/27/2020 | $20 | |
| | 2/27/2020 | $306 | |
| | 2/27/2020 | $20 | |
| | 2/27/2020 | $20 | |
| | 2/27/2020 | $20 | |
| | 2/27/2020 | $20 | |
| | 3/5/2020 | $489 | |
| | 3/12/2020 | $712 | |
| | 3/24/2020 | $20 | |
| | 3/24/2020 | $20 | |
| | 3/24/2020 | $877 | |
| | 3/24/2020 | $20 | |
| | 3/24/2020 | $2,063 | |
| | 3/24/2020 | $98 | |
| | 3/24/2020 | $20 | |
| | 3/24/2020 | $20 | |
| | 3/24/2020 | $26 | |
| | 4/2/2020 | $329 | |
| | 4/7/2020 | $425 | |
| | 4/7/2020 | $49 | |
| | 4/16/2020 | $665 | |
| | 4/24/2020 | $20 | |
| | 4/24/2020 | $20 | |
| | 4/24/2020 | $20 | |
| | 4/24/2020 | $20 | |
| | 4/24/2020 | $20 | |
| | **TOTAL MARK VEND CO** | **$9,681** | |

**Akorn, Inc.**                                                                              **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.275   MARQUIS BEVERAGE SERVICE<br>1234 W CERRO GORDO<br>DECATUR, IL | 2/27/2020 | $731 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $270 |  |
|  | 2/27/2020 | $270 |  |
|  | 2/27/2020 | $1,015 |  |
|  | 3/20/2020 | $270 |  |
|  | 3/20/2020 | $270 |  |
|  | 3/20/2020 | $649 |  |
|  | 3/20/2020 | $1,233 |  |
|  | 4/16/2020 | $6,610 |  |
|  | 4/24/2020 | $573 |  |
|  | 4/24/2020 | $918 |  |
|  | 4/24/2020 | $270 |  |
|  | 4/24/2020 | $270 |  |
| **TOTAL MARQUIS BEVERAGE SERVICE** |  | **$13,348** |  |

**Akorn, Inc.**                                                                      **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.276   MARTIN PETERSEN COMPANY<br>9800 55TH STREET<br>KENOSHA, WI | 3/5/2020 | $1,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/5/2020 | $474 |  |
|  | 3/5/2020 | $1,095 |  |
|  | 3/5/2020 | $1,425 |  |
|  | 3/5/2020 | $4,774 |  |
|  | 3/5/2020 | $4,999 |  |
|  | 3/5/2020 | $6,150 |  |
|  | 3/5/2020 | $9,423 |  |
|  | 3/5/2020 | $2,010 |  |
|  | 3/5/2020 | $1,450 |  |
|  | 3/12/2020 | $275 |  |
|  | 3/12/2020 | $1,085 |  |
|  | 3/12/2020 | $1,754 |  |
|  | 4/7/2020 | $9,001 |  |
|  | 4/7/2020 | $611 |  |
|  | 5/7/2020 | $1,346 |  |
|  | 5/7/2020 | $535 |  |
| **TOTAL MARTIN PETERSEN COMPANY** |  | **$47,832** |  |
| 3.277   MATHESON TRI-GAS<br>PO BOX 842724<br>DALLAS, TX | 2/20/2020 | $2,447 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/12/2020 | $1,853 |  |
|  | 3/26/2020 | $2,521 |  |
|  | 4/7/2020 | $1,853 |  |
|  | 4/30/2020 | $2,483 |  |
|  | 5/7/2020 | $1,853 |  |
| **TOTAL MATHESON TRI-GAS** |  | **$13,010** |  |

**Akorn, Inc.**                                                                                  **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.278   MCMASTER-CARR SUPPLY COMPANY<br>P.O. BOX 7690<br>CHICAGO, IL | 2/20/2020 | $700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $2,240 | |
| | 3/5/2020 | $858 | |
| | 3/17/2020 | $64 | |
| | 3/17/2020 | $125 | |
| | 3/17/2020 | $2,726 | |
| | 3/24/2020 | $1,418 | |
| | 3/24/2020 | $1,727 | |
| | 3/26/2020 | $753 | |
| | 3/26/2020 | $755 | |
| | 4/2/2020 | $1,077 | |
| | 4/2/2020 | $534 | |
| | 4/2/2020 | $712 | |
| | 4/7/2020 | $1,336 | |
| | 4/7/2020 | $2,597 | |
| | 4/7/2020 | $688 | |
| | 4/16/2020 | $45 | |
| | 4/16/2020 | $514 | |
| | 4/16/2020 | $616 | |
| | 4/24/2020 | $137 | |
| | 4/24/2020 | $176 | |
| | 5/7/2020 | $1,009 | |
| | 5/7/2020 | $85 | |
| | 5/14/2020 | $76 | |
| | 5/19/2020 | $987 | |
| **TOTAL MCMASTER-CARR SUPPLY COMPANY** | | **$21,955** | |

Akorn, Inc. | Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.279 MD-MCHP MCO<br>DHMH (MCHP MCO) DIV OF RECOV & FIN SERV<br>BALTIMORE, MD | 3/12/2020 | $27,759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MD-MCHP MCO** | | **$27,759** | |
| 3.280 MD-MCO<br>DHMH (MCO) DIV OF RECOV & FIN SERV<br>BALTIMORE, MD | 3/12/2020 | $35,706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MD-MCO** | | **$35,706** | |
| 3.281 MD-MEDICAID<br>DHMH (FED) DIV OF RECOVERIES & FIN SRVS<br>BALTIMORE, MD | 3/12/2020 | $10,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MD-MEDICAID** | | **$10,488** | |
| 3.282 MD-NEW ADULTS MCO<br>DHMH (NEW ADULTS MCO) DIV OF RECOVERY<br>BALTIMORE, MD | 2/27/2020 | $24,616 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MD-NEW ADULTS MCO** | | **$24,616** | |
| 3.283 MECHANICAL EQUIPMENT CO INC<br>DEPT AT 952499<br>ATLANTA, GA | 2/27/2020<br>3/17/2020<br>4/7/2020<br>4/16/2020 | $31,968<br>$9,735<br>$11,112<br>$441 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MECHANICAL EQUIPMENT CO INC** | | **$53,256** | |
| 3.284 MEDICHEM SA SPAIN<br>FRUCTOS GELABERT, 6-8 08970<br>BARCELONA, SANT JOAN DESPÍ | 2/28/2020 | $168,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MEDICHEM SA SPAIN** | | **$168,300** | |

Akorn, Inc.                                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.285 ME-MEDICAID<br>DHHS RECEIVABLES-DRUG REBATE<br>AUGUSTA, GA | 4/7/2020 | $38,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ME-MEDICAID** | | **$38,813** | |
| 3.286 MESA LABORATORIES INC<br>12100 W SIXTH AVE<br>LAKEWOOD, CO | 3/5/2020 | $5,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MESA LABORATORIES INC** | | **$5,670** | |
| 3.287 METROHM USA<br>6555 PELICAN CREEK CIR<br>RIVEVIEW, FL | 4/7/2020<br>4/21/2020 | $2,273<br>$8,499 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL METROHM USA** | | **$10,772** | |
| 3.288 METTLER TOLEDO<br>1900 POLARIS PKWY<br>COLUMBUS, OH | 3/5/2020<br>4/7/2020<br>4/16/2020 | $66<br>$793<br>$10,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL METTLER TOLEDO** | | **$11,659** | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.289   MICROAGE<br>PO BOX 2941<br>PHOENIX, AZ | 2/20/2020 | ($643) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $643 | |
| | 2/20/2020 | $2,569 | |
| | 2/20/2020 | $9,240 | |
| | 2/27/2020 | $16 | |
| | 3/5/2020 | $515 | |
| | 3/5/2020 | $289 | |
| | 3/5/2020 | $19 | |
| | 3/5/2020 | $3,578 | |
| | 3/12/2020 | ($231) | |
| | 3/12/2020 | $34 | |
| | 3/12/2020 | $231 | |
| | 3/12/2020 | $231 | |
| | 3/12/2020 | $1,934 | |
| | 3/17/2020 | $302 | |
| | 3/17/2020 | $151 | |
| | 3/17/2020 | $3,551 | |
| | 3/17/2020 | $898 | |
| | 3/17/2020 | $34,317 | |
| | 3/17/2020 | $1,380 | |
| | 3/17/2020 | $2,478 | |
| | 3/17/2020 | $3,640 | |
| | 3/17/2020 | $1,082 | |
| | 3/17/2020 | $4,723 | |
| | 3/17/2020 | $743 | |
| | 3/17/2020 | $592 | |
| | 3/17/2020 | $493 | |
| | 3/17/2020 | $456 | |
| | 3/17/2020 | $449 | |
| | 3/17/2020 | $325 | |
| | 3/17/2020 | $7,677 | |
| | 3/17/2020 | $17,799 | |
| | 3/17/2020 | $1,371 | |

**Akorn, Inc.**                                                          **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $42 | |
| | 3/20/2020 | $185 | |
| | 3/24/2020 | $468 | |
| | 3/24/2020 | $11,277 | |
| | 3/24/2020 | $2,382 | |
| | 3/24/2020 | $14,499 | |
| | 3/24/2020 | $92 | |
| | 3/24/2020 | $377 | |
| | 3/26/2020 | $16,746 | |
| | 3/26/2020 | $94 | |
| | 3/26/2020 | $14,823 | |
| | 3/26/2020 | $261 | |
| | 4/16/2020 | $177 | |
| | 4/16/2020 | $537 | |
| | 4/16/2020 | $561 | |
| | 4/16/2020 | $1,209 | |
| | 4/16/2020 | $455 | |
| | 4/16/2020 | $438 | |
| | 4/16/2020 | $215 | |
| | 4/16/2020 | $2,380 | |
| | 4/16/2020 | $176 | |
| | 4/16/2020 | $408 | |
| | 4/16/2020 | $285 | |
| | 4/16/2020 | $123 | |
| | 4/16/2020 | $521 | |
| | 4/16/2020 | $4,317 | |
| | 4/16/2020 | $348 | |
| | 4/24/2020 | $1,530 | |
| | 4/24/2020 | $14,602 | |
| | **TOTAL MICROAGE** | **$190,378** | |

**Akorn, Inc.**         **Case Number:**    Case 20-11177

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.290  MIDLAND PAPER COMPANY<br>1140 PAYSPHERE CIRCLE<br>CHICAGO, IL | 2/20/2020 | $2,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $1,918 | |
| | 3/5/2020 | $2,782 | |
| | 3/17/2020 | $4,304 | |
| | 3/24/2020 | $971 | |
| | 3/24/2020 | $468 | |
| | 4/7/2020 | $1,212 | |
| | 4/21/2020 | $1,838 | |
| | 4/24/2020 | $3,338 | |
| | 5/7/2020 | $831 | |
| | 5/14/2020 | $497 | |
| | **TOTAL MIDLAND PAPER COMPANY** | **$20,284** | |

**Akorn, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.291　MIKART INC<br>　　　　1750 CHATTAHOOCHEE AVE<br>　　　　ATLANTA, GA | 2/27/2020 | $180,189 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $4,000 | |
| | 3/5/2020 | $4,000 | |
| | 3/12/2020 | $89,243 | |
| | 3/12/2020 | $61,170 | |
| | 3/17/2020 | $5,000 | |
| | 3/20/2020 | $36,335 | |
| | 3/20/2020 | $48,219 | |
| | 3/20/2020 | $48,549 | |
| | 3/26/2020 | $4,000 | |
| | 4/7/2020 | $5,000 | |
| | 4/16/2020 | $4,000 | |
| | 4/16/2020 | $4,000 | |
| | 4/16/2020 | $4,000 | |
| | 4/21/2020 | $4,000 | |
| | 4/21/2020 | $5,000 | |
| | 4/21/2020 | $4,000 | |
| | 4/21/2020 | $4,000 | |
| | 4/21/2020 | $4,000 | |
| | 4/21/2020 | $5,000 | |
| | 4/21/2020 | $5,000 | |
| | 4/21/2020 | $5,000 | |
| | 4/21/2020 | $4,000 | |
| | 4/24/2020 | $4,000 | |
| | 4/24/2020 | $4,000 | |
| | 4/30/2020 | $5,000 | |
| | 4/30/2020 | $5,000 | |
| | 4/30/2020 | $5,000 | |
| | 4/30/2020 | $4,000 | |
| | 4/30/2020 | $4,000 | |
| | 4/30/2020 | $4,000 | |
| | 4/30/2020 | $4,000 | |
| | 5/14/2020 | $4,000 | |

Akorn, Inc.                                                  **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $4,000 | |
| | | | |
| **TOTAL MIKART INC** | | **$584,706** | |
| 3.292  MI-MCO<br>DCH DEPT 77951<br>DETROIT, MI | 4/21/2020 | $146,390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MI-MCO** | | **$146,390** | |
| 3.293  MI-MEDICAID<br>DCH DEPT 77951<br>DETROIT, MI | 4/21/2020 | $140,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MI-MEDICAID** | | **$140,112** | |
| 3.294  MINDSHIFT TECHNOLOGIES INC<br>PO BOX 200105<br>PITTSBURGH, PA | 2/27/2020<br>3/26/2020<br>4/16/2020 | $34,224<br>$31,412<br>$34,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MINDSHIFT TECHNOLOGIES INC** | | **$99,918** | |
| 3.295  MINDSIGHT FRMLY TYMPANI<br>2001 BUTTERFIELD RD STE 250<br>DOWNERS GROVE, IL | 2/27/2020<br>3/20/2020<br>4/24/2020 | $9,582<br>$9,582<br>$9,582 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MINDSIGHT FRMLY TYMPANI** | | **$28,746** | |
| 3.296  MJS PACKAGING<br>35601 VERONICA ST.<br>LIVONIA, MI | 3/12/2020<br>3/12/2020 | ($67,603)<br>($85,243) | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MJS PACKAGING** | | **($152,845)** | |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.297 | MMIT<br>1040 STONY HILL ROAD STE 300<br>YARDLEY, PA | 3/24/2020<br>5/7/2020<br>5/7/2020 | $50,000<br>$94,500<br>$31,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MMIT** | **$176,000** | |
| 3.298 | MMS A MEDICAL SUPPLY COMPANY<br>2675 SOLUTION CENTER<br>CHICAGO, IL | 3/5/2020<br>3/5/2020<br>3/20/2020<br>4/7/2020<br>4/7/2020<br>4/24/2020<br>4/30/2020<br>4/30/2020<br>4/30/2020 | $6,478<br>$5,367<br>$10,477<br>$1,156<br>$771<br>$472<br>$2,954<br>($2,933)<br>$1,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MMS A MEDICAL SUPPLY COMPANY** | **$26,645** | |
| 3.299 | MN-MCO<br>PO BOX 64837<br>ST PAUL, MN | 4/24/2020 | $73,559 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MN-MCO** | **$73,559** | |
| 3.300 | MN-MCO EXPANSION<br>PO BOX 64837<br>ST PAUL, MN | 4/24/2020 | $21,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL MN-MCO EXPANSION** | **$21,737** | |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.301   MN-MEDICAID<br>PO BOX 64837<br>ST PAUL, MN | 4/9/2020 | $51,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MN-MEDICAID** | | **$51,364** | |
| 3.302   MN-MINNESOTA MULTI STATE<br>FINANCIAL MANAGEMENT & REPORTING - MMCAP<br>ST PAUL, MN | 4/16/2020 | $9,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MN-MINNESOTA MULTI STATE** | | **$9,939** | |
| 3.303   MOTION INDUSTRIES INC<br>PO BOX 98412<br>CHICAGO, IL | 2/20/2020 | $487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $30,590 | |
| | 2/27/2020 | $15,295 | |
| | 3/5/2020 | $704 | |
| | 3/5/2020 | $184 | |
| | 3/5/2020 | $150 | |
| | 3/17/2020 | $256 | |
| | 3/24/2020 | $81 | |
| | 3/24/2020 | $503 | |
| | 4/2/2020 | $1,752 | |
| | 4/2/2020 | $1,648 | |
| | 4/7/2020 | $692 | |
| | 4/16/2020 | $451 | |
| | 5/7/2020 | $56 | |
| | 5/7/2020 | $933 | |
| | 5/14/2020 | $1,656 | |
| | 5/14/2020 | $5,300 | |
| | 5/19/2020 | $202 | |
| **TOTAL MOTION INDUSTRIES INC** | | **$60,940** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.304 MOTUS LLC<br>TWO FINANCIAL CENTER<br>BOSTON, MA | 3/9/2020<br>4/10/2020<br>5/11/2020 | $41,838<br>$39,603<br>$29,933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOTUS LLC** | | **$111,374** | |
| 3.305 MS-MAGNOLIA<br>XEROX STATE HEALTHCARE LLC<br>RIDGELAND, MS | 3/17/2020 | $20,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MS-MAGNOLIA** | | **$20,594** | |
| 3.306 MS-MCO MOLINA HEALTHCARE<br>ACS<br>RIDGELAND, MS | 3/12/2020<br>3/26/2020 | $5,743<br>$5,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MS-MCO MOLINA HEALTHCARE** | | **$11,393** | |
| 3.307 MS-MEDICAID<br>XEROX STATE HEALTHCARE LLC<br>RIDGELAND, MS | 3/17/2020 | $10,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MS-MEDICAID** | | **$10,388** | |
| 3.308 MSSO NORTHROP GRUMMAN<br>JPM  4 METRO TECH CTR  7TH EAST<br>BROOKLYN, NY | 5/7/2020 | $10,538 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MSSO NORTHROP GRUMMAN** | | **$10,538** | |
| 3.309 MS-UNITED<br>XEROX STATE HEALTHCARE LLC<br>RIDGELAND, MS | 3/26/2020 | $17,259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MS-UNITED** | | **$17,259** | |

**Akorn, Inc.**                                                                 **Case Number:**    Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.310   MT-MEDICAID<br>MEDICAID DRUG REBATE PRG HLTH RESR DIV<br>HELENA, MT | 3/17/2020 | $17,371 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                  TOTAL MT-MEDICAID | | $17,371 | |
| 3.311   MT-MEDICAID HELP<br>HEALTH RESOURCES DIV - A104<br>HELENA, MT | 3/12/2020 | $9,322 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                  TOTAL MT-MEDICAID HELP | | $9,322 | |
| 3.312   NATIONAL PLASTICS<br>1015 E STATE PARKWAY<br>SCHAUMBURG, IL | 3/12/2020<br>3/12/2020<br>3/17/2020<br>4/16/2020<br>4/24/2020<br>4/24/2020 | $285<br>$5,971<br>$2,605<br>$1,261<br>$805<br>$10,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                  TOTAL NATIONAL PLASTICS | | $21,290 | |
| 3.313   NATIONWIDE VET PET INSURANCE<br>FILE 50939<br>LOS ANGELES, CA | 3/5/2020<br>4/16/2020<br>4/16/2020 | $3,327<br>$3,422<br>$3,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                  TOTAL NATIONWIDE VET PET INSURANCE | | $9,880 | |
| 3.314   NAVC<br>5003 SW 41ST BLVD<br>GAINESVILLE, FL | 2/20/2020<br>2/27/2020<br>2/27/2020 | $14,085<br>$5,750<br>$4,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                  TOTAL NAVC | | $24,335 | |

Akorn, Inc.                                                            Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.315 NC-MEDICAID<br>NC DHHS DRUG REBATE CMS<br>CHARLOTTE, NC | 2/27/2020 | $368,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL NC-MEDICAID | | $368,523 | |
| 3.316 ND-MEDICAID<br>600 E BOULEVARD AVE<br>BISMARCK, ND | 4/16/2020 | $11,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ND-MEDICAID | | $11,031 | |
| 3.317 NELSON LABORATORIES<br>29471 NETWORK PLACE<br>CHICAGO, IL | 3/17/2020<br>3/17/2020 | $300<br>$4,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL NELSON LABORATORIES | | $4,886 | |

**Akorn, Inc.**                                                       Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.318   NELSON WAS GIBRALTAR<br>122 FAIRFIELD RD<br>FAIRFEILD, NJ | 2/20/2020 | $487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $150 | |
| | 3/12/2020 | $54 | |
| | 3/12/2020 | $540 | |
| | 3/17/2020 | $150 | |
| | 3/17/2020 | $450 | |
| | 3/17/2020 | ($859) | |
| | 3/17/2020 | ($450) | |
| | 3/17/2020 | $859 | |
| | 3/17/2020 | ($150) | |
| | 3/26/2020 | $2,000 | |
| | 3/26/2020 | ($2,000) | |
| | 4/7/2020 | $150 | |
| | 4/7/2020 | $450 | |
| | 4/7/2020 | $859 | |
| | 4/21/2020 | $245 | |
| | 4/21/2020 | $290 | |
| | 4/24/2020 | $2,000 | |
| | 5/14/2020 | $282 | |
| **TOTAL NELSON WAS GIBRALTAR** | | **$5,506** | |

Akorn, Inc.                                                                                          Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.319   NELSON'S PEST CONTROL INC<br>986 E ELDORADO<br>DECATUR, IL | 2/20/2020 | $35 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $240 | |
| | 2/20/2020 | $119 | |
| | 2/20/2020 | $400 | |
| | 3/5/2020 | $1,322 | |
| | 3/5/2020 | $119 | |
| | 3/5/2020 | $251 | |
| | 3/5/2020 | $240 | |
| | 3/11/2020 | $187 | |
| | 3/11/2020 | ($187) | |
| | 3/12/2020 | $2,000 | |
| | 3/17/2020 | $119 | |
| | 3/17/2020 | $240 | |
| | 4/7/2020 | $70 | |
| | 4/7/2020 | $90 | |
| | 4/7/2020 | $350 | |
| | 4/7/2020 | $240 | |
| | 4/7/2020 | $484 | |
| | 4/7/2020 | $661 | |
| | 4/7/2020 | $1,800 | |
| | 4/7/2020 | $119 | |
| | 4/7/2020 | $35 | |
| | 4/21/2020 | $240 | |
| | 4/21/2020 | $119 | |
| | 4/30/2020 | $400 | |
| | 4/30/2020 | $35 | |
| | 5/7/2020 | $119 | |
| | 5/7/2020 | $240 | |
| | **TOTAL NELSON'S PEST CONTROL INC** | **$10,088** | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.320 | NE-MCO 7300 POINT OF SALE<br>ATTN MEDICAID DRUG REBATE MCO 7300 LINCOLN | 4/16/2020 | $10,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NE-MCO 7300 POINT OF SALE** | | **$10,709** | |
| 3.321 | NEXTPHARMA<br>HILDEBRANDSTRAßE 12<br>GÖTTINGEN | 3/29/2020<br>3/29/2020<br>3/29/2020<br>3/29/2020<br>3/29/2020<br>3/29/2020<br>3/29/2020<br>3/29/2020 | $53,231<br>$1,659<br>$46,652<br>$12,677<br>$1,893<br>$2,043<br>$57,441<br>$244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NEXTPHARMA** | | **$175,841** | |
| 3.322 | NH-MCO<br>NH DHHS C/O OFFICE OF FINANCE<br>CONCORD, NH | 3/12/2020<br>4/16/2020<br>4/16/2020 | $13,057<br>($299,387)<br>$299,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NH-MCO** | | **$13,057** | |
| 3.323 | NIAGARA PHARMACEUTICALS INC<br>60 INNOVATION DRIVE<br>FLAMBOROUGH, ON | 2/20/2020<br>2/20/2020<br>3/24/2020<br>4/16/2020<br>4/16/2020<br>4/21/2020<br>5/7/2020 | $7,344<br>$7,344<br>$4,320<br>$7,344<br>$7,344<br>$14,688<br>$4,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NIAGARA PHARMACEUTICALS INC** | | **$52,704** | |

Akorn, Inc.                                                            Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.324 NICE INCONTACT<br>LOCKBOX 0268<br>PHILADELPHIA, PA | 2/20/2020<br>3/17/2020<br>4/16/2020 | $8,103<br>$7,939<br>$8,056 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NICE INCONTACT | $24,098 | |
| 3.325 NIKKA-DENSOK USA INC<br>700 CORPORATE CIRCLE SUITE H<br>GOLDEN, CO | 3/12/2020<br>3/12/2020 | $9,468<br>$1,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NIKKA-DENSOK USA INC | $10,989 | |
| 3.326 NIPRO PHARMAPACKAGING AMERICAS CORP<br>1200 NORTH 10TH ST<br>MILLVILLE, NJ | 3/24/2020<br>4/24/2020 | $30,156<br>$30,156 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NIPRO PHARMAPACKAGING AMERICAS CORP | $60,312 | |
| 3.327 NJ-COINSURANCE<br>DIV OF MEDICAL ASSISTANCE HEALTH SERVICE<br>TRENTON, NJ | 5/7/2020 | $30,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NJ-COINSURANCE | $30,307 | |
| 3.328 NJ-FX MCO<br>DIV OF MEDICAL ASSISTANCE HEALTH SERVICE<br>TRENTON, NJ | 4/7/2020 | $24,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NJ-FX MCO | $24,654 | |
| 3.329 NM-MCO<br>ASD REVENUE & REPORTING BUREAU<br>SANTA FE, NM | 5/7/2020 | $40,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL NM-MCO | $40,167 | |

**Akorn, Inc.**        **Case Number:**   **Case 20-11177**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.330 | NM-MEDICAID<br>ASD REVENUE & REPORTING BUREAU<br>SANTA FE, NM | 4/21/2020 | $8,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL NM-MEDICAID** | **$8,837** | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.331   NORTH SHORE GAS<br>PO BOX 2968<br>MILWAUKEE, WI | 2/20/2020 | $174 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $1,226 | |
| | 2/20/2020 | $187 | |
| | 2/20/2020 | $98 | |
| | 2/20/2020 | $167 | |
| | 2/27/2020 | $1,865 | |
| | 2/27/2020 | $1,427 | |
| | 2/27/2020 | $1,364 | |
| | 3/5/2020 | $159 | |
| | 3/24/2020 | $1,469 | |
| | 3/24/2020 | $138 | |
| | 3/24/2020 | $138 | |
| | 3/24/2020 | $231 | |
| | 3/24/2020 | $126 | |
| | 3/24/2020 | $102 | |
| | 4/7/2020 | $1,833 | |
| | 4/7/2020 | $1,176 | |
| | 4/7/2020 | $1,288 | |
| | 4/21/2020 | $240 | |
| | 4/21/2020 | $85 | |
| | 4/21/2020 | $105 | |
| | 4/21/2020 | $118 | |
| | 4/21/2020 | $74 | |
| | 4/21/2020 | $648 | |
| | 4/30/2020 | $810 | |
| | 4/30/2020 | $972 | |
| | 4/30/2020 | $1,224 | |
| | **TOTAL NORTH SHORE GAS** | **$17,442** | |

Akorn, Inc.

Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.332 NORTON AGENCY<br>549 WEST RANDOLPH<br>CHICAGO, IL | 3/24/2020<br>3/24/2020 | $12,013<br>$3,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NORTON AGENCY** | **$15,213** | |
| 3.333 NOVATION LLC<br>125 EAST JOHN CARPENTER FREEWAY<br>IRVING, TX | 3/12/2020<br>3/12/2020<br>3/12/2020<br>3/17/2020<br>4/7/2020<br>4/16/2020<br>4/21/2020 | $112,702<br>$111,713<br>$147,485<br>$344<br>$103,643<br>$386<br>$136,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NOVATION LLC** | **$612,306** | |
| 3.334 NSF HEALTH SCIENCES<br>2001 PENNSYLVANIA AVENUE STE 950<br>WASHINGTON, DC | 3/5/2020<br>3/5/2020<br>3/12/2020<br>3/12/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>5/7/2020<br>5/14/2020 | $5,050<br>$200,000<br>$30,780<br>$59,821<br>$11,400<br>$168,169<br>$22,800<br>$1,263<br>$59,806<br>$23,550<br>$44,709 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NSF HEALTH SCIENCES** | **$627,347** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.335  NTT WAS DIMENSION DATA<br>1700 EAST GOLF ROAD<br>SCHAUMBURG, IL | 2/27/2020 | $1,264 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $2,981 | |
| | 2/27/2020 | $1,462 | |
| | 3/5/2020 | $38,498 | |
| | 3/5/2020 | $36,962 | |
| | 3/5/2020 | $5,920 | |
| | 3/5/2020 | $106,124 | |
| | 3/5/2020 | $2,236 | |
| | 3/12/2020 | $978 | |
| | 3/12/2020 | $17,413 | |
| | 3/12/2020 | $40,387 | |
| | 3/12/2020 | $50,971 | |
| | 3/12/2020 | $1,956 | |
| | 3/12/2020 | $700 | |
| | 3/12/2020 | $1,956 | |
| | 3/12/2020 | $47,604 | |
| | 3/20/2020 | $2,303 | |
| | 5/7/2020 | $30,121 | |
| **TOTAL NTT WAS DIMENSION DATA** | | **$389,836** | |
| 3.336  NV-MEDICAID<br>DRUG REBATE PROGRAM<br>CARSON CITY, NV | 4/24/2020 | $18,236 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NV-MEDICAID** | | **$18,236** | |
| 3.337  NXTTEAM INC<br>1200 JORIE BOULEVARD SUITE 236<br>OAK BROOK, IL | 2/27/2020 | $9,660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/20/2020 | $11,200 | |
| **TOTAL NXTTEAM INC** | | **$20,860** | |

Akorn, Inc.                                                           Case Number:  Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.338 NY-MCO<br>DEPT OF HEALTH REVENUE UNIT-RM 2784<br>ALBANY, NY | 2/27/2020 | $396,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NY-MCO** | **$396,147** | |
| 3.339 NY-MEDICAID<br>DEPT OF HEALTH REVENUE UNIT RM 2784<br>ALBANY, NY | 2/27/2020 | $168,565 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NY-MEDICAID** | **$168,565** | |
| 3.340 NY-STATE EPIC<br>EPIC REBATE TEAM MAIL STOP: 1 CP 720<br>ALBANY, NY | 2/27/2020 | $50,892 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NY-STATE EPIC** | **$50,892** | |
| 3.341 OH-MCO<br>OHIO DEPARTMENT OF MEDICAID<br>CLEVELAND, OH | 4/16/2020 | $226,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OH-MCO** | **$226,084** | |
| 3.342 OH-MCO JCODE<br>OHIO DEPARTMENT OF MEDICAID<br>CLEVELAND, OH | 4/21/2020 | $9,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OH-MCO JCODE** | **$9,329** | |
| 3.343 OH-MEDICAID<br>OHIO DEPARTMENT OF MEDICAID<br>COLUMBUS, OH | 4/16/2020 | $67,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OH-MEDICAID** | **$67,544** | |
| 3.344 OK-MEDICAID<br>ATTN FINANCE DIVISION<br>OKLAHOMA CITY, OK | 3/12/2020 | $70,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OK-MEDICAID** | **$70,327** | |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.345 | OLYMPIC WEB DESIGN INC<br>12128 NORTH DIVISION STREET<br>SPOKANE, WA | 3/5/2020 | $59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $98 | |
| | | 3/5/2020 | $343 | |
| | | 3/5/2020 | $1,240 | |
| | | 3/5/2020 | $882 | |
| | | 3/5/2020 | $553 | |
| | | 3/5/2020 | $155 | |
| | | 3/5/2020 | $25 | |
| | | 4/7/2020 | $59 | |
| | | 4/7/2020 | $1,240 | |
| | | 4/7/2020 | $74 | |
| | | 4/7/2020 | $381 | |
| | | 4/7/2020 | $221 | |
| | | 4/7/2020 | $155 | |
| | | 4/7/2020 | $74 | |
| | | 5/7/2020 | $155 | |
| | | 5/7/2020 | $147 | |
| | | 5/7/2020 | $1,005 | |
| | | 5/7/2020 | $871 | |
| | | 5/7/2020 | $245 | |
| | | 5/7/2020 | $196 | |
| | | 5/7/2020 | $59 | |
| | | 5/7/2020 | $196 | |
| | | 5/7/2020 | $1,274 | |
| | | 5/7/2020 | $1,449 | |
| | **TOTAL OLYMPIC WEB DESIGN INC** | | **$11,153** | |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.346   ONE IDENTITY LP<br>4 POLARIS WAY<br>ALISO VIEJO, CA | 3/5/2020 | $42,967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ONE IDENTITY LP | | $42,967 | |
| 3.347   OPTEL CANADA<br>2680 BLVD DE PARC TECHNOLOGIQUE<br>QUEBEC CITY, QC | 2/27/2020<br>2/27/2020<br>4/30/2020<br>5/8/2020 | $65,734<br>$33,560<br>$54,640<br>$8,985 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OPTEL CANADA | | $162,919 | |
| 3.348   OPTEL USA<br>55 MADISON AVENUE #400 FINANCE DEPT.<br>MORRISTOWN, NJ | 2/21/2020<br>3/11/2020<br>3/11/2020<br>3/12/2020<br>3/12/2020<br>5/4/2020<br>5/4/2020 | $9,345<br>($778)<br>($436)<br>($153)<br>$41,562<br>$2,157<br>$531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OPTEL USA | | $52,228 | |
| 3.349   OPTUMRX INC<br>WELLS FARGO LOCKBOX E2001-049 C/O DEPT 8765 3440<br>FLAIR DRIVE<br>EL MONTE, CA | 2/21/2020<br>2/21/2020<br>4/24/2020<br>4/24/2020<br>5/15/2020<br>5/15/2020 | $149,483<br>$129,955<br>$937,401<br>$860,309<br>($1)<br>$1 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OPTUMRX INC | | $2,077,148 | |

**Akorn, Inc.**        **Case Number:**    **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.350   ORACLE AMERICA INC<br>PO BOX 203448<br>DALLAS, TX | 2/27/2020 | $43,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/24/2020 | $61,939 | |
| | 3/24/2020 | $22,913 | |
| | 5/7/2020 | $12,874 | |
| | 5/14/2020 | $19,482 | |
| | **TOTAL ORACLE AMERICA INC** | **$160,541** | |
| 3.351   OR-MCO<br>OHA RECEIPTING UNIT/DRUG REBATE<br>SALEM, OR | 4/21/2020 | $77,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL OR-MCO** | **$77,947** | |
| 3.352   OSSANNA CORPORATION<br>2775 ALGONQUIN ROAD<br>ROLLING MEADOWS, IL | 2/27/2020 | $7,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $7,280 | |
| | 3/24/2020 | $7,280 | |
| | 4/7/2020 | $7,280 | |
| | 4/24/2020 | $7,280 | |
| | 5/7/2020 | $7,280 | |
| | **TOTAL OSSANNA CORPORATION** | **$43,680** | |
| 3.353   PALL CORPORATION<br>PO BOX 419501<br>BOSTON, MA | 2/20/2020 | $12,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $4,995 | |
| | 2/20/2020 | $11,681 | |
| | 3/17/2020 | $407 | |
| | 3/24/2020 | $2,430 | |
| | **TOTAL PALL CORPORATION** | **$31,555** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.354  PA-MCO<br>OB-BUREAU OF COMMONWEALTH<br>HARRISBURG, PA | 3/26/2020 | $237,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PA-MCO** | | **$237,018** | |
| 3.355  PA-MEDICAID<br>OB-BUREAU OF COMMONWEALTH ACCOUNTING<br>HARRISBURG, PA | 3/26/2020 | $12,501 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PA-MEDICAID** | | **$12,501** | |
| 3.356  PA-PACENET<br>MAGELLAN HEALTH SERVICES<br>HARRISBURG, PA | 4/7/2020 | $80,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PA-PACENET** | | **$80,154** | |
| 3.357  PARAGON DESIGN + DISPLAY<br>2420 OAK VALLEY DR<br>ANN ARBOR, MI | 5/7/2020 | $15,019 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARAGON DESIGN + DISPLAY** | | **$15,019** | |
| 3.358  PAREXEL (LIQUENT)<br>62995 COLLECTION CENTER DRIVE<br>CHICAGO, IL | 2/20/2020<br>2/20/2020 | $36,523<br>$42,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAREXEL (LIQUENT)** | | **$79,296** | |
| 3.359  PARKER HUDSON RAINER & DOBBS LLP<br>303 PEACHTREE STREET NE<br>ATLANTA, GA | 3/5/2020<br>4/7/2020 | $1,132<br>$20,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PARKER HUDSON RAINER & DOBBS LLP** | | **$21,693** | |

Akorn, Inc.                                              Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.360 | PARTICLE DYNAMICS<br>2223 KILLION AVENUE<br>SEYMOUR, IN | 2/20/2020 | $35,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $35,575 | |
| | | 2/20/2020 | $35,443 | |
| | | 2/27/2020 | $35,400 | |
| | | 2/27/2020 | $35,751 | |
| | | 2/27/2020 | $35,531 | |
| | | 3/5/2020 | $54,600 | |
| | | 3/20/2020 | $35,575 | |
| | | 3/20/2020 | $35,136 | |
| | | 3/20/2020 | $32,764 | |
| | | 3/20/2020 | $35,487 | |
| | | 3/20/2020 | $36,058 | |
| | | 3/20/2020 | $35,663 | |
| | | 4/7/2020 | $36,058 | |
| | | 4/7/2020 | $35,839 | |
| | | 4/7/2020 | $33,687 | |
| | | 4/7/2020 | $54,499 | |
| | | 4/21/2020 | $35,268 | |
| | | 4/21/2020 | $35,927 | |
| | | 4/21/2020 | $35,839 | |
| | | 4/21/2020 | $35,883 | |
| | | 4/24/2020 | $35,531 | |
| | | 4/24/2020 | $34,082 | |
| | | 4/24/2020 | $36,102 | |
| | **TOTAL PARTICLE DYNAMICS** | | **$887,581** | |
| 3.361 | PARTICLE TECHNOLOGY LABS<br>ATTN: ACCOUNTING DEPT<br>DOWNERS GROVE, IL | 3/17/2020 | $850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/21/2020 | $1,860 | |
| | **TOTAL PARTICLE TECHNOLOGY LABS** | | **$2,710** | |

**Akorn, Inc.**                                                                      **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.362 | PARX SOLUTIONS<br>50 BURLINGTON MALL RD., SUITE 206<br>BURLINGTON, MA | 3/12/2020 | $759 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/12/2020 | $15,000 | |
| | | 3/12/2020 | $693 | |
| | | 3/12/2020 | $15,000 | |
| | | 3/12/2020 | $5,247 | |
| | | 3/12/2020 | $9,207 | |
| | | 3/12/2020 | $15,000 | |
| | | 4/16/2020 | $7,326 | |
| | | 4/16/2020 | $5,346 | |
| | | 4/16/2020 | $891 | |
| | | 4/16/2020 | $429 | |
| | **TOTAL PARX SOLUTIONS** | | **$74,898** | |

| Akorn, Inc. | Case Number:  Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.363 | PATHEON PHARMA<br>2110 EAST GALBRAITH ROAD<br>CINCINNATI, OH | 2/20/2020 | $6,270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $3,289 | |
| | | 2/20/2020 | $3,289 | |
| | | 2/27/2020 | $3,203 | |
| | | 3/5/2020 | $6,578 | |
| | | 3/5/2020 | $3,203 | |
| | | 3/12/2020 | $60,630 | |
| | | 3/12/2020 | $46,770 | |
| | | 3/12/2020 | $58,538 | |
| | | 3/12/2020 | $55,034 | |
| | | 3/12/2020 | $17,665 | |
| | | 3/12/2020 | $53,385 | |
| | | 3/12/2020 | $40,299 | |
| | | 3/24/2020 | $3,289 | |
| | | 3/26/2020 | $3,135 | |
| | | 4/16/2020 | $3,135 | |
| | | 4/16/2020 | $3,203 | |
| | | 4/16/2020 | $3,135 | |
| | | 4/16/2020 | $3,289 | |
| | | 4/21/2020 | $9,975 | |
| | **TOTAL PATHEON PHARMA** | | **$387,314** | |
| 3.364 | PATHEON PRIORITY AIR<br>PO BOX 100973<br>ATLANTA, GA | 3/12/2020 | $59,260 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/7/2020 | $50,980 | |
| | | 5/14/2020 | $39,906 | |
| | **TOTAL PATHEON PRIORITY AIR** | | **$150,146** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.365 | PEAK SCIENTIFIC INC<br>19 STERLING ROAD, SUITE #1<br>BILLERICA, MA | 2/27/2020 | $7,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEAK SCIENTIFIC INC** | | **$7,197** | |
| 3.366 | PENNCAT CORPORATION<br>404 ELM AVE<br>NORTH WALES, PA | 2/20/2020<br>3/5/2020 | $17,964<br>$3,593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PENNCAT CORPORATION** | | **$21,557** | |
| 3.367 | PERISHIP LLC<br>265 EAST MAIN ST<br>BRANFORD, CT | 3/5/2020 | $1,568 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERISHIP LLC** | | **$1,568** | |
| 3.368 | PERKIN ELMER HEALTH SCIENCE INC<br>13633 COLLECTIONS CENTER DR<br>CHICAGO, IL | 2/20/2020<br>2/20/2020<br>2/20/2020 | $7,570<br>$6,340<br>$779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PERKIN ELMER HEALTH SCIENCE INC** | | **$14,689** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.369 | PESTALOZZI ATTORNEYS AT LAW LTD<br>LOWENSTRASSE 1<br>ZURICH | 2/20/2020 | $660 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 2/20/2020 | ($40) | |
| | | 3/13/2020 | $8,065 | |
| | | 3/13/2020 | ($643) | |
| | | 5/19/2020 | $3,629 | |
| | | 5/19/2020 | $54 | |
| | | 5/19/2020 | $25 | |
| | | 5/19/2020 | ($8) | |
| | | 5/19/2020 | $2,263 | |
| | | 5/19/2020 | $14,747 | |
| | | 5/19/2020 | $319 | |
| | | 5/19/2020 | $108 | |
| | | 5/19/2020 | $40 | |
| | | 5/19/2020 | $1 | |
| | | 5/19/2020 | $116 | |
| | **TOTAL PESTALOZZI ATTORNEYS AT LAW LTD** | | **$29,335** | |
| 3.370 | PH CONWAY LLC<br>PO BOX 75850<br>BALTIMORE, MD | 3/5/2020 | $65,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/7/2020 | $67,478 | |
| | | 4/7/2020 | $246 | |
| | | 4/30/2020 | $61,274 | |
| | **TOTAL PH CONWAY LLC** | | **$194,580** | |

Akorn, Inc.                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.371 | PHARMACEUTICAL BUYERS INTERNATIONAL INC<br>1645 JERICHO TURNPIKE SUITE 101<br>NEW HYDE PARK, NY | 2/20/2020<br>4/16/2020<br>4/16/2020<br>4/16/2020 | $8,694<br>$1,795<br>$392<br>$694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PHARMACEUTICAL BUYERS INTERNATIONAL INC** | | **$11,575** | |
| 3.372 | PHARMACEUTICAL PRODUCT STEWARDSHIP<br>WORK GROUP<br>WASHINGTON, WA | 4/24/2020 | $207,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PHARMACEUTICAL PRODUCT STEWARDSHIP** | | **$207,702** | |
| 3.373 | PHARMACY HEALTHCARE SOL<br>968 PERRY HIGHWAY<br>PITTSBURGH, PA | 2/20/2020 | $8,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PHARMACY HEALTHCARE SOL** | | **$8,800** | |
| 3.374 | PHARMACY SELECT LLP<br>1659 N. SPRING STREET, SUITE 107<br>BEAVER DAM, WI | 2/20/2020<br>4/21/2020 | $5,000<br>$96,302 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PHARMACY SELECT LLP** | | **$101,302** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.375   PHENOMENEX INC<br>411 MADRID AVENUE<br>TORRANCE, CA | 2/20/2020 | $1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $581 | |
| | 3/17/2020 | $1,458 | |
| | 3/20/2020 | $3,286 | |
| | 3/20/2020 | $1,449 | |
| | 3/20/2020 | $1,034 | |
| | 3/20/2020 | $902 | |
| | 3/24/2020 | $1,458 | |
| | 4/7/2020 | $916 | |
| | 4/16/2020 | $850 | |
| | 4/16/2020 | $527 | |
| **TOTAL PHENOMENEX INC** | | **$13,960** | |
| 3.376   PLYMOUTH PRAIRIE ASSOCIATES LLC<br>2350 S HURON PKWY<br>ANN ARBOR, MI | 3/5/2020 | $5,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/7/2020 | $5,597 | |
| | 4/30/2020 | $5,597 | |
| **TOTAL PLYMOUTH PRAIRIE ASSOCIATES LLC** | | **$16,791** | |
| 3.377   POLLET CONSULTING LLC<br>221 SEQUOIA DRIVE<br>NEWTOWN, PA | 2/27/2020 | $3,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $3,850 | |
| | 4/16/2020 | $7,425 | |
| **TOTAL POLLET CONSULTING LLC** | | **$15,125** | |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.378  POLSINELLI PC<br>PO BOX 878681<br>KANSAS CITY, MO | 3/12/2020 | $26,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 3/12/2020 | $152,388 | |
| | 3/12/2020 | $110,148 | |
| | 3/12/2020 | $237,952 | |
| | 3/12/2020 | $392 | |
| | 3/17/2020 | $2,328 | |
| | 3/17/2020 | $16,344 | |
| | 3/17/2020 | $21,720 | |
| | 3/17/2020 | $394 | |
| | 4/24/2020 | $15,347 | |
| | 4/24/2020 | $21,397 | |
| | 4/24/2020 | $24,149 | |
| | 4/24/2020 | $60,187 | |
| | 4/24/2020 | $1,242 | |
| | 4/24/2020 | $62,259 | |
| | 4/24/2020 | $73,265 | |
| | 4/24/2020 | $87,748 | |
| | 4/24/2020 | $291 | |
| | 4/24/2020 | $41,238 | |
| | 4/24/2020 | $179,406 | |
| | 4/24/2020 | $85 | |
| | 4/24/2020 | $72 | |
| | 4/24/2020 | $102 | |
| | 4/24/2020 | $1,599 | |
| | 4/24/2020 | $105 | |
| | 4/24/2020 | $77 | |
| | 4/24/2020 | $160,199 | |
| | 4/24/2020 | $19,533 | |
| | 4/24/2020 | $6,476 | |
| | 4/24/2020 | $270,316 | |
| | 4/24/2020 | $369 | |
| | 4/24/2020 | $552 | |
| | 5/14/2020 | $12,947 | |

**Akorn, Inc.**                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 5/14/2020 | $95 | |
| | 5/14/2020 | $3,698 | |
| | 5/14/2020 | $2,369 | |
| | 5/14/2020 | $374 | |
| | 5/14/2020 | $207,929 | |
| | 5/14/2020 | $515 | |
| | 5/14/2020 | $45,020 | |
| | 5/14/2020 | $168 | |
| | 5/14/2020 | $10,636 | |
| | 5/14/2020 | $280 | |
| | 5/14/2020 | $6,335 | |
| | 5/14/2020 | $4,363 | |
| | 5/14/2020 | $7,347 | |
| | 5/14/2020 | $6,260 | |
| | 5/14/2020 | $10,866 | |
| | 5/14/2020 | $32,715 | |
| | 5/14/2020 | $86,238 | |
| **TOTAL POLSINELLI PC** | | **$2,031,982** | |
| 3.379  POYNTER SHEET METAL INC<br>775 COMMERCE PARKWAY WEST DR<br>GREENWOOD, IN | 3/20/2020 | $3,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/7/2020 | $1,426 | |
| | 4/16/2020 | $2,780 | |
| | 4/24/2020 | $525 | |
| | 4/30/2020 | $46,850 | |
| **TOTAL POYNTER SHEET METAL INC** | | **$55,561** | |

Akorn, Inc.                                                            Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.380   PPD DEVELOPMENT<br>26361 NETWORK PLACE<br>CHICAGO, IL | 3/17/2020 | $2,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/20/2020 | $6,710 | |
| | 3/24/2020 | $3,465 | |
| | 3/24/2020 | $11,503 | |
| | 3/24/2020 | $10,123 | |
| | 3/24/2020 | $1,654 | |
| | 3/24/2020 | $71,647 | |
| | 3/24/2020 | $1,415 | |
| | 3/26/2020 | $1,658 | |
| | 3/26/2020 | $1,457 | |
| | 4/7/2020 | $4,747 | |
| | 4/7/2020 | $7,753 | |
| | 4/7/2020 | $2,186 | |
| **TOTAL PPD DEVELOPMENT** | | **$127,084** | |
| 3.381   PRECISION GROUP LTD<br>135 COUNTY ROAD 1900N<br>SEYMOUR, IL | 2/27/2020 | $1,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $6,918 | |
| | 2/27/2020 | $4,266 | |
| | 3/5/2020 | $9,161 | |
| | 3/17/2020 | $456 | |
| | 3/20/2020 | $3,100 | |
| | 3/20/2020 | $1,520 | |
| | 3/20/2020 | $608 | |
| | 3/20/2020 | $1,286 | |
| | 4/21/2020 | $835 | |
| | 4/24/2020 | $617 | |
| | 4/24/2020 | $500 | |
| **TOTAL PRECISION GROUP LTD** | | **$30,596** | |

Akorn, Inc.                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.382  PRECISION SIGNS.COM INC<br>243 DIXON AVE<br>AMITYVILLE, NY | 2/27/2020 | $7,913 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRECISION SIGNS.COM INC** | | **$7,913** | |
| 3.383  PREMIER GROUP<br>ATTN JANET BENIGO 300 CRAIG RD<br>MANALAPAN, NJ | 4/24/2020<br>4/24/2020 | $4,241<br>$45,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PREMIER GROUP** | | **$50,058** | |
| 3.384  PREMIER PURCHASING PARTNERS LP<br>13034 BALLANTYNE CORPORATE PLACE<br>CHARLOTTE, NC | 3/17/2020<br>3/17/2020<br>3/17/2020<br>4/28/2020<br>5/6/2020<br>5/15/2020<br>5/15/2020 | $67,287<br>$0<br>$96,669<br>$34,257<br>$71,491<br>$0<br>$0 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PREMIER PURCHASING PARTNERS LP** | | **$269,704** | |
| 3.385  PREMIUM RETAIL SERVICES INC<br>618 SPIRIT DRIVE SUITE 200<br>CHESTERFIELD, MO | 4/30/2020 | $13,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PREMIUM RETAIL SERVICES INC** | | **$13,252** | |
| 3.386  PRICESPIDER<br>20 PACIFICA SUITE 1000<br>IRVINE, CA | 3/20/2020<br>4/30/2020 | $10,500<br>$1,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRICESPIDER** | | **$12,000** | |

Akorn, Inc.                                                                    Case Number:    Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.387   PRIMERA ANALYTICAL SOLUTIONS CORP<br>259 WALL STREET<br>PRINCETON, NJ | 2/20/2020 | $11,666 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIMERA ANALYTICAL SOLUTIONS CORP** | | **$11,666** | |
| 3.388   PSE&G CO - FOR SOMERSET<br>PO BOX 14444<br>NEW BRUNSWICK, NJ | 3/5/2020<br>4/16/2020 | $26,340<br>$25,134 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PSE&G CO - FOR SOMERSET** | | **$51,474** | |
| 3.389   PWC CHICAGO<br>PO BOX 75647<br>CHICAGO, IL | 3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/17/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>4/7/2020<br>5/14/2020<br>5/14/2020 | $484,917<br>$83,525<br>$280,366<br>$492,775<br>$48,436<br>$282,813<br>$147,000<br>$41,375<br>$83,525<br>$60,175<br>$24,241<br>$78,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PWC CHICAGO** | | **$2,107,924** | |
| 3.390   PWC PHILADELPHIA<br>PO BOX 7247-6406<br>PHILADELPHIA, PA | 3/5/2020 | $278,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PWC PHILADELPHIA** | | **$278,141** | |

**Akorn, Inc.**                                                         **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.391   QUAD *FORMER QUADPACKAGING* ONE WORLD PACKAGING CIRCLE FRANKLIN, WI | 3/20/2020<br>4/16/2020 | $950<br>$9,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUAD *FORMER QUADPACKAGING*** | | **$10,702** | |
| 3.392   QUALANEX LLC 1410 HARRIS ROAD LIBERTYVILE, IL | 3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/12/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>3/24/2020<br>3/26/2020<br>3/26/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020<br>4/24/2020 | $31,052<br>$1,065<br>$34,745<br>$4<br>$800<br>$30,992<br>$1,190<br>$27,570<br>$4,513<br>$11,250<br>$15,581<br>$18,617<br>$30,725<br>$1,133<br>$34,413<br>$1,249<br>$68,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUALANEX LLC** | | **$313,138** | |

Akorn, Inc.                                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.393 | QUANTIC GROUP LTD<br>5N REGENT STREET SUITE 502<br>LIVINGSTON, NJ | 2/27/2020 | $17,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $1,528 | |
| | | 3/12/2020 | $208,452 | |
| | | 3/12/2020 | $12,386 | |
| | | 3/20/2020 | $188,490 | |
| | | 3/20/2020 | $15,109 | |
| | | 3/26/2020 | $14,420 | |
| | | 3/26/2020 | $17,028 | |
| | | 3/26/2020 | $127,860 | |
| | | 3/26/2020 | $92,457 | |
| | **TOTAL QUANTIC GROUP LTD** | | **$695,597** | |
| 3.394 | QUANTUS<br>3 VALLEY SQUARE<br>BLUE BELL, PA | 2/27/2020 | $1,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/16/2020 | $816 | |
| | | 4/16/2020 | $561 | |
| | | 4/16/2020 | ($561) | |
| | | 4/16/2020 | ($816) | |
| | | 4/24/2020 | ($816) | |
| | | 4/24/2020 | ($816) | |
| | | 4/24/2020 | $816 | |
| | | 4/24/2020 | $816 | |
| | | 4/30/2020 | $816 | |
| | | 4/30/2020 | $816 | |
| | | 4/30/2020 | $561 | |
| | | 4/30/2020 | $816 | |
| | **TOTAL QUANTUS** | | **$4,809** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.395 QUINCY COMPRESSOR<br>701 N DOBSON AVE<br>BAY MINETTE, AL | 5/7/2020 | $1,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL QUINCY COMPRESSOR | | $1,265 | |
| 3.396 REGULATORY COMPLIANCE ASSOCIATES<br>10411 CORPORATE DRIVE SUITE 102<br>PLEASANT PRARIE, WI | 3/12/2020<br>3/24/2020 | $573<br>$13,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REGULATORY COMPLIANCE ASSOCIATES | | $14,568 | |
| 3.397 REMOTE DBA EXPERTS LLC<br>2000 WESTINGHOURS DRIVE SUITE 302<br>CRANBERRY TWP, PA | 2/27/2020<br>4/24/2020 | $10,900<br>$10,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL REMOTE DBA EXPERTS LLC | | $21,800 | |
| 3.398 RESTEK<br>110 BENNER CIRCLE<br>BELLEFONTE, PA | 3/24/2020 | $219 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RESTEK | | $219 | |
| 3.399 RI-MCO | 4/16/2020 | $27,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RI-MCO | | $27,690 | |

**Akorn, Inc.**                                                                                          **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.400  RIOS PHARMACY<br>35 SOUTH MORTON AVENUE<br>MORTON, PA | 3/26/2020 | $246 | ☐ Secured debt |
|  | 4/7/2020 | $1,855 | ☐ Unsecured loan repayment |
|  | 4/16/2020 | $2,605 | ☑ Suppliers or vendors |
|  | 4/24/2020 | $4,025 | ☐ Services |
|  | 5/14/2020 | $470 | ☐ Other _____ |
|  | **TOTAL RIOS PHARMACY** | **$9,201** |  |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.401   ROADTEX TRANSPORTATION<br>13 JENSON DRIVE<br>SOMERSET, NJ | 2/20/2020 | $967 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $640 | |
| | 2/20/2020 | $644 | |
| | 2/20/2020 | $653 | |
| | 2/20/2020 | $660 | |
| | 2/20/2020 | $669 | |
| | 2/20/2020 | $722 | |
| | 2/20/2020 | $759 | |
| | 2/20/2020 | $783 | |
| | 2/20/2020 | $964 | |
| | 2/20/2020 | $1,129 | |
| | 2/20/2020 | $1,270 | |
| | 2/20/2020 | $827 | |
| | 2/20/2020 | $547 | |
| | 2/20/2020 | $287 | |
| | 2/20/2020 | $302 | |
| | 2/20/2020 | $366 | |
| | 2/20/2020 | $367 | |
| | 2/20/2020 | $370 | |
| | 2/20/2020 | $373 | |
| | 2/20/2020 | $373 | |
| | 2/20/2020 | $355 | |
| | 2/20/2020 | $307 | |
| | 2/20/2020 | $354 | |
| | 2/20/2020 | $280 | |
| | 2/20/2020 | $273 | |
| | 2/20/2020 | $298 | |
| | 2/20/2020 | $288 | |
| | 2/20/2020 | $283 | |
| | 2/20/2020 | $281 | |
| | 2/20/2020 | $174 | |
| | 2/20/2020 | $377 | |
| | 2/20/2020 | $574 | |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/20/2020 | $504 | |
| | 2/20/2020 | $523 | |
| | 2/20/2020 | $533 | |
| | 2/20/2020 | $618 | |
| | 2/20/2020 | $562 | |
| | 2/20/2020 | $564 | |
| | 2/20/2020 | $364 | |
| | 2/20/2020 | $565 | |
| | 2/20/2020 | $278 | |
| | 2/20/2020 | $582 | |
| | 2/20/2020 | $383 | |
| | 2/20/2020 | $466 | |
| | 2/20/2020 | $479 | |
| | 2/20/2020 | $341 | |
| | 2/20/2020 | $347 | |
| | 2/20/2020 | $349 | |
| | 2/20/2020 | $564 | |
| | 2/20/2020 | $206 | |
| | 2/20/2020 | $190 | |
| | 2/20/2020 | $188 | |
| | 2/20/2020 | $187 | |
| | 2/20/2020 | $185 | |
| | 2/20/2020 | $179 | |
| | 2/20/2020 | $179 | |
| | 2/20/2020 | $280 | |
| | 2/20/2020 | $174 | |
| | 2/20/2020 | $204 | |
| | 2/20/2020 | $216 | |
| | 2/20/2020 | $167 | |
| | 2/20/2020 | $610 | |
| | 2/20/2020 | $216 | |
| | 2/20/2020 | $174 | |
| | 2/20/2020 | $167 | |

**Akorn, Inc.**                                                                   **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/20/2020 | $179 | |
| | 2/20/2020 | $174 | |
| | 2/20/2020 | $1,703 | |
| | 2/20/2020 | $299 | |
| | 2/20/2020 | $274 | |
| | 2/20/2020 | $335 | |
| | 2/20/2020 | $281 | |
| | 2/20/2020 | $269 | |
| | 2/20/2020 | $291 | |
| | 2/20/2020 | $305 | |
| | 2/20/2020 | $191 | |
| | 2/20/2020 | $421 | |
| | 2/20/2020 | $193 | |
| | 2/20/2020 | $1,418 | |
| | 2/20/2020 | $597 | |
| | 2/20/2020 | $195 | |
| | 2/20/2020 | $179 | |
| | 2/20/2020 | $207 | |
| | 2/20/2020 | $206 | |
| | 2/20/2020 | $279 | |
| | 2/20/2020 | $531 | |
| | 2/20/2020 | $314 | |
| | 2/20/2020 | $299 | |
| | 2/20/2020 | $266 | |
| | 2/20/2020 | $266 | |
| | 2/20/2020 | $265 | |
| | 2/20/2020 | $229 | |
| | 2/20/2020 | $265 | |
| | 2/20/2020 | $268 | |
| | 2/20/2020 | $254 | |
| | 2/20/2020 | $481 | |
| | 2/20/2020 | $314 | |
| | 2/20/2020 | $324 | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 2/20/2020 | $328 |  |
|  | 2/20/2020 | $329 |  |
|  | 2/20/2020 | $330 |  |
|  | 2/20/2020 | $334 |  |
|  | 2/20/2020 | $334 |  |
|  | 2/20/2020 | $264 |  |
|  | 2/20/2020 | $442 |  |
|  | 2/20/2020 | $462 |  |
|  | 2/20/2020 | $250 |  |
|  | 2/20/2020 | $299 |  |
|  | 2/20/2020 | $383 |  |
|  | 2/20/2020 | $458 |  |
|  | 2/20/2020 | $448 |  |
|  | 2/20/2020 | $266 |  |
|  | 2/20/2020 | $446 |  |
|  | 2/20/2020 | $263 |  |
|  | 2/20/2020 | $441 |  |
|  | 2/20/2020 | $439 |  |
|  | 2/20/2020 | $434 |  |
|  | 2/20/2020 | $428 |  |
|  | 2/20/2020 | $427 |  |
|  | 2/20/2020 | $422 |  |
|  | 2/20/2020 | $251 |  |
|  | 2/20/2020 | $446 |  |
|  | 2/20/2020 | $409 |  |
|  | 2/20/2020 | $380 |  |
|  | 2/20/2020 | $335 |  |
|  | 2/20/2020 | $414 |  |
|  | 2/20/2020 | $385 |  |
|  | 2/20/2020 | $388 |  |
|  | 2/20/2020 | $392 |  |
|  | 2/20/2020 | $396 |  |
|  | 2/20/2020 | $217 |  |

**Akorn, Inc.**                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/20/2020 | $252 | |
| | 2/20/2020 | $396 | |
| | 2/20/2020 | $309 | |
| | 2/20/2020 | $409 | |
| | 2/20/2020 | $409 | |
| | 2/20/2020 | $419 | |
| | 2/20/2020 | $207 | |
| | 2/20/2020 | $380 | |
| | 2/20/2020 | $409 | |
| | 2/20/2020 | $396 | |
| | 2/20/2020 | $236 | |
| | 2/20/2020 | $409 | |
| | 2/20/2020 | $253 | |
| | 2/20/2020 | $410 | |
| | 2/20/2020 | $227 | |
| | 2/20/2020 | $252 | |
| | 2/20/2020 | $337 | |
| | 2/20/2020 | $234 | |
| | 2/20/2020 | $238 | |
| | 2/20/2020 | $238 | |
| | 2/20/2020 | $246 | |
| | 2/20/2020 | $274 | |
| | 2/20/2020 | $247 | |
| | 2/20/2020 | $239 | |
| | 2/20/2020 | $242 | |
| | 2/20/2020 | $242 | |
| | 2/20/2020 | $253 | |
| | 2/20/2020 | $250 | |
| | 2/27/2020 | $189 | |
| | 2/27/2020 | $213 | |
| | 2/27/2020 | $204 | |
| | 2/27/2020 | $197 | |
| | 2/27/2020 | $224 | |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 2/27/2020 | $241 | |
| | 2/27/2020 | $232 | |
| | 2/27/2020 | $185 | |
| | 2/27/2020 | $188 | |
| | 2/27/2020 | $187 | |
| | 2/27/2020 | $185 | |
| | 2/27/2020 | $259 | |
| | 2/27/2020 | $190 | |
| | 2/27/2020 | $482 | |
| | 2/27/2020 | $193 | |
| | 2/27/2020 | $224 | |
| | 2/27/2020 | $241 | |
| | 2/27/2020 | $245 | |
| | 2/27/2020 | $246 | |
| | 2/27/2020 | $247 | |
| | 2/27/2020 | $252 | |
| | 2/27/2020 | $214 | |
| | 2/27/2020 | $179 | |
| | 2/27/2020 | $478 | |
| | 2/27/2020 | $196 | |
| | 2/27/2020 | $408 | |
| | 2/27/2020 | $215 | |
| | 2/27/2020 | $395 | |
| | 2/27/2020 | $235 | |
| | 2/27/2020 | $476 | |
| | 2/27/2020 | $253 | |
| | 2/27/2020 | $601 | |
| | 2/27/2020 | $801 | |
| | 2/27/2020 | $753 | |
| | 2/27/2020 | $707 | |
| | 2/27/2020 | $665 | |
| | 2/27/2020 | $661 | |
| | 2/27/2020 | $415 | |

**Akorn, Inc.**                                                                   Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/27/2020 | $604 | |
| | 2/27/2020 | $936 | |
| | 2/27/2020 | $569 | |
| | 2/27/2020 | $552 | |
| | 2/27/2020 | $664 | |
| | 2/27/2020 | $539 | |
| | 2/27/2020 | $2,250 | |
| | 2/27/2020 | $707 | |
| | 2/27/2020 | $1,026 | |
| | 2/27/2020 | $446 | |
| | 2/27/2020 | $421 | |
| | 2/27/2020 | $408 | |
| | 2/27/2020 | $411 | |
| | 2/27/2020 | $412 | |
| | 2/27/2020 | $421 | |
| | 2/27/2020 | $421 | |
| | 2/27/2020 | $542 | |
| | 2/27/2020 | $440 | |
| | 2/27/2020 | $644 | |
| | 2/27/2020 | $448 | |
| | 2/27/2020 | $549 | |
| | 2/27/2020 | $466 | |
| | 2/27/2020 | $478 | |
| | 2/27/2020 | $411 | |
| | 2/27/2020 | $921 | |
| | 2/27/2020 | $436 | |
| | 2/27/2020 | $512 | |
| | 2/27/2020 | $480 | |
| | 2/27/2020 | $459 | |
| | 2/27/2020 | $512 | |
| | 2/27/2020 | $498 | |
| | 2/27/2020 | $497 | |
| | 2/27/2020 | $496 | |

**Akorn, Inc.**                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
|  | 2/27/2020 | $493 |  |
|  | 2/27/2020 | $185 |  |
|  | 2/27/2020 | $241 |  |
|  | 2/27/2020 | $166 |  |
|  | 2/27/2020 | $430 |  |
|  | 2/27/2020 | $236 |  |
|  | 2/27/2020 | $237 |  |
|  | 2/27/2020 | $487 |  |
|  | 2/27/2020 | $525 |  |
|  | 2/27/2020 | $239 |  |
|  | 2/27/2020 | $349 |  |
|  | 2/27/2020 | $267 |  |
|  | 2/27/2020 | $306 |  |
|  | 2/27/2020 | $266 |  |
|  | 2/27/2020 | $264 |  |
|  | 2/27/2020 | $263 |  |
|  | 2/27/2020 | $280 |  |
|  | 2/27/2020 | $351 |  |
|  | 2/27/2020 | $347 |  |
|  | 2/27/2020 | $395 |  |
|  | 2/27/2020 | $393 |  |
|  | 2/27/2020 | $392 |  |
|  | 2/27/2020 | $392 |  |
|  | 2/27/2020 | $392 |  |
|  | 2/27/2020 | $391 |  |
|  | 2/27/2020 | $390 |  |
|  | 2/27/2020 | $377 |  |
|  | 2/27/2020 | $372 |  |
|  | 2/27/2020 | $353 |  |
|  | 2/27/2020 | $273 |  |
|  | 2/27/2020 | $326 |  |
|  | 2/27/2020 | $267 |  |
|  | 2/27/2020 | $375 |  |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-----------|-----------------------|----------------------------------|
|  | 2/27/2020 | $282 |  |
|  | 2/27/2020 | $317 |  |
|  | 2/27/2020 | $339 |  |
|  | 2/27/2020 | $343 |  |
|  | 2/27/2020 | $347 |  |
|  | 2/27/2020 | $179 |  |
|  | 2/27/2020 | $272 |  |
|  | 2/27/2020 | $302 |  |
|  | 2/27/2020 | $273 |  |
|  | 2/27/2020 | $314 |  |
|  | 2/27/2020 | $334 |  |
|  | 2/27/2020 | $307 |  |
|  | 2/27/2020 | $334 |  |
|  | 2/27/2020 | $284 |  |
|  | 2/27/2020 | $284 |  |
|  | 2/27/2020 | $287 |  |
|  | 2/27/2020 | $292 |  |
|  | 2/27/2020 | $295 |  |
|  | 2/27/2020 | $301 |  |
|  | 2/27/2020 | $401 |  |
|  | 2/27/2020 | $276 |  |
|  | 2/27/2020 | $295 |  |
|  | 2/27/2020 | $300 |  |
|  | 2/27/2020 | $277 |  |
|  | 2/27/2020 | $174 |  |
|  | 2/27/2020 | $267 |  |
|  | 2/27/2020 | $267 |  |
|  | 2/27/2020 | $271 |  |
|  | 2/27/2020 | $395 |  |
|  | 2/27/2020 | $262 |  |
|  | 2/27/2020 | $166 |  |
|  | 2/27/2020 | $166 |  |
|  | 2/27/2020 | $174 |  |

**Akorn, Inc.**                                                                 Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/27/2020 | $174 | |
| | 2/27/2020 | $339 | |
| | 2/27/2020 | $174 | |
| | 2/27/2020 | $267 | |
| | 2/27/2020 | $178 | |
| | 2/27/2020 | $179 | |
| | 2/27/2020 | $179 | |
| | 2/27/2020 | $257 | |
| | 2/27/2020 | $179 | |
| | 2/27/2020 | $273 | |
| | 2/27/2020 | $371 | |
| | 2/27/2020 | $316 | |
| | 2/27/2020 | $323 | |
| | 2/27/2020 | $326 | |
| | 2/27/2020 | $174 | |
| | 2/27/2020 | $298 | |
| | 3/5/2020 | $188 | |
| | 3/5/2020 | $254 | |
| | 3/5/2020 | $259 | |
| | 3/5/2020 | $174 | |
| | 3/5/2020 | $260 | |
| | 3/5/2020 | $174 | |
| | 3/5/2020 | $407 | |
| | 3/5/2020 | $216 | |
| | 3/5/2020 | $190 | |
| | 3/5/2020 | $253 | |
| | 3/5/2020 | $237 | |
| | 3/5/2020 | $187 | |
| | 3/5/2020 | $434 | |
| | 3/5/2020 | $177 | |
| | 3/5/2020 | $174 | |
| | 3/5/2020 | $166 | |
| | 3/5/2020 | $224 | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/5/2020 | $407 | |
| | 3/5/2020 | $213 | |
| | 3/5/2020 | $580 | |
| | 3/5/2020 | $920 | |
| | 3/5/2020 | $1,085 | |
| | 3/5/2020 | $1,415 | |
| | 3/5/2020 | $248 | |
| | 3/5/2020 | $2,166 | |
| | 3/5/2020 | $253 | |
| | 3/5/2020 | $477 | |
| | 3/5/2020 | $287 | |
| | 3/5/2020 | $559 | |
| | 3/5/2020 | $222 | |
| | 3/5/2020 | $234 | |
| | 3/5/2020 | $215 | |
| | 3/5/2020 | $237 | |
| | 3/5/2020 | $178 | |
| | 3/5/2020 | $249 | |
| | 3/5/2020 | $1,695 | |
| | 3/5/2020 | $475 | |
| | 3/5/2020 | $371 | |
| | 3/5/2020 | $333 | |
| | 3/5/2020 | $333 | |
| | 3/5/2020 | $327 | |
| | 3/5/2020 | $317 | |
| | 3/5/2020 | $506 | |
| | 3/5/2020 | $381 | |
| | 3/5/2020 | $464 | |
| | 3/5/2020 | $319 | |
| | 3/5/2020 | $476 | |
| | 3/5/2020 | $206 | |
| | 3/5/2020 | $478 | |
| | 3/5/2020 | $407 | |

**Akorn, Inc.**                                                        Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/5/2020 | $431 | |
| | 3/5/2020 | $270 | |
| | 3/5/2020 | $178 | |
| | 3/5/2020 | $461 | |
| | 3/5/2020 | $439 | |
| | 3/5/2020 | $402 | |
| | 3/5/2020 | $435 | |
| | 3/5/2020 | $453 | |
| | 3/5/2020 | $178 | |
| | 3/5/2020 | $484 | |
| | 3/5/2020 | $434 | |
| | 3/5/2020 | $307 | |
| | 3/5/2020 | $266 | |
| | 3/5/2020 | $450 | |
| | 3/5/2020 | $575 | |
| | 3/5/2020 | $394 | |
| | 3/5/2020 | $288 | |
| | 3/5/2020 | $436 | |
| | 3/5/2020 | $417 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $203 | |
| | 3/12/2020 | $572 | |
| | 3/12/2020 | $534 | |
| | 3/12/2020 | $195 | |
| | 3/12/2020 | $1,024 | |
| | 3/12/2020 | $198 | |
| | 3/12/2020 | $418 | |
| | 3/12/2020 | $202 | |
| | 3/12/2020 | $651 | |
| | 3/12/2020 | $177 | |
| | 3/12/2020 | $354 | |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $259 | |
| | 3/12/2020 | $353 | |
| | 3/12/2020 | $275 | |
| | 3/12/2020 | $199 | |
| | 3/12/2020 | $550 | |
| | 3/12/2020 | $405 | |
| | 3/12/2020 | $405 | |
| | 3/12/2020 | $455 | |
| | 3/12/2020 | $598 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $1,789 | |
| | 3/12/2020 | $529 | |
| | 3/12/2020 | $964 | |
| | 3/12/2020 | $639 | |
| | 3/12/2020 | $946 | |
| | 3/12/2020 | $931 | |
| | 3/12/2020 | $930 | |
| | 3/12/2020 | $822 | |
| | 3/12/2020 | $669 | |
| | 3/12/2020 | $262 | |
| | 3/12/2020 | $557 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $305 | |
| | 3/12/2020 | $284 | |
| | 3/12/2020 | $289 | |
| | 3/12/2020 | $290 | |
| | 3/12/2020 | $291 | |
| | 3/12/2020 | $293 | |
| | 3/12/2020 | $282 | |
| | 3/12/2020 | $405 | |
| | 3/12/2020 | $280 | |
| | 3/12/2020 | $232 | |
| | 3/12/2020 | $177 | |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $205 | |
| | 3/12/2020 | $420 | |
| | 3/12/2020 | $400 | |
| | 3/12/2020 | $225 | |
| | 3/12/2020 | $295 | |
| | 3/12/2020 | $271 | |
| | 3/12/2020 | $412 | |
| | 3/12/2020 | $264 | |
| | 3/12/2020 | $264 | |
| | 3/12/2020 | $265 | |
| | 3/12/2020 | $267 | |
| | 3/12/2020 | $268 | |
| | 3/12/2020 | $282 | |
| | 3/12/2020 | $271 | |
| | 3/12/2020 | $262 | |
| | 3/12/2020 | $273 | |
| | 3/12/2020 | $273 | |
| | 3/12/2020 | $278 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $278 | |
| | 3/12/2020 | $278 | |
| | 3/12/2020 | $268 | |
| | 3/12/2020 | $350 | |
| | 3/12/2020 | $380 | |
| | 3/12/2020 | $379 | |
| | 3/12/2020 | $308 | |
| | 3/12/2020 | $299 | |
| | 3/12/2020 | $312 | |
| | 3/12/2020 | $323 | |
| | 3/12/2020 | $352 | |
| | 3/12/2020 | $391 | |
| | 3/12/2020 | $347 | |
| | 3/12/2020 | $345 | |

**Akorn, Inc.**  Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 3/12/2020 | $340 | |
| | 3/12/2020 | $332 | |
| | 3/12/2020 | $330 | |
| | 3/12/2020 | $407 | |
| | 3/12/2020 | $258 | |
| | 3/12/2020 | $165 | |
| | 3/12/2020 | $177 | |
| | 3/12/2020 | $177 | |
| | 3/12/2020 | $176 | |
| | 3/12/2020 | $176 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $380 | |
| | 3/12/2020 | $354 | |
| | 3/12/2020 | $389 | |
| | 3/12/2020 | $399 | |
| | 3/12/2020 | $399 | |
| | 3/12/2020 | $393 | |
| | 3/12/2020 | $392 | |
| | 3/12/2020 | $392 | |
| | 3/12/2020 | $322 | |
| | 3/12/2020 | $188 | |
| | 3/12/2020 | $192 | |
| | 3/12/2020 | $205 | |
| | 3/12/2020 | $185 | |
| | 3/12/2020 | $317 | |
| | 3/12/2020 | $187 | |
| | 3/12/2020 | $261 | |
| | 3/12/2020 | $328 | |
| | 3/12/2020 | $192 | |
| | 3/12/2020 | $177 | |
| | 3/12/2020 | $193 | |
| | 3/12/2020 | $195 | |

**Akorn, Inc.**                                                        **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $962 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $418 | |
| | 3/12/2020 | $214 | |
| | 3/12/2020 | $188 | |
| | 3/12/2020 | $581 | |
| | 3/12/2020 | $278 | |
| | 3/12/2020 | $355 | |
| | 3/12/2020 | $173 | |
| | 3/12/2020 | $635 | |
| | 3/12/2020 | $563 | |
| | 3/12/2020 | $618 | |
| | 3/12/2020 | $177 | |
| | 3/12/2020 | $574 | |
| | 3/12/2020 | $544 | |
| | 3/12/2020 | $590 | |
| | 3/12/2020 | $597 | |
| | 3/12/2020 | $531 | |
| | 3/12/2020 | $561 | |
| | 3/12/2020 | $418 | |
| | 3/12/2020 | $409 | |
| | 3/12/2020 | $574 | |
| | 3/12/2020 | $205 | |
| | 3/12/2020 | $241 | |
| | 3/12/2020 | $240 | |
| | 3/12/2020 | $236 | |
| | 3/12/2020 | $217 | |
| | 3/12/2020 | $236 | |
| | 3/12/2020 | $213 | |
| | 3/12/2020 | $446 | |
| | 3/12/2020 | $206 | |
| | 3/12/2020 | $524 | |
| | 3/12/2020 | $258 | |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $220 | |
| | 3/12/2020 | $204 | |
| | 3/12/2020 | $238 | |
| | 3/12/2020 | $226 | |
| | 3/12/2020 | $240 | |
| | 3/12/2020 | $226 | |
| | 3/12/2020 | $207 | |
| | 3/12/2020 | $234 | |
| | 3/12/2020 | $306 | |
| | 3/12/2020 | $494 | |
| | 3/12/2020 | $420 | |
| | 3/12/2020 | $425 | |
| | 3/12/2020 | $427 | |
| | 3/12/2020 | $432 | |
| | 3/12/2020 | $489 | |
| | 3/12/2020 | $450 | |
| | 3/12/2020 | $472 | |
| | 3/12/2020 | $462 | |
| | 3/12/2020 | $475 | |
| | 3/12/2020 | $488 | |
| | 3/12/2020 | $494 | |
| | 3/12/2020 | $506 | |
| | 3/12/2020 | $507 | |
| | 3/12/2020 | $523 | |
| | 3/12/2020 | $531 | |
| | 3/12/2020 | $405 | |
| | 3/12/2020 | $186 | |
| | 3/12/2020 | $236 | |
| | 3/12/2020 | $257 | |
| | 3/12/2020 | $255 | |
| | 3/12/2020 | $238 | |
| | 3/12/2020 | $252 | |
| | 3/12/2020 | $241 | |

**Akorn, Inc.**  Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $250 | |
| | 3/12/2020 | $241 | |
| | 3/12/2020 | $241 | |
| | 3/12/2020 | $460 | |
| | 3/17/2020 | $342 | |
| | 3/17/2020 | $332 | |
| | 3/17/2020 | $273 | |
| | 3/17/2020 | $312 | |
| | 3/17/2020 | $418 | |
| | 3/17/2020 | $418 | |
| | 3/17/2020 | $497 | |
| | 3/17/2020 | $510 | |
| | 3/17/2020 | $511 | |
| | 3/17/2020 | $476 | |
| | 3/17/2020 | $431 | |
| | 3/17/2020 | $278 | |
| | 3/17/2020 | $404 | |
| | 3/17/2020 | $247 | |
| | 3/17/2020 | $428 | |
| | 3/17/2020 | $518 | |
| | 3/17/2020 | $299 | |
| | 3/17/2020 | $326 | |
| | 3/17/2020 | $322 | |
| | 3/17/2020 | $320 | |
| | 3/17/2020 | $1,036 | |
| | 3/17/2020 | $270 | |
| | 3/17/2020 | $312 | |
| | 3/17/2020 | $165 | |
| | 3/17/2020 | $299 | |
| | 3/17/2020 | $1,320 | |
| | 3/17/2020 | $368 | |
| | 3/17/2020 | $290 | |
| | 3/17/2020 | $370 | |

**Akorn, Inc.**                                                      **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/17/2020 | $285 | |
| | 3/17/2020 | $284 | |
| | 3/17/2020 | $278 | |
| | 3/17/2020 | $301 | |
| | 3/17/2020 | $351 | |
| | 3/17/2020 | $536 | |
| | 3/17/2020 | $667 | |
| | 3/17/2020 | $669 | |
| | 3/17/2020 | $673 | |
| | 3/17/2020 | $526 | |
| | 3/17/2020 | $426 | |
| | 3/17/2020 | $350 | |
| | 3/17/2020 | $554 | |
| | 3/17/2020 | $352 | |
| | 3/17/2020 | $361 | |
| | 3/17/2020 | $361 | |
| | 3/17/2020 | $1,206 | |
| | 3/17/2020 | $630 | |
| | 3/17/2020 | $414 | |
| | 3/17/2020 | $405 | |
| | 3/17/2020 | $429 | |
| | 3/17/2020 | $421 | |
| | 3/17/2020 | $464 | |
| | 3/17/2020 | $651 | |
| | 3/17/2020 | $289 | |
| | 3/17/2020 | $462 | |
| | 3/17/2020 | $437 | |
| | 3/17/2020 | $645 | |
| | 3/17/2020 | $490 | |
| | 3/17/2020 | $464 | |
| | 3/17/2020 | $540 | |
| | 3/17/2020 | $542 | |
| | 3/17/2020 | $543 | |

**Akorn, Inc.**                                                                          **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/17/2020 | $547 | |
| | 3/17/2020 | $549 | |
| | 3/17/2020 | $345 | |
| | 3/17/2020 | $794 | |
| | 3/17/2020 | $796 | |
| | 3/17/2020 | $373 | |
| | 3/17/2020 | $376 | |
| | 3/17/2020 | $377 | |
| | 3/17/2020 | $392 | |
| | 3/17/2020 | $392 | |
| | 3/17/2020 | $412 | |
| | 3/17/2020 | $405 | |
| | 3/17/2020 | $263 | |
| | 3/17/2020 | $405 | |
| | 3/17/2020 | $253 | |
| | 3/17/2020 | $409 | |
| | 3/17/2020 | $332 | |
| | 3/17/2020 | $365 | |
| | 3/17/2020 | $414 | |
| | 3/17/2020 | $437 | |
| | 3/17/2020 | $243 | |
| | 3/17/2020 | $687 | |
| | 3/17/2020 | $985 | |
| | 3/17/2020 | $487 | |
| | 3/17/2020 | $238 | |
| | 3/17/2020 | $221 | |
| | 3/17/2020 | $244 | |
| | 3/17/2020 | $418 | |
| | 3/17/2020 | $244 | |
| | 3/17/2020 | $258 | |
| | 3/17/2020 | $192 | |
| | 3/17/2020 | $267 | |
| | 3/17/2020 | $939 | |

**Akorn, Inc.**                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 3/17/2020 | $943 | |
| | 3/17/2020 | $973 | |
| | 3/17/2020 | $253 | |
| | 3/17/2020 | $185 | |
| | 3/17/2020 | $177 | |
| | 3/17/2020 | $332 | |
| | 3/17/2020 | $216 | |
| | 3/17/2020 | $203 | |
| | 3/17/2020 | $200 | |
| | 3/17/2020 | $196 | |
| | 3/17/2020 | $195 | |
| | 3/17/2020 | $173 | |
| | 3/17/2020 | $308 | |
| | 3/17/2020 | $226 | |
| | 3/17/2020 | $165 | |
| | 3/17/2020 | $177 | |
| | 3/17/2020 | $177 | |
| | 3/17/2020 | $173 | |
| | 3/17/2020 | $228 | |
| | 3/17/2020 | $496 | |
| | 3/17/2020 | $195 | |
| | 3/17/2020 | $415 | |
| | 3/17/2020 | $242 | |
| | 3/17/2020 | $241 | |
| | 3/17/2020 | $241 | |
| | 3/17/2020 | $187 | |
| | 3/17/2020 | $240 | |
| | 3/17/2020 | $252 | |
| | 3/17/2020 | $531 | |
| | 3/17/2020 | $297 | |
| | 3/17/2020 | $271 | |
| | 3/17/2020 | $234 | |
| | 3/17/2020 | $234 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/17/2020 | $165 | |
| | 3/17/2020 | $240 | |
| | 3/17/2020 | $251 | |
| | 3/17/2020 | $270 | |
| | 3/20/2020 | $415 | |
| | 3/20/2020 | $610 | |
| | 3/20/2020 | $609 | |
| | 3/20/2020 | $620 | |
| | 3/20/2020 | $627 | |
| | 3/20/2020 | $629 | |
| | 3/20/2020 | $673 | |
| | 3/20/2020 | $426 | |
| | 3/20/2020 | $391 | |
| | 3/20/2020 | $702 | |
| | 3/20/2020 | $398 | |
| | 3/20/2020 | $392 | |
| | 3/20/2020 | $394 | |
| | 3/20/2020 | $636 | |
| | 3/20/2020 | $369 | |
| | 3/20/2020 | $545 | |
| | 3/20/2020 | $534 | |
| | 3/20/2020 | $532 | |
| | 3/20/2020 | $518 | |
| | 3/20/2020 | $549 | |
| | 3/20/2020 | $487 | |
| | 3/20/2020 | $399 | |
| | 3/20/2020 | $465 | |
| | 3/20/2020 | $338 | |
| | 3/20/2020 | $448 | |
| | 3/20/2020 | $444 | |
| | 3/20/2020 | $441 | |
| | 3/20/2020 | $367 | |
| | 3/20/2020 | $560 | |

**Akorn, Inc.**                                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $316 | |
| | 3/20/2020 | $349 | |
| | 3/20/2020 | $418 | |
| | 3/20/2020 | $414 | |
| | 3/20/2020 | $351 | |
| | 3/20/2020 | $355 | |
| | 3/20/2020 | $364 | |
| | 3/20/2020 | $373 | |
| | 3/20/2020 | $852 | |
| | 3/20/2020 | $418 | |
| | 3/20/2020 | $483 | |
| | 3/20/2020 | $331 | |
| | 3/20/2020 | $335 | |
| | 3/20/2020 | $400 | |
| | 3/20/2020 | $414 | |
| | 3/20/2020 | $404 | |
| | 3/20/2020 | $405 | |
| | 3/20/2020 | $410 | |
| | 3/20/2020 | $346 | |
| | 3/20/2020 | $714 | |
| | 3/20/2020 | $309 | |
| | 3/20/2020 | $384 | |
| | 3/20/2020 | $719 | |
| | 3/20/2020 | $775 | |
| | 3/20/2020 | $498 | |
| | 3/20/2020 | $536 | |
| | 3/20/2020 | $543 | |
| | 3/20/2020 | $392 | |
| | 3/20/2020 | $412 | |
| | 3/20/2020 | $227 | |
| | 3/20/2020 | $217 | |
| | 3/20/2020 | $215 | |
| | 3/20/2020 | $215 | |

**Akorn, Inc.**                                                                    **Case Number:    Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $265 | |
| | 3/20/2020 | $215 | |
| | 3/20/2020 | $207 | |
| | 3/20/2020 | $296 | |
| | 3/20/2020 | $189 | |
| | 3/20/2020 | $283 | |
| | 3/20/2020 | $185 | |
| | 3/20/2020 | $276 | |
| | 3/20/2020 | $238 | |
| | 3/20/2020 | $274 | |
| | 3/20/2020 | $240 | |
| | 3/20/2020 | $273 | |
| | 3/20/2020 | $263 | |
| | 3/20/2020 | $266 | |
| | 3/20/2020 | $289 | |
| | 3/20/2020 | $263 | |
| | 3/20/2020 | $262 | |
| | 3/20/2020 | $259 | |
| | 3/20/2020 | $257 | |
| | 3/20/2020 | $252 | |
| | 3/20/2020 | $252 | |
| | 3/20/2020 | $276 | |
| | 3/20/2020 | $297 | |
| | 3/20/2020 | $308 | |
| | 3/20/2020 | $268 | |
| | 3/20/2020 | $210 | |
| | 3/20/2020 | $165 | |
| | 3/20/2020 | $166 | |
| | 3/20/2020 | $166 | |
| | 3/20/2020 | $173 | |
| | 3/20/2020 | $174 | |
| | 3/20/2020 | $174 | |
| | 3/20/2020 | $280 | |

**Akorn, Inc.**  Case Number:  Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $177 | |
| | 3/20/2020 | $273 | |
| | 3/20/2020 | $186 | |
| | 3/20/2020 | $186 | |
| | 3/20/2020 | $189 | |
| | 3/20/2020 | $192 | |
| | 3/20/2020 | $241 | |
| | 3/20/2020 | $196 | |
| | 3/20/2020 | $203 | |
| | 3/20/2020 | $204 | |
| | 3/20/2020 | $206 | |
| | 3/20/2020 | $300 | |
| | 3/20/2020 | $176 | |
| | 3/20/2020 | $215 | |
| | 3/20/2020 | $186 | |
| | 3/20/2020 | $193 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $225 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $201 | |
| | 3/24/2020 | $193 | |
| | 3/24/2020 | $195 | |
| | 3/24/2020 | $203 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $188 | |
| | 3/24/2020 | $189 | |
| | 3/24/2020 | $190 | |
| | 3/24/2020 | $191 | |
| | 3/24/2020 | $898 | |
| | 3/24/2020 | $192 | |
| | 3/24/2020 | $173 | |

**Akorn, Inc.**                                                                            **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $252 | |
| | 3/24/2020 | $245 | |
| | 3/24/2020 | $249 | |
| | 3/24/2020 | $249 | |
| | 3/24/2020 | $248 | |
| | 3/24/2020 | $245 | |
| | 3/24/2020 | $244 | |
| | 3/24/2020 | $242 | |
| | 3/24/2020 | $242 | |
| | 3/24/2020 | $192 | |
| | 3/24/2020 | $198 | |
| | 3/24/2020 | $204 | |
| | 3/24/2020 | $204 | |
| | 3/24/2020 | $204 | |
| | 3/24/2020 | $205 | |
| | 3/24/2020 | $205 | |
| | 3/24/2020 | $207 | |
| | 3/24/2020 | $210 | |
| | 3/24/2020 | $194 | |
| | 3/24/2020 | $218 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $956 | |
| | 3/24/2020 | $214 | |
| | 3/24/2020 | $176 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $164 | |
| | 3/24/2020 | $165 | |
| | 3/24/2020 | $172 | |
| | 3/24/2020 | $172 | |
| | 3/24/2020 | $172 | |
| | 3/24/2020 | $204 | |

**Akorn, Inc.**                                                   Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
|  | 3/24/2020 | $194 |  |
|  | 3/24/2020 | $1,025 |  |
|  | 3/24/2020 | $236 |  |
|  | 3/24/2020 | $1,867 |  |
|  | 3/24/2020 | $1,793 |  |
|  | 3/24/2020 | $1,348 |  |
|  | 3/24/2020 | $1,137 |  |
|  | 3/24/2020 | $243 |  |
|  | 3/24/2020 | $176 |  |
|  | 3/24/2020 | $226 |  |
|  | 3/24/2020 | $164 |  |
|  | 3/24/2020 | $184 |  |
|  | 3/24/2020 | $177 |  |
|  | 3/24/2020 | $177 |  |
|  | 3/24/2020 | $488 |  |
|  | 3/24/2020 | $318 |  |
|  | 3/24/2020 | $185 |  |
|  | 3/24/2020 | $177 |  |
|  | 3/24/2020 | $184 |  |
|  | 3/24/2020 | $185 |  |
|  | 3/24/2020 | $185 |  |
|  | 3/24/2020 | $186 |  |
|  | 3/24/2020 | $176 |  |
|  | 3/24/2020 | $296 |  |
|  | 3/24/2020 | $227 |  |
|  | 3/24/2020 | $275 |  |
|  | 3/24/2020 | $329 |  |
|  | 3/24/2020 | $336 |  |
|  | 3/24/2020 | $617 |  |
|  | 3/24/2020 | $526 |  |
|  | 3/24/2020 | $338 |  |
|  | 3/24/2020 | $273 |  |
|  | 3/24/2020 | $240 |  |

**Akorn, Inc.** | **Case Number:** **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $611 | |
| | 3/24/2020 | $325 | |
| | 3/24/2020 | $599 | |
| | 3/24/2020 | $330 | |
| | 3/24/2020 | $330 | |
| | 3/24/2020 | $332 | |
| | 3/24/2020 | $334 | |
| | 3/24/2020 | $335 | |
| | 3/24/2020 | $293 | |
| | 3/24/2020 | $345 | |
| | 3/24/2020 | $554 | |
| | 3/24/2020 | $502 | |
| | 3/24/2020 | $504 | |
| | 3/24/2020 | $519 | |
| | 3/24/2020 | $522 | |
| | 3/24/2020 | $267 | |
| | 3/24/2020 | $643 | |
| | 3/24/2020 | $611 | |
| | 3/24/2020 | $636 | |
| | 3/24/2020 | $251 | |
| | 3/24/2020 | $556 | |
| | 3/24/2020 | $561 | |
| | 3/24/2020 | $565 | |
| | 3/24/2020 | $576 | |
| | 3/24/2020 | $581 | |
| | 3/24/2020 | $590 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $235 | |
| | 3/24/2020 | $336 | |
| | 3/24/2020 | $231 | |
| | 3/24/2020 | $232 | |
| | 3/24/2020 | $233 | |
| | 3/24/2020 | $233 | |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $233 | |
| | 3/24/2020 | $265 | |
| | 3/24/2020 | $235 | |
| | 3/24/2020 | $238 | |
| | 3/24/2020 | $235 | |
| | 3/24/2020 | $236 | |
| | 3/24/2020 | $276 | |
| | 3/24/2020 | $236 | |
| | 3/24/2020 | $537 | |
| | 3/24/2020 | $253 | |
| | 3/24/2020 | $234 | |
| | 3/24/2020 | $354 | |
| | 3/24/2020 | $337 | |
| | 3/24/2020 | $250 | |
| | 3/24/2020 | $338 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $344 | |
| | 3/24/2020 | $321 | |
| | 3/24/2020 | $242 | |
| | 3/24/2020 | $353 | |
| | 3/24/2020 | $495 | |
| | 3/24/2020 | $357 | |
| | 3/24/2020 | $361 | |
| | 3/24/2020 | $362 | |
| | 3/24/2020 | $364 | |
| | 3/24/2020 | $367 | |
| | 3/24/2020 | $336 | |
| | 3/24/2020 | $345 | |
| | 3/24/2020 | $306 | |
| | 3/24/2020 | $498 | |
| | 3/24/2020 | $177 | |
| | 3/24/2020 | $323 | |
| | 3/24/2020 | $454 | |

**Akorn, Inc.**  Case Number:  Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $321 | |
| | 3/24/2020 | $297 | |
| | 3/24/2020 | $290 | |
| | 3/24/2020 | $303 | |
| | 3/24/2020 | $316 | |
| | 3/24/2020 | $307 | |
| | 3/24/2020 | $308 | |
| | 3/24/2020 | $312 | |
| | 3/24/2020 | $289 | |
| | 3/24/2020 | $368 | |
| | 3/24/2020 | $384 | |
| | 3/24/2020 | $300 | |
| | 3/24/2020 | $276 | |
| | 3/24/2020 | $316 | |
| | 3/24/2020 | $315 | |
| | 3/24/2020 | $369 | |
| | 3/24/2020 | $290 | |
| | 3/24/2020 | $721 | |
| | 3/24/2020 | $379 | |
| | 3/24/2020 | $293 | |
| | 3/24/2020 | $297 | |
| | 3/24/2020 | $257 | |
| | 3/24/2020 | $276 | |
| | 3/24/2020 | $276 | |
| | 3/24/2020 | $277 | |
| | 3/24/2020 | $278 | |
| | 3/24/2020 | $285 | |
| | 3/24/2020 | $289 | |
| | 3/24/2020 | $344 | |
| | 3/24/2020 | $536 | |
| | 3/24/2020 | $270 | |
| | 3/24/2020 | $270 | |
| | 3/24/2020 | $271 | |

**Akorn, Inc.**                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $273 | |
| | 3/24/2020 | $265 | |
| | 3/24/2020 | $268 | |
| | 3/24/2020 | $173 | |
| | 3/24/2020 | $489 | |
| | 3/24/2020 | $493 | |
| | 3/24/2020 | $494 | |
| | 3/24/2020 | $494 | |
| | 3/24/2020 | $293 | |
| | 3/24/2020 | $370 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $496 | |
| | 3/24/2020 | $259 | |
| | 3/24/2020 | $261 | |
| | 3/24/2020 | $261 | |
| | 3/24/2020 | $261 | |
| | 3/24/2020 | $261 | |
| | 3/24/2020 | $270 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $270 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $528 | |
| | 3/24/2020 | $265 | |
| | 3/24/2020 | $379 | |
| | 3/24/2020 | $265 | |
| | 3/24/2020 | $251 | |
| | 3/24/2020 | $256 | |
| | 3/24/2020 | $262 | |
| | 3/24/2020 | $657 | |
| | 3/24/2020 | $445 | |

**Akorn, Inc.**                                                                                            **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $407 | |
| | 3/24/2020 | $448 | |
| | 3/24/2020 | $435 | |
| | 3/24/2020 | $437 | |
| | 3/24/2020 | $427 | |
| | 3/24/2020 | $422 | |
| | 3/24/2020 | $442 | |
| | 3/24/2020 | $388 | |
| | 3/24/2020 | $646 | |
| | 3/24/2020 | $225 | |
| | 3/24/2020 | $478 | |
| | 3/24/2020 | $662 | |
| | 3/24/2020 | $663 | |
| | 3/24/2020 | $673 | |
| | 3/24/2020 | $684 | |
| | 3/24/2020 | $685 | |
| | 3/24/2020 | $688 | |
| | 3/24/2020 | $692 | |
| | 3/24/2020 | $698 | |
| | 3/24/2020 | $699 | |
| | 3/24/2020 | $707 | |
| | 3/24/2020 | $628 | |
| | 3/24/2020 | $430 | |
| | 3/24/2020 | $939 | |
| | 3/24/2020 | $447 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $241 | |
| | 3/24/2020 | $431 | |
| | 3/24/2020 | $429 | |
| | 3/24/2020 | $448 | |
| | 3/24/2020 | $427 | |
| | 3/24/2020 | $425 | |
| | 3/24/2020 | $424 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $381 | |
| | 3/24/2020 | $485 | |
| | 3/24/2020 | $482 | |
| | 3/24/2020 | $421 | |
| | 3/24/2020 | $175 | |
| | 3/24/2020 | $449 | |
| | 3/24/2020 | $439 | |
| | 3/24/2020 | $456 | |
| | 3/24/2020 | $460 | |
| | 3/24/2020 | $462 | |
| | 3/24/2020 | $475 | |
| | 3/24/2020 | $478 | |
| | 3/24/2020 | $462 | |
| | 3/24/2020 | $424 | |
| | 3/24/2020 | $418 | |
| | 3/24/2020 | $403 | |
| | 3/24/2020 | $424 | |
| | 3/24/2020 | $655 | |
| | 3/24/2020 | $487 | |
| | 3/24/2020 | $387 | |
| | 3/24/2020 | $410 | |
| | 3/24/2020 | $410 | |
| | 3/24/2020 | $411 | |
| | 3/24/2020 | $412 | |
| | 3/24/2020 | $401 | |
| | 3/24/2020 | $417 | |
| | 3/24/2020 | $417 | |
| | 3/24/2020 | $418 | |
| | 3/24/2020 | $418 | |
| | 3/24/2020 | $403 | |
| | 3/24/2020 | $405 | |
| | 3/24/2020 | $186 | |
| | 3/24/2020 | $733 | |

**Akorn, Inc.**                                                    Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/24/2020 | $459 | |
| | 3/24/2020 | $176 | |
| | 3/24/2020 | $176 | |
| | 3/24/2020 | $187 | |
| | 3/24/2020 | $416 | |
| | 3/24/2020 | $809 | |
| | 3/24/2020 | $737 | |
| | 3/24/2020 | $738 | |
| | 3/24/2020 | $741 | |
| | 3/24/2020 | $752 | |
| | 3/24/2020 | $418 | |
| | 3/24/2020 | $398 | |
| | 3/24/2020 | $754 | |
| | 3/24/2020 | $737 | |
| | 3/24/2020 | $799 | |
| | 3/24/2020 | $820 | |
| | 3/24/2020 | $830 | |
| | 3/24/2020 | $839 | |
| | 3/24/2020 | $390 | |
| | 3/24/2020 | $766 | |
| | 3/24/2020 | $482 | |
| | 3/24/2020 | $398 | |
| | 3/24/2020 | $408 | |
| | 3/24/2020 | $389 | |
| | 3/24/2020 | $390 | |
| | 3/24/2020 | $841 | |
| | 3/24/2020 | $390 | |
| | 3/24/2020 | $392 | |
| | 3/24/2020 | $390 | |
| | 3/26/2020 | $362 | |
| | 3/26/2020 | $1,600 | |
| | 3/26/2020 | $1,132 | |
| | 3/26/2020 | $1,682 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/26/2020 | $1,057 | |
| | 3/26/2020 | $1,023 | |
| | 3/26/2020 | $721 | |
| | 3/26/2020 | $682 | |
| | 3/26/2020 | $682 | |
| | 3/26/2020 | $1,623 | |
| | 4/2/2020 | $183 | |
| | 4/2/2020 | $941 | |
| | 4/2/2020 | $499 | |
| | 4/2/2020 | $496 | |
| | 4/2/2020 | $495 | |
| | 4/2/2020 | $491 | |
| | 4/2/2020 | $491 | |
| | 4/2/2020 | $500 | |
| | 4/2/2020 | $1,677 | |
| | 4/2/2020 | $907 | |
| | 4/2/2020 | $183 | |
| | 4/2/2020 | $182 | |
| | 4/2/2020 | $185 | |
| | 4/2/2020 | $180 | |
| | 4/2/2020 | $185 | |
| | 4/2/2020 | $176 | |
| | 4/2/2020 | $186 | |
| | 4/2/2020 | $164 | |
| | 4/2/2020 | $580 | |
| | 4/2/2020 | $175 | |
| | 4/2/2020 | $184 | |
| | 4/2/2020 | $192 | |
| | 4/2/2020 | $163 | |
| | 4/2/2020 | $163 | |
| | 4/2/2020 | $500 | |
| | 4/2/2020 | $164 | |
| | 4/2/2020 | $175 | |

**Akorn, Inc.**                                      **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $164 | |
| | 4/2/2020 | $171 | |
| | 4/2/2020 | $171 | |
| | 4/2/2020 | $171 | |
| | 4/2/2020 | $171 | |
| | 4/2/2020 | $227 | |
| | 4/2/2020 | $164 | |
| | 4/2/2020 | $457 | |
| | 4/2/2020 | $388 | |
| | 4/2/2020 | $388 | |
| | 4/2/2020 | $387 | |
| | 4/2/2020 | $491 | |
| | 4/2/2020 | $463 | |
| | 4/2/2020 | $490 | |
| | 4/2/2020 | $176 | |
| | 4/2/2020 | $457 | |
| | 4/2/2020 | $401 | |
| | 4/2/2020 | $457 | |
| | 4/2/2020 | $452 | |
| | 4/2/2020 | $452 | |
| | 4/2/2020 | $451 | |
| | 4/2/2020 | $450 | |
| | 4/2/2020 | $447 | |
| | 4/2/2020 | $457 | |
| | 4/2/2020 | $188 | |
| | 4/2/2020 | $872 | |
| | 4/2/2020 | $192 | |
| | 4/2/2020 | $174 | |
| | 4/2/2020 | $921 | |
| | 4/2/2020 | $186 | |
| | 4/2/2020 | $186 | |
| | 4/2/2020 | $388 | |
| | 4/2/2020 | $187 | |

**Akorn, Inc.**                                                                              **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $392 | |
| | 4/2/2020 | $490 | |
| | 4/2/2020 | $519 | |
| | 4/2/2020 | $518 | |
| | 4/2/2020 | $379 | |
| | 4/2/2020 | $401 | |
| | 4/2/2020 | $401 | |
| | 4/2/2020 | $175 | |
| | 4/2/2020 | $186 | |
| | 4/2/2020 | $632 | |
| | 4/2/2020 | $937 | |
| | 4/2/2020 | $689 | |
| | 4/2/2020 | $722 | |
| | 4/2/2020 | $205 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $707 | |
| | 4/2/2020 | $754 | |
| | 4/2/2020 | $636 | |
| | 4/2/2020 | $1,273 | |
| | 4/2/2020 | $625 | |
| | 4/2/2020 | $623 | |
| | 4/2/2020 | $618 | |
| | 4/2/2020 | $1,513 | |
| | 4/2/2020 | $603 | |
| | 4/2/2020 | $689 | |
| | 4/2/2020 | $574 | |
| | 4/2/2020 | $827 | |
| | 4/2/2020 | $598 | |
| | 4/2/2020 | $684 | |
| | 4/2/2020 | $738 | |
| | 4/2/2020 | $1,291 | |
| | 4/2/2020 | $696 | |
| | 4/2/2020 | $1,066 | |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 4/2/2020 | $791 | |
| | 4/2/2020 | $1,158 | |
| | 4/2/2020 | $593 | |
| | 4/2/2020 | $642 | |
| | 4/2/2020 | $734 | |
| | 4/2/2020 | $822 | |
| | 4/2/2020 | $744 | |
| | 4/2/2020 | $744 | |
| | 4/2/2020 | $754 | |
| | 4/2/2020 | $713 | |
| | 4/2/2020 | $1,162 | |
| | 4/2/2020 | $432 | |
| | 4/2/2020 | $501 | |
| | 4/2/2020 | $500 | |
| | 4/2/2020 | $671 | |
| | 4/2/2020 | $500 | |
| | 4/2/2020 | $388 | |
| | 4/2/2020 | $598 | |
| | 4/2/2020 | $447 | |
| | 4/2/2020 | $1,213 | |
| | 4/2/2020 | $636 | |
| | 4/2/2020 | $931 | |
| | 4/2/2020 | $654 | |
| | 4/2/2020 | $174 | |
| | 4/2/2020 | $654 | |
| | 4/2/2020 | $225 | |
| | 4/2/2020 | $716 | |
| | 4/2/2020 | $564 | |
| | 4/2/2020 | $677 | |
| | 4/2/2020 | $589 | |
| | 4/2/2020 | $1,057 | |
| | 4/2/2020 | $578 | |
| | 4/2/2020 | $941 | |

**Akorn, Inc.**                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
|  | 4/2/2020 | $566 |  |
|  | 4/2/2020 | $513 |  |
|  | 4/2/2020 | $564 |  |
|  | 4/2/2020 | $490 |  |
|  | 4/2/2020 | $558 |  |
|  | 4/2/2020 | $555 |  |
|  | 4/2/2020 | $607 |  |
|  | 4/2/2020 | $807 |  |
|  | 4/2/2020 | $464 |  |
|  | 4/2/2020 | $650 |  |
|  | 4/2/2020 | $598 |  |
|  | 4/2/2020 | $564 |  |
|  | 4/2/2020 | $240 |  |
|  | 4/2/2020 | $190 |  |
|  | 4/2/2020 | $464 |  |
|  | 4/2/2020 | $361 |  |
|  | 4/2/2020 | $490 |  |
|  | 4/2/2020 | $236 |  |
|  | 4/2/2020 | $241 |  |
|  | 4/2/2020 | $241 |  |
|  | 4/2/2020 | $485 |  |
|  | 4/2/2020 | $240 |  |
|  | 4/2/2020 | $484 |  |
|  | 4/2/2020 | $239 |  |
|  | 4/2/2020 | $239 |  |
|  | 4/2/2020 | $238 |  |
|  | 4/2/2020 | $458 |  |
|  | 4/2/2020 | $238 |  |
|  | 4/2/2020 | $196 |  |
|  | 4/2/2020 | $201 |  |
|  | 4/2/2020 | $241 |  |
|  | 4/2/2020 | $192 |  |
|  | 4/2/2020 | $227 |  |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $190 | |
| | 4/2/2020 | $192 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $182 | |
| | 4/2/2020 | $205 | |
| | 4/2/2020 | $174 | |
| | 4/2/2020 | $545 | |
| | 4/2/2020 | $192 | |
| | 4/2/2020 | $201 | |
| | 4/2/2020 | $196 | |
| | 4/2/2020 | $472 | |
| | 4/2/2020 | $474 | |
| | 4/2/2020 | $474 | |
| | 4/2/2020 | $442 | |
| | 4/2/2020 | $481 | |
| | 4/2/2020 | $389 | |
| | 4/2/2020 | $210 | |
| | 4/2/2020 | $237 | |
| | 4/2/2020 | $192 | |
| | 4/2/2020 | $237 | |
| | 4/2/2020 | $232 | |
| | 4/2/2020 | $232 | |
| | 4/2/2020 | $232 | |
| | 4/2/2020 | $233 | |
| | 4/2/2020 | $233 | |
| | 4/2/2020 | $458 | |
| | 4/2/2020 | $233 | |
| | 4/2/2020 | $225 | |
| | 4/2/2020 | $234 | |
| | 4/2/2020 | $234 | |
| | 4/2/2020 | $235 | |
| | 4/2/2020 | $235 | |
| | 4/2/2020 | $236 | |

Akorn, Inc.                                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $236 | |
| | 4/2/2020 | $236 | |
| | 4/2/2020 | $229 | |
| | 4/2/2020 | $229 | |
| | 4/2/2020 | $190 | |
| | 4/2/2020 | $202 | |
| | 4/2/2020 | $203 | |
| | 4/2/2020 | $203 | |
| | 4/2/2020 | $362 | |
| | 4/2/2020 | $204 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $203 | |
| | 4/2/2020 | $210 | |
| | 4/2/2020 | $238 | |
| | 4/2/2020 | $213 | |
| | 4/2/2020 | $213 | |
| | 4/2/2020 | $213 | |
| | 4/2/2020 | $214 | |
| | 4/2/2020 | $214 | |
| | 4/2/2020 | $220 | |
| | 4/2/2020 | $224 | |
| | 4/2/2020 | $201 | |
| | 4/2/2020 | $231 | |
| | 4/2/2020 | $402 | |
| | 4/2/2020 | $417 | |
| | 4/2/2020 | $404 | |
| | 4/2/2020 | $415 | |
| | 4/2/2020 | $387 | |
| | 4/2/2020 | $409 | |
| | 4/2/2020 | $420 | |
| | 4/2/2020 | $531 | |
| | 4/2/2020 | $414 | |
| | 4/2/2020 | $402 | |

**Akorn, Inc.**                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $404 | |
| | 4/2/2020 | $190 | |
| | 4/2/2020 | $538 | |
| | 4/2/2020 | $366 | |
| | 4/2/2020 | $472 | |
| | 4/2/2020 | $538 | |
| | 4/2/2020 | $412 | |
| | 4/2/2020 | $466 | |
| | 4/2/2020 | $531 | |
| | 4/2/2020 | $528 | |
| | 4/2/2020 | $528 | |
| | 4/2/2020 | $526 | |
| | 4/2/2020 | $438 | |
| | 4/2/2020 | $439 | |
| | 4/2/2020 | $404 | |
| | 4/2/2020 | $409 | |
| | 4/2/2020 | $403 | |
| | 4/2/2020 | $418 | |
| | 4/2/2020 | $418 | |
| | 4/2/2020 | $401 | |
| | 4/2/2020 | $407 | |
| | 4/2/2020 | $433 | |
| | 4/2/2020 | $402 | |
| | 4/2/2020 | $504 | |
| | 4/2/2020 | $532 | |
| | 4/2/2020 | $428 | |
| | 4/2/2020 | $539 | |
| | 4/2/2020 | $420 | |
| | 4/2/2020 | $439 | |
| | 4/2/2020 | $188 | |
| | 4/2/2020 | $385 | |
| | 4/2/2020 | $415 | |
| | 4/2/2020 | $518 | |

**Akorn, Inc.**                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $430 | |
| | 4/2/2020 | $418 | |
| | 4/2/2020 | $428 | |
| | 4/2/2020 | $428 | |
| | 4/2/2020 | $425 | |
| | 4/2/2020 | $424 | |
| | 4/2/2020 | $420 | |
| | 4/2/2020 | $386 | |
| | 4/2/2020 | $485 | |
| | 4/2/2020 | $553 | |
| | 4/2/2020 | $374 | |
| | 4/2/2020 | $544 | |
| | 4/2/2020 | $183 | |
| | 4/2/2020 | $407 | |
| | 4/2/2020 | $365 | |
| | 4/2/2020 | $464 | |
| | 4/2/2020 | $384 | |
| | 4/2/2020 | $366 | |
| | 4/2/2020 | $378 | |
| | 4/2/2020 | $362 | |
| | 4/2/2020 | $374 | |
| | 4/2/2020 | $372 | |
| | 4/2/2020 | $371 | |
| | 4/2/2020 | $368 | |
| | 4/2/2020 | $368 | |
| | 4/2/2020 | $368 | |
| | 4/2/2020 | $366 | |
| | 4/2/2020 | $402 | |
| | 4/2/2020 | $325 | |
| | 4/2/2020 | $271 | |
| | 4/2/2020 | $324 | |
| | 4/2/2020 | $323 | |
| | 4/2/2020 | $325 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $336 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $307 | |
| | 4/2/2020 | $176 | |
| | 4/2/2020 | $328 | |
| | 4/2/2020 | $336 | |
| | 4/2/2020 | $307 | |
| | 4/2/2020 | $350 | |
| | 4/2/2020 | $268 | |
| | 4/2/2020 | $328 | |
| | 4/2/2020 | $322 | |
| | 4/2/2020 | $320 | |
| | 4/2/2020 | $320 | |
| | 4/2/2020 | $320 | |
| | 4/2/2020 | $296 | |
| | 4/2/2020 | $297 | |
| | 4/2/2020 | $328 | |
| | 4/2/2020 | $304 | |
| | 4/2/2020 | $304 | |
| | 4/2/2020 | $302 | |
| | 4/2/2020 | $337 | |
| | 4/2/2020 | $357 | |
| | 4/2/2020 | $301 | |
| | 4/2/2020 | $301 | |
| | 4/2/2020 | $318 | |
| | 4/2/2020 | $328 | |
| | 4/2/2020 | $259 | |
| | 4/2/2020 | $301 | |
| | 4/2/2020 | $332 | |
| | 4/2/2020 | $351 | |
| | 4/2/2020 | $350 | |
| | 4/2/2020 | $351 | |
| | 4/2/2020 | $352 | |

**Akorn, Inc.**                                                      **Case Number:**    **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $356 | |
| | 4/2/2020 | $356 | |
| | 4/2/2020 | $360 | |
| | 4/2/2020 | $361 | |
| | 4/2/2020 | $348 | |
| | 4/2/2020 | $308 | |
| | 4/2/2020 | $360 | |
| | 4/2/2020 | $341 | |
| | 4/2/2020 | $269 | |
| | 4/2/2020 | $270 | |
| | 4/2/2020 | $270 | |
| | 4/2/2020 | $266 | |
| | 4/2/2020 | $268 | |
| | 4/2/2020 | $296 | |
| | 4/2/2020 | $339 | |
| | 4/2/2020 | $350 | |
| | 4/2/2020 | $341 | |
| | 4/2/2020 | $341 | |
| | 4/2/2020 | $268 | |
| | 4/2/2020 | $285 | |
| | 4/2/2020 | $349 | |
| | 4/2/2020 | $269 | |
| | 4/2/2020 | $337 | |
| | 4/2/2020 | $288 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $259 | |
| | 4/2/2020 | $329 | |
| | 4/2/2020 | $329 | |
| | 4/2/2020 | $349 | |
| | 4/2/2020 | $258 | |
| | 4/2/2020 | $265 | |
| | 4/2/2020 | $265 | |
| | 4/2/2020 | $264 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/2/2020 | $263 | |
| | 4/2/2020 | $262 | |
| | 4/2/2020 | $262 | |
| | 4/2/2020 | $262 | |
| | 4/2/2020 | $245 | |
| | 4/2/2020 | $256 | |
| | 4/2/2020 | $174 | |
| | 4/2/2020 | $297 | |
| | 4/2/2020 | $183 | |
| | 4/2/2020 | $260 | |
| | 4/2/2020 | $253 | |
| | 4/2/2020 | $260 | |
| | 4/2/2020 | $254 | |
| | 4/2/2020 | $260 | |
| | 4/2/2020 | $258 | |
| | 4/2/2020 | $258 | |
| | 4/2/2020 | $258 | |
| | 4/2/2020 | $267 | |
| | 4/2/2020 | $258 | |
| | 4/2/2020 | $267 | |
| | 4/2/2020 | $253 | |
| | 4/2/2020 | $244 | |
| | 4/2/2020 | $271 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $279 | |
| | 4/2/2020 | $271 | |
| | 4/2/2020 | $259 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $332 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $320 | |

**Akorn, Inc.**                                                                       Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|----------------------------------|
| | 4/2/2020 | $329 | |
| | 4/2/2020 | $297 | |
| | 4/2/2020 | $299 | |
| | 4/2/2020 | $242 | |
| | 4/2/2020 | $273 | |
| | 4/2/2020 | $300 | |
| | 4/2/2020 | $267 | |
| | 4/2/2020 | $267 | |
| | 4/2/2020 | $287 | |
| | 4/2/2020 | $268 | |
| | 4/2/2020 | $272 | |
| | 4/2/2020 | $268 | |
| | 4/2/2020 | $275 | |
| | 4/2/2020 | $275 | |
| | 4/2/2020 | $247 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $246 | |
| | 4/2/2020 | $276 | |
| | 4/2/2020 | $265 | |
| | 4/16/2020 | $164 | |
| | 4/16/2020 | $303 | |
| | 4/16/2020 | $373 | |
| | 4/16/2020 | $370 | |
| | 4/16/2020 | $369 | |
| | 4/16/2020 | $362 | |
| | 4/16/2020 | $172 | |
| | 4/16/2020 | $358 | |
| | 4/16/2020 | $529 | |
| | 4/16/2020 | $212 | |
| | 4/16/2020 | $1,069 | |
| | 4/16/2020 | $514 | |
| | 4/16/2020 | $529 | |
| | 4/16/2020 | $530 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
| | 4/16/2020 | $542 | |
| | 4/16/2020 | $427 | |
| | 4/16/2020 | $972 | |
| | 4/16/2020 | $512 | |
| | 4/16/2020 | $1,189 | |
| | 4/16/2020 | $475 | |
| | 4/16/2020 | $573 | |
| | 4/16/2020 | $851 | |
| | 4/16/2020 | $787 | |
| | 4/16/2020 | $690 | |
| | 4/16/2020 | $702 | |
| | 4/16/2020 | $171 | |
| | 4/16/2020 | $268 | |
| | 4/16/2020 | $667 | |
| | 4/16/2020 | $391 | |
| | 4/16/2020 | $607 | |
| | 4/16/2020 | $612 | |
| | 4/16/2020 | $554 | |
| | 4/16/2020 | $606 | |
| | 4/16/2020 | $448 | |
| | 4/16/2020 | $495 | |
| | 4/16/2020 | $512 | |
| | 4/16/2020 | $386 | |
| | 4/16/2020 | $831 | |
| | 4/16/2020 | $394 | |
| | 4/16/2020 | $395 | |
| | 4/16/2020 | $419 | |
| | 4/16/2020 | $422 | |
| | 4/16/2020 | $437 | |
| | 4/16/2020 | $454 | |
| | 4/16/2020 | $624 | |
| | 4/16/2020 | $375 | |
| | 4/16/2020 | $331 | |

**Akorn, Inc.**                                                                                         Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| | 4/16/2020 | $171 | |
| | 4/16/2020 | $347 | |
| | 4/16/2020 | $294 | |
| | 4/16/2020 | $295 | |
| | 4/16/2020 | $297 | |
| | 4/16/2020 | $298 | |
| | 4/16/2020 | $373 | |
| | 4/16/2020 | $303 | |
| | 4/16/2020 | $247 | |
| | 4/16/2020 | $323 | |
| | 4/16/2020 | $266 | |
| | 4/16/2020 | $324 | |
| | 4/16/2020 | $303 | |
| | 4/16/2020 | $232 | |
| | 4/16/2020 | $232 | |
| | 4/16/2020 | $236 | |
| | 4/16/2020 | $239 | |
| | 4/16/2020 | $245 | |
| | 4/16/2020 | $268 | |
| | 4/16/2020 | $246 | |
| | 4/16/2020 | $212 | |
| | 4/16/2020 | $224 | |
| | 4/16/2020 | $458 | |
| | 4/16/2020 | $324 | |
| | 4/16/2020 | $212 | |
| | 4/16/2020 | $171 | |
| | 4/16/2020 | $343 | |
| | 4/16/2020 | $175 | |
| | 4/16/2020 | $183 | |
| | 4/16/2020 | $187 | |
| | 4/16/2020 | $187 | |
| | 4/16/2020 | $191 | |
| | 4/16/2020 | $209 | |

**Akorn, Inc.**                                                                          **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/16/2020 | $268 | |
| | 4/16/2020 | $264 | |
| | 4/16/2020 | $343 | |
| | 4/16/2020 | $248 | |
| | 4/16/2020 | $248 | |
| | 4/16/2020 | $375 | |
| | 4/16/2020 | $262 | |
| | 4/16/2020 | $258 | |
| | 4/16/2020 | $317 | |
| | 4/16/2020 | $274 | |
| | 4/16/2020 | $171 | |
| | 4/16/2020 | $214 | |
| | 4/16/2020 | $212 | |
| | 4/16/2020 | $212 | |
| | 4/16/2020 | $224 | |
| | 4/16/2020 | $375 | |
| | 4/21/2020 | $1,092 | |
| | 4/21/2020 | $423 | |
| | 4/21/2020 | $425 | |
| | 4/21/2020 | $404 | |
| | 4/21/2020 | $435 | |
| | 4/21/2020 | $830 | |
| | 4/21/2020 | $415 | |
| | 4/21/2020 | $418 | |
| | 4/21/2020 | $1,184 | |
| | 4/21/2020 | $1,385 | |
| | 4/21/2020 | $988 | |
| | 4/21/2020 | $585 | |
| | 4/21/2020 | $264 | |
| | 4/21/2020 | $775 | |
| | 4/21/2020 | $202 | |
| | 4/21/2020 | $412 | |
| | 4/21/2020 | $162 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 4/21/2020 | $389 | |
| | 4/21/2020 | $1,006 | |
| | 4/21/2020 | $720 | |
| | 4/21/2020 | $385 | |
| | 4/21/2020 | $639 | |
| | 4/21/2020 | $664 | |
| | 4/21/2020 | $691 | |
| | 4/21/2020 | $837 | |
| | 4/21/2020 | $700 | |
| | 4/21/2020 | $262 | |
| | 4/21/2020 | $709 | |
| | 4/21/2020 | $705 | |
| | 4/21/2020 | $1,015 | |
| | 4/21/2020 | $411 | |
| | 4/21/2020 | $589 | |
| | 4/21/2020 | $741 | |
| | 4/21/2020 | $744 | |
| | 4/21/2020 | $232 | |
| | 4/21/2020 | $625 | |
| | 4/21/2020 | $1,121 | |
| | 4/21/2020 | $411 | |
| | 4/21/2020 | $411 | |
| | 4/21/2020 | $714 | |
| | 4/21/2020 | $162 | |
| | 4/21/2020 | $624 | |
| | 4/21/2020 | $841 | |
| | 4/21/2020 | $889 | |
| | 4/21/2020 | $926 | |
| | 4/21/2020 | $942 | |
| | 4/21/2020 | $719 | |
| | 4/21/2020 | $162 | |
| | 4/21/2020 | $210 | |
| | 4/21/2020 | $211 | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $197 | |
| | 4/21/2020 | $215 | |
| | 4/21/2020 | $162 | |
| | 4/21/2020 | $170 | |
| | 4/21/2020 | $170 | |
| | 4/21/2020 | $170 | |
| | 4/21/2020 | $181 | |
| | 4/21/2020 | $183 | |
| | 4/21/2020 | $184 | |
| | 4/21/2020 | $407 | |
| | 4/21/2020 | $243 | |
| | 4/21/2020 | $266 | |
| | 4/21/2020 | $256 | |
| | 4/21/2020 | $253 | |
| | 4/21/2020 | $252 | |
| | 4/21/2020 | $250 | |
| | 4/21/2020 | $244 | |
| | 4/21/2020 | $315 | |
| | 4/21/2020 | $191 | |
| | 4/21/2020 | $266 | |
| | 4/21/2020 | $211 | |
| | 4/21/2020 | $618 | |
| | 4/21/2020 | $722 | |
| | 4/21/2020 | $231 | |
| | 4/21/2020 | $210 | |
| | 4/21/2020 | $230 | |
| | 4/21/2020 | $229 | |
| | 4/21/2020 | $228 | |
| | 4/21/2020 | $227 | |
| | 4/21/2020 | $226 | |
| | 4/21/2020 | $222 | |
| | 4/21/2020 | $260 | |
| | 4/21/2020 | $186 | |

**Akorn, Inc.** Case Number: Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $391 | |
| | 4/21/2020 | $234 | |
| | 4/21/2020 | $385 | |
| | 4/21/2020 | $557 | |
| | 4/21/2020 | $312 | |
| | 4/21/2020 | $565 | |
| | 4/21/2020 | $571 | |
| | 4/21/2020 | $578 | |
| | 4/21/2020 | $582 | |
| | 4/21/2020 | $583 | |
| | 4/21/2020 | $459 | |
| | 4/21/2020 | $526 | |
| | 4/21/2020 | $525 | |
| | 4/21/2020 | $272 | |
| | 4/21/2020 | $391 | |
| | 4/21/2020 | $396 | |
| | 4/21/2020 | $398 | |
| | 4/21/2020 | $398 | |
| | 4/21/2020 | $398 | |
| | 4/21/2020 | $399 | |
| | 4/21/2020 | $402 | |
| | 4/21/2020 | $402 | |
| | 4/21/2020 | $403 | |
| | 4/21/2020 | $460 | |
| | 4/21/2020 | $584 | |
| | 4/21/2020 | $525 | |
| | 4/21/2020 | $206 | |
| | 4/21/2020 | $536 | |
| | 4/21/2020 | $535 | |
| | 4/21/2020 | $378 | |
| | 4/21/2020 | $385 | |
| | 4/21/2020 | $372 | |
| | 4/21/2020 | $366 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $366 | |
| | 4/21/2020 | $362 | |
| | 4/21/2020 | $362 | |
| | 4/21/2020 | $361 | |
| | 4/21/2020 | $347 | |
| | 4/21/2020 | $322 | |
| | 4/21/2020 | $239 | |
| | 4/21/2020 | $340 | |
| | 4/21/2020 | $210 | |
| | 4/21/2020 | $312 | |
| | 4/21/2020 | $306 | |
| | 4/21/2020 | $303 | |
| | 4/21/2020 | $299 | |
| | 4/21/2020 | $296 | |
| | 4/21/2020 | $287 | |
| | 4/21/2020 | $282 | |
| | 4/21/2020 | $275 | |
| | 4/21/2020 | $274 | |
| | 4/21/2020 | $579 | |
| | 4/21/2020 | $265 | |
| | 4/21/2020 | $475 | |
| | 4/21/2020 | $409 | |
| | 4/21/2020 | $650 | |
| | 4/21/2020 | $410 | |
| | 4/21/2020 | $523 | |
| | 4/21/2020 | $490 | |
| | 4/21/2020 | $490 | |
| | 4/21/2020 | $486 | |
| | 4/21/2020 | $438 | |
| | 4/21/2020 | $475 | |
| | 4/21/2020 | $527 | |
| | 4/21/2020 | $470 | |
| | 4/21/2020 | $575 | |

**Akorn, Inc.**                                                      **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| | 4/21/2020 | $791 | |
| | 4/21/2020 | $389 | |
| | 4/21/2020 | $464 | |
| | 4/21/2020 | $470 | |
| | 4/24/2020 | $234 | |
| | 4/24/2020 | $234 | |
| | 4/24/2020 | $236 | |
| | 4/24/2020 | $236 | |
| | 4/24/2020 | $236 | |
| | 4/24/2020 | $338 | |
| | 4/24/2020 | $366 | |
| | 4/24/2020 | $240 | |
| | 4/24/2020 | $322 | |
| | 4/24/2020 | $241 | |
| | 4/24/2020 | $230 | |
| | 4/24/2020 | $243 | |
| | 4/24/2020 | $335 | |
| | 4/24/2020 | $260 | |
| | 4/24/2020 | $231 | |
| | 4/24/2020 | $322 | |
| | 4/24/2020 | $230 | |
| | 4/24/2020 | $255 | |
| | 4/24/2020 | $243 | |
| | 4/24/2020 | $244 | |
| | 4/24/2020 | $244 | |
| | 4/24/2020 | $262 | |
| | 4/24/2020 | $247 | |
| | 4/24/2020 | $251 | |
| | 4/24/2020 | $252 | |
| | 4/24/2020 | $253 | |
| | 4/24/2020 | $242 | |
| | 4/24/2020 | $254 | |
| | 4/24/2020 | $2,296 | |

**Akorn, Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $382 | |
| | 4/24/2020 | $395 | |
| | 4/24/2020 | $723 | |
| | 4/24/2020 | $259 | |
| | 4/24/2020 | $815 | |
| | 4/24/2020 | $857 | |
| | 4/24/2020 | $905 | |
| | 4/24/2020 | $1,500 | |
| | 4/24/2020 | $254 | |
| | 4/24/2020 | $200 | |
| | 4/24/2020 | $205 | |
| | 4/24/2020 | $269 | |
| | 4/24/2020 | $230 | |
| | 4/24/2020 | $338 | |
| | 4/24/2020 | $346 | |
| | 4/24/2020 | $259 | |
| | 4/24/2020 | $262 | |
| | 4/24/2020 | $243 | |
| | 4/24/2020 | $374 | |
| | 4/24/2020 | $228 | |
| | 4/24/2020 | $370 | |
| | 4/24/2020 | $367 | |
| | 4/24/2020 | $320 | |
| | 4/24/2020 | $366 | |
| | 4/24/2020 | $265 | |
| | 4/24/2020 | $360 | |
| | 4/24/2020 | $351 | |
| | 4/24/2020 | $346 | |
| | 4/24/2020 | $326 | |
| | 4/24/2020 | $203 | |
| | 4/24/2020 | $723 | |
| | 4/24/2020 | $259 | |
| | 4/24/2020 | $263 | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $263 | |
| | 4/24/2020 | $263 | |
| | 4/24/2020 | $265 | |
| | 4/24/2020 | $395 | |
| | 4/24/2020 | $230 | |
| | 4/24/2020 | $232 | |
| | 4/24/2020 | $266 | |
| | 4/24/2020 | $205 | |
| | 4/24/2020 | $208 | |
| | 4/24/2020 | $217 | |
| | 4/24/2020 | $221 | |
| | 4/24/2020 | $227 | |
| | 4/24/2020 | $228 | |
| | 4/24/2020 | $228 | |
| | 4/24/2020 | $228 | |
| | 4/24/2020 | $256 | |
| | 4/24/2020 | $674 | |
| | 4/24/2020 | $482 | |
| | 4/24/2020 | $401 | |
| | 4/24/2020 | $400 | |
| | 4/24/2020 | $396 | |
| | 4/24/2020 | $416 | |
| | 4/24/2020 | $723 | |
| | 4/24/2020 | $180 | |
| | 4/24/2020 | $678 | |
| | 4/24/2020 | $182 | |
| | 4/24/2020 | $667 | |
| | 4/24/2020 | $513 | |
| | 4/24/2020 | $617 | |
| | 4/24/2020 | $402 | |
| | 4/24/2020 | $583 | |
| | 4/24/2020 | $480 | |
| | 4/24/2020 | $172 | |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $684 | |
| | 4/24/2020 | $173 | |
| | 4/24/2020 | $168 | |
| | 4/24/2020 | $168 | |
| | 4/24/2020 | $168 | |
| | 4/24/2020 | $161 | |
| | 4/24/2020 | $161 | |
| | 4/24/2020 | $161 | |
| | 4/24/2020 | $612 | |
| | 4/24/2020 | $172 | |
| | 4/24/2020 | $202 | |
| | 4/24/2020 | $173 | |
| | 4/24/2020 | $170 | |
| | 4/24/2020 | $338 | |
| | 4/24/2020 | $192 | |
| | 4/24/2020 | $190 | |
| | 4/24/2020 | $189 | |
| | 4/24/2020 | $182 | |
| | 4/24/2020 | $173 | |
| | 4/24/2020 | $408 | |
| | 4/24/2020 | $579 | |
| | 4/24/2020 | $440 | |
| | 4/24/2020 | $434 | |
| | 4/24/2020 | $779 | |
| | 4/24/2020 | $414 | |
| | 4/24/2020 | $482 | |
| | 4/24/2020 | $402 | |
| | 4/24/2020 | $408 | |
| | 4/24/2020 | $450 | |
| | 4/24/2020 | $402 | |
| | 4/24/2020 | $402 | |
| | 4/24/2020 | $490 | |
| | 4/24/2020 | $450 | |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 4/24/2020 | $522 | |
| | 4/24/2020 | $731 | |
| | 4/24/2020 | $579 | |
| | 4/24/2020 | $408 | |
| | 4/24/2020 | $445 | |
| | 4/24/2020 | $570 | |
| | 4/24/2020 | $557 | |
| | 4/24/2020 | $554 | |
| | 4/24/2020 | $542 | |
| | 4/24/2020 | $530 | |
| | 4/24/2020 | $529 | |
| | 4/24/2020 | $445 | |
| | 4/24/2020 | $647 | |
| | 4/24/2020 | $199 | |
| | 4/24/2020 | $578 | |
| | 4/24/2020 | $413 | |
| | 4/24/2020 | $472 | |
| | 4/24/2020 | $466 | |
| | 4/24/2020 | $463 | |
| | 4/24/2020 | $454 | |
| | 4/24/2020 | $401 | |
| | 4/24/2020 | $522 | |
| | 4/24/2020 | $294 | |
| | 4/24/2020 | $320 | |
| | 4/24/2020 | $308 | |
| | 4/24/2020 | $321 | |
| | 4/24/2020 | $277 | |
| | 4/24/2020 | $283 | |
| | 4/24/2020 | $287 | |
| | 4/24/2020 | $283 | |
| | 4/24/2020 | $173 | |
| | 4/24/2020 | $271 | |
| | 4/24/2020 | $321 | |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/24/2020 | $271 | |
| | 4/24/2020 | $294 | |
| | 4/24/2020 | $296 | |
| | 4/24/2020 | $302 | |
| | 4/24/2020 | $256 | |
| | 4/24/2020 | $256 | |
| | 4/24/2020 | $382 | |
| | 4/24/2020 | $273 | |
| | 4/24/2020 | $308 | |
| | 4/24/2020 | $285 | |
| | 4/24/2020 | $395 | |
| | 4/24/2020 | $395 | |
| | 4/24/2020 | $287 | |
| | 4/24/2020 | $310 | |
| | 4/24/2020 | $309 | |
| | 4/24/2020 | $382 | |
| | 4/24/2020 | $277 | |
| | 4/24/2020 | $382 | |
| | 4/24/2020 | $382 | |
| | 4/24/2020 | $365 | |
| | 4/24/2020 | $271 | |
| | 4/24/2020 | $293 | |
| | 4/24/2020 | $271 | |
| | 4/24/2020 | $271 | |
| | 4/30/2020 | $275 | |
| | 4/30/2020 | $263 | |
| | 4/30/2020 | $4,250 | |
| | 5/7/2020 | $507 | |
| | 5/7/2020 | $343 | |
| | 5/7/2020 | $498 | |
| | 5/7/2020 | $977 | |
| | 5/7/2020 | $285 | |
| | 5/7/2020 | $408 | |

**Akorn, Inc.**                                              Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $399 | |
| | 5/7/2020 | $393 | |
| | 5/7/2020 | $400 | |
| | 5/7/2020 | $406 | |
| | 5/7/2020 | $393 | |
| | 5/7/2020 | $558 | |
| | 5/7/2020 | $475 | |
| | 5/7/2020 | $374 | |
| | 5/7/2020 | $475 | |
| | 5/7/2020 | $399 | |
| | 5/7/2020 | $253 | |
| | 5/7/2020 | $254 | |
| | 5/7/2020 | $254 | |
| | 5/7/2020 | $254 | |
| | 5/7/2020 | $257 | |
| | 5/7/2020 | $257 | |
| | 5/7/2020 | $474 | |
| | 5/7/2020 | $684 | |
| | 5/7/2020 | $321 | |
| | 5/7/2020 | $1,081 | |
| | 5/7/2020 | $468 | |
| | 5/7/2020 | $284 | |
| | 5/7/2020 | $575 | |
| | 5/7/2020 | $596 | |
| | 5/7/2020 | $507 | |
| | 5/7/2020 | $714 | |
| | 5/7/2020 | $295 | |
| | 5/7/2020 | $326 | |
| | 5/7/2020 | $280 | |
| | 5/7/2020 | $283 | |
| | 5/7/2020 | $283 | |
| | 5/7/2020 | $684 | |
| | 5/7/2020 | $590 | |

**Akorn, Inc.**                                                                  Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 5/7/2020 | $336 | |
| | 5/7/2020 | $827 | |
| | 5/7/2020 | $752 | |
| | 5/7/2020 | $600 | |
| | 5/7/2020 | $604 | |
| | 5/7/2020 | $616 | |
| | 5/7/2020 | $807 | |
| | 5/7/2020 | $807 | |
| | 5/7/2020 | $793 | |
| | 5/7/2020 | $757 | |
| | 5/7/2020 | $663 | |
| | 5/7/2020 | $716 | |
| | 5/7/2020 | $377 | |
| | 5/7/2020 | $684 | |
| | 5/7/2020 | $913 | |
| | 5/7/2020 | $253 | |
| | 5/7/2020 | $277 | |
| | 5/7/2020 | $285 | |
| | 5/7/2020 | $676 | |
| | 5/7/2020 | $573 | |
| | 5/7/2020 | $304 | |
| | 5/7/2020 | $662 | |
| | 5/7/2020 | $695 | |
| | 5/7/2020 | $585 | |
| | 5/7/2020 | $411 | |
| | 5/7/2020 | $536 | |
| | 5/7/2020 | $537 | |
| | 5/7/2020 | $552 | |
| | 5/7/2020 | $464 | |
| | 5/7/2020 | $380 | |
| | 5/7/2020 | $397 | |
| | 5/7/2020 | $284 | |
| | 5/7/2020 | $284 | |

**Akorn, Inc.**                                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|----------------------|--------------------------------|
|  | 5/7/2020 | $289 |  |
|  | 5/7/2020 | $661 |  |
|  | 5/7/2020 | $382 |  |
|  | 5/7/2020 | $338 |  |
|  | 5/7/2020 | $411 |  |
|  | 5/7/2020 | $350 |  |
|  | 5/7/2020 | $350 |  |
|  | 5/7/2020 | $351 |  |
|  | 5/7/2020 | $357 |  |
|  | 5/7/2020 | $358 |  |
|  | 5/7/2020 | $369 |  |
|  | 5/7/2020 | $837 |  |
|  | 5/7/2020 | $374 |  |
|  | 5/7/2020 | $374 |  |
|  | 5/7/2020 | $420 |  |
|  | 5/7/2020 | $519 |  |
|  | 5/7/2020 | $870 |  |
|  | 5/7/2020 | $227 |  |
|  | 5/7/2020 | $251 |  |
|  | 5/7/2020 | $189 |  |
|  | 5/7/2020 | $251 |  |
|  | 5/7/2020 | $251 |  |
|  | 5/7/2020 | $232 |  |
|  | 5/7/2020 | $167 |  |
|  | 5/7/2020 | $160 |  |
|  | 5/7/2020 | $251 |  |
|  | 5/7/2020 | $266 |  |
|  | 5/7/2020 | $222 |  |
|  | 5/7/2020 | $240 |  |
|  | 5/7/2020 | $274 |  |
|  | 5/7/2020 | $223 |  |
|  | 5/7/2020 | $262 |  |
|  | 5/7/2020 | $334 |  |

**Akorn, Inc.**                                                        Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $262 | |
| | 5/7/2020 | $262 | |
| | 5/7/2020 | $263 | |
| | 5/7/2020 | $265 | |
| | 5/7/2020 | $266 | |
| | 5/7/2020 | $252 | |
| | 5/7/2020 | $160 | |
| | 5/7/2020 | $167 | |
| | 5/7/2020 | $171 | |
| | 5/7/2020 | $172 | |
| | 5/7/2020 | $172 | |
| | 5/7/2020 | $172 | |
| | 5/7/2020 | $179 | |
| | 5/7/2020 | $179 | |
| | 5/7/2020 | $180 | |
| | 5/7/2020 | $182 | |
| | 5/7/2020 | $244 | |
| | 5/7/2020 | $167 | |
| | 5/7/2020 | $242 | |
| | 5/7/2020 | $167 | |
| | 5/7/2020 | $251 | |
| | 5/7/2020 | $229 | |
| | 5/7/2020 | $230 | |
| | 5/7/2020 | $234 | |
| | 5/7/2020 | $182 | |
| | 5/7/2020 | $236 | |
| | 5/7/2020 | $236 | |
| | 5/7/2020 | $471 | |
| | 5/7/2020 | $167 | |
| | 5/7/2020 | $252 | |
| | 5/7/2020 | $443 | |
| | 5/7/2020 | $455 | |
| | 5/7/2020 | $301 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $270 | |
| | 5/7/2020 | $290 | |
| | 5/7/2020 | $184 | |
| | 5/7/2020 | $294 | |
| | 5/7/2020 | $299 | |
| | 5/7/2020 | $189 | |
| | 5/7/2020 | $268 | |
| | 5/7/2020 | $324 | |
| | 5/7/2020 | $306 | |
| | 5/7/2020 | $307 | |
| | 5/7/2020 | $189 | |
| | 5/7/2020 | $234 | |
| | 5/7/2020 | $309 | |
| | 5/7/2020 | $314 | |
| | 5/7/2020 | $320 | |
| | 5/7/2020 | $280 | |
| | 5/7/2020 | $321 | |
| | 5/7/2020 | $322 | |
| | 5/7/2020 | $425 | |
| | 5/7/2020 | $268 | |
| | 5/7/2020 | $268 | |
| | 5/7/2020 | $260 | |
| | 5/7/2020 | $257 | |
| | 5/7/2020 | $262 | |
| | 5/7/2020 | $307 | |
| | 5/7/2020 | $423 | |
| | 5/7/2020 | $439 | |
| | 5/7/2020 | $427 | |
| | 5/7/2020 | $257 | |
| | 5/7/2020 | $199 | |
| | 5/7/2020 | $430 | |
| | 5/7/2020 | $433 | |
| | 5/7/2020 | $205 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $199 | |
| | 5/7/2020 | $439 | |
| | 5/7/2020 | $430 | |
| | 5/7/2020 | $293 | |
| | 5/7/2020 | $191 | |
| | 5/7/2020 | $436 | |
| | 5/14/2020 | $167 | |
| | 5/14/2020 | $182 | |
| | 5/14/2020 | $186 | |
| | 5/14/2020 | $214 | |
| | 5/14/2020 | $330 | |
| | 5/14/2020 | $207 | |
| | 5/14/2020 | $160 | |
| | 5/14/2020 | $208 | |
| | 5/14/2020 | $230 | |
| | 5/14/2020 | $207 | |
| | 5/14/2020 | $330 | |
| | 5/14/2020 | $305 | |
| | 5/14/2020 | $230 | |
| | 5/14/2020 | $448 | |
| | 5/14/2020 | $383 | |
| | 5/14/2020 | $304 | |
| | 5/14/2020 | $305 | |
| | 5/14/2020 | $245 | |
| | 5/14/2020 | $167 | |
| | 5/14/2020 | $181 | |
| | 5/14/2020 | $180 | |
| | 5/14/2020 | $179 | |
| | 5/14/2020 | $176 | |
| | 5/14/2020 | $172 | |
| | 5/14/2020 | $175 | |
| | 5/14/2020 | $227 | |
| | 5/14/2020 | $477 | |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $900 | |
| | 5/14/2020 | $538 | |
| | 5/14/2020 | $533 | |
| | 5/14/2020 | $518 | |
| | 5/14/2020 | $498 | |
| | 5/14/2020 | $498 | |
| | 5/14/2020 | $496 | |
| | 5/14/2020 | $413 | |
| | 5/14/2020 | $589 | |
| | 5/14/2020 | $585 | |
| | 5/14/2020 | $398 | |
| | 5/14/2020 | $256 | |
| | 5/14/2020 | $254 | |
| | 5/14/2020 | $253 | |
| | 5/14/2020 | $228 | |
| | 5/14/2020 | $242 | |
| | 5/14/2020 | $379 | |
| | 5/14/2020 | $435 | |
| | 5/14/2020 | $492 | |
| | 5/14/2020 | $455 | |
| | 5/14/2020 | $787 | |
| | 5/14/2020 | $467 | |
| | 5/14/2020 | $559 | |
| | 5/14/2020 | $881 | |
| | 5/14/2020 | $1,620 | |
| | 5/14/2020 | $489 | |
| | 5/14/2020 | $903 | |
| | 5/14/2020 | $172 | |
| | 5/14/2020 | $552 | |
| | 5/14/2020 | $473 | |
| | 5/14/2020 | $566 | |
| | 5/14/2020 | $569 | |
| | 5/14/2020 | $543 | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $704 | |
| | 5/14/2020 | $666 | |
| | 5/14/2020 | $644 | |
| | 5/14/2020 | $636 | |
| | 5/14/2020 | $589 | |
| | 5/14/2020 | $649 | |
| | 5/14/2020 | $269 | |
| | 5/14/2020 | $300 | |
| | 5/14/2020 | $290 | |
| | 5/14/2020 | $265 | |
| | 5/14/2020 | $282 | |
| | 5/14/2020 | $405 | |
| | 5/14/2020 | $335 | |
| | 5/14/2020 | $195 | |
| | 5/14/2020 | $336 | |
| | 5/14/2020 | $267 | |
| | 5/14/2020 | $350 | |
| | 5/14/2020 | $256 | |
| | 5/14/2020 | $264 | |
| | 5/14/2020 | $264 | |
| | 5/14/2020 | $262 | |
| | 5/14/2020 | $313 | |
| | 5/14/2020 | $362 | |
| | 5/14/2020 | $287 | |
| | 5/14/2020 | $357 | |
| | 5/14/2020 | $269 | |
| | 5/14/2020 | $413 | |
| | 5/14/2020 | $227 | |
| | 5/14/2020 | $398 | |
| | 5/14/2020 | $259 | |
| | 5/14/2020 | $398 | |
| | 5/14/2020 | $398 | |
| | 5/14/2020 | $392 | |

Akorn, Inc.                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $299 | |
| | 5/14/2020 | $380 | |
| | 5/14/2020 | $294 | |
| | 5/14/2020 | $376 | |
| | 5/14/2020 | $283 | |
| | 5/14/2020 | $271 | |
| | 5/14/2020 | $228 | |
| | 5/14/2020 | $198 | |
| | 5/14/2020 | $233 | |
| | 5/14/2020 | $274 | |
| | 5/14/2020 | $275 | |
| | 5/14/2020 | $279 | |
| | 5/14/2020 | $257 | |
| | 5/14/2020 | $299 | |
| **TOTAL ROADTEX TRANSPORTATION** | | **$879,251** | |
| 3.402   RX SOURCING STRATEGIES LLC<br>16305 SWINGLEY RIDGE ROAD, SUITE 340<br>CHESTERFIELD, MO | 3/12/2020 | $1,405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $1,490 | |
| | 3/17/2020 | $26,171 | |
| | 3/17/2020 | $31,584 | |
| | 4/24/2020 | $1,571 | |
| | 4/24/2020 | $31,077 | |
| | 4/24/2020 | $0 | |
| | 4/24/2020 | $0 | |
| | 5/14/2020 | $0 | |
| | 5/14/2020 | $1,113 | |
| | 5/14/2020 | $22,119 | |
| **TOTAL RX SOURCING STRATEGIES LLC** | | **$116,532** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.403 RXCROSSROADS 1769<br>C/O US ONCOLOGY CORPORATE LLC<br>DALLAS, TX | 2/20/2020 | $12,238 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $13,066 | |
| **TOTAL RXCROSSROADS 1769** | | **$25,304** | |
| 3.404 RXCROSSROADS 4856 & 6616<br>13796 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL | 2/20/2020 | $990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $5,674 | |
| | 2/27/2020 | $272,799 | |
| | 2/27/2020 | $5,300 | |
| | 2/27/2020 | $610 | |
| | 3/12/2020 | $1,265 | |
| | 3/12/2020 | $2,015 | |
| | 3/12/2020 | $8,909 | |
| | 3/12/2020 | $4,072 | |
| | 3/20/2020 | $5,249 | |
| | 3/20/2020 | $299,242 | |
| | 3/20/2020 | $1,968 | |
| | 4/7/2020 | $1,105 | |
| | 4/7/2020 | $6,338 | |
| | 4/16/2020 | $8,697 | |
| | 4/16/2020 | $2,030 | |
| | 4/21/2020 | $277,637 | |
| | 4/21/2020 | $1,203 | |
| | 4/21/2020 | $4,745 | |
| | 4/30/2020 | $6,709 | |
| | 4/30/2020 | $855 | |
| | 4/30/2020 | $950 | |
| | 5/7/2020 | $6,096 | |
| **TOTAL RXCROSSROADS 4856 & 6616** | | **$924,459** | |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.405   SAFETYCALL INTERNATIONAL LLC<br>3600 AMERICAN BLVD W SUITE 725<br>BLOOMINGTON, MN | 4/16/2020<br>4/24/2020 | $1,490<br>$20,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAFETYCALL INTERNATIONAL LLC** | | **$21,672** | |
| 3.406   SALESFORCE.COM INC<br>PO BOX 203141<br>DALLAS, TX | 4/9/2020 | $25,683 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SALESFORCE.COM INC** | | **$25,683** | |
| 3.407   SAMS CLUB<br>BANK OF AMERICA<br>ST LOUIS, MO | 4/16/2020 | $59,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SAMS CLUB** | | **$59,187** | |
| 3.408   SARTORIUS STEDIM FILTERS BAGS<br>565 JOHNSON AVENUE<br>BOHEMIA, NY | 2/27/2020<br>3/5/2020<br>3/5/2020 | $10,666<br>$22<br>$30 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SARTORIUS STEDIM FILTERS BAGS** | | **$10,718** | |
| 3.409   SC-BLUECHOICE<br>MMA SC MEDICAID FFS PROGRAM DRUG REBATE<br>CHARLOTTE, NC | 3/17/2020 | $7,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SC-BLUECHOICE** | | **$7,046** | |
| 3.410   SC-FIRST CHOICE<br>MMA SC MEDICAID FFS PROGRAM DRUG REBATE<br>CHARLOTTE, NC | 3/26/2020 | $23,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SC-FIRST CHOICE** | | **$23,089** | |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.411  SCHIFF HARDIN LLP<br>233 SOUTH WACKER DRIVE<br>CHICAGO, IL | 2/20/2020 | $3,318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 3/5/2020 | $900 | |
|  | 3/5/2020 | $750 | |
|  | 3/20/2020 | $10,005 | |
|  | 3/26/2020 | $6,525 | |
|  | 3/26/2020 | $975 | |
|  | 4/30/2020 | $975 | |
| **TOTAL SCHIFF HARDIN LLP** | | **$23,448** | |
| 3.412  SCIENTEK SOFTWARE INC<br>P.O. BOX 323<br>TUSTIN, CA | 3/24/2020 | $8,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 4/7/2020 | $11,550 | |
| **TOTAL SCIENTEK SOFTWARE INC** | | **$20,300** | |
| 3.413  SCISAFE INC<br>7 CORPORATE DRIVE UNIT D<br>CRANBURY, NJ | 4/24/2020 | $7,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCISAFE INC** | | **$7,677** | |
| 3.414  SC-MEDICAID<br>MMA SC MEDICAID FFS PROGRAM DRUG REBATE<br>CHARLOTTE, NC | 3/26/2020 | $17,887 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SC-MEDICAID** | | **$17,887** | |
| 3.415  SD-MEDICAID<br>700 GOVERNORS DRIVE<br>PIERRE, SD | 4/16/2020 | $15,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SD-MEDICAID** | | **$15,153** | |

**Akorn, Inc.** **Case Number:** **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.416 SEARS HOLDINGS CORPORATION<br>C/O ASK LLP ATTN ACCOUNTING DEPT 2600 EAGAN WOODS DR SUITE 400<br>ST PAUL, MN | 3/5/2020 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SEARS HOLDINGS CORPORATION** | | **$7,500** | |
| 3.417 SENSITECH<br>PO BOX 742000<br>LOS ANGELES, CA | 2/20/2020 | $937 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL SENSITECH** | | **$937** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.418   SEPTODONT INC<br>416 S TAYLOR AVENUE<br>LOUISVILLE, CO | 3/12/2020 | $188,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/12/2020 | $40,890 | |
| | 3/12/2020 | $42,320 | |
| | 3/12/2020 | $47,400 | |
| | 3/12/2020 | $76,827 | |
| | 3/12/2020 | $89,760 | |
| | 3/12/2020 | $92,335 | |
| | 3/12/2020 | $58,800 | |
| | 3/12/2020 | ($15) | |
| | 3/12/2020 | $6,446 | |
| | 3/12/2020 | $95,938 | |
| | 3/12/2020 | $132,672 | |
| | 3/12/2020 | $135,363 | |
| | 3/12/2020 | $136,702 | |
| | 3/12/2020 | $147,633 | |
| | 3/12/2020 | $185,879 | |
| | 3/12/2020 | $278,048 | |
| | 3/12/2020 | $155,061 | |
| | 3/12/2020 | $48,460 | |
| | 3/12/2020 | ($1,582,598) | |
| | 3/12/2020 | $118,306 | |
| | 3/12/2020 | $10,220 | |
| | 3/12/2020 | $59,220 | |
| | 3/12/2020 | $126,495 | |
| | 3/12/2020 | ($685,182) | |
| | 3/12/2020 | $4,645 | |
| | **TOTAL SEPTODONT INC** | **$10,529** | |

Akorn, Inc.             Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.419   SERRANO EYE CENTER<br>4220 W 3RD ST STE 206<br>LOS ANGELES, CA | 4/21/2020 | $6,844 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERRANO EYE CENTER** | | **$6,844** | |
| 3.420   SERVICE ENGINEERING INC<br>PO BOX 5001<br>GREENFIELD, US | 4/7/2020<br>4/16/2020 | $22,488<br>$3,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERVICE ENGINEERING INC** | | **$26,107** | |
| 3.421   SERVICEMASTER FACILITY MANAGEMENT<br>2122 22ND ST<br>KENOSHA, WI | 2/20/2020<br>3/17/2020<br>4/21/2020 | $2,800<br>$2,800<br>$2,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERVICEMASTER FACILITY MANAGEMENT** | | **$8,400** | |
| 3.422   SGS NORTH AMERICA<br>CITIBANK PO BOX 2502<br>CAROL STREAM, IL | 2/27/2020<br>3/12/2020<br>3/12/2020<br>3/24/2020<br>4/16/2020<br>4/24/2020<br>4/24/2020 | $1,765<br>$1,765<br>$1,350<br>$1,765<br>$9,972<br>$1,765<br>$18,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SGS NORTH AMERICA** | | **$36,782** | |
| 3.423   SHI INTL CORP<br>PO BOX 952121<br>DALLAS, TX | 2/20/2020<br>4/21/2020 | $283<br>$209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHI INTL CORP** | | **$492** | |

**Akorn, Inc.**           **Case Number:**   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.424   SIEGFRIED USA INC<br>33 INDUSTRIAL PARK ROAD<br>PENNSVILLE, NJ | 5/8/2020 | $221,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                    TOTAL SIEGFRIED USA INC | | $221,163 | |
| 3.425   SIEMENS INDUSTRY INC<br>BUILDING TECHNOLOGIES PO BOX 2134<br>CAROL STREAM, IL | 4/24/2020 | $8,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|                    TOTAL SIEMENS INDUSTRY INC | | $8,938 | |

**Akorn, Inc.**                                                    Case Number: Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.426 | SIGMA ALDRICH<br>3050 SPRUCE STREET<br>SAINT LOUIS, MO | 2/20/2020 | $265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $555 | |
| | | 2/20/2020 | $133 | |
| | | 2/20/2020 | $53 | |
| | | 2/27/2020 | $319 | |
| | | 2/27/2020 | $2,109 | |
| | | 2/27/2020 | $33 | |
| | | 2/27/2020 | $653 | |
| | | 3/5/2020 | $1,406 | |
| | | 3/5/2020 | $164 | |
| | | 3/5/2020 | $703 | |
| | | 3/5/2020 | $185 | |
| | | 3/12/2020 | $67 | |
| | | 3/12/2020 | $578 | |
| | | 3/12/2020 | $37 | |
| | | 3/12/2020 | $768 | |
| | | 3/20/2020 | $62 | |
| | | 3/20/2020 | $111 | |
| | | 3/20/2020 | $142 | |
| | | 3/20/2020 | $88 | |
| | | 3/20/2020 | $48 | |
| | | 3/20/2020 | $486 | |
| | | 3/20/2020 | $258 | |
| | | 4/7/2020 | $3,480 | |
| | | 4/7/2020 | $102 | |
| | | 4/7/2020 | $88 | |
| | | 4/16/2020 | $372 | |
| | | 4/16/2020 | $2,365 | |
| | | 4/16/2020 | $123 | |
| | | 4/21/2020 | $57 | |
| | | 4/21/2020 | $29 | |
| | | 4/21/2020 | $496 | |
| | | 4/21/2020 | $367 | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 4/21/2020 | $250 | |
| | 4/21/2020 | $67 | |
| | 4/21/2020 | $60 | |
| | 4/21/2020 | $40 | |
| | 4/21/2020 | $433 | |
| | 4/24/2020 | $435 | |
| | 4/24/2020 | $186 | |
| | 5/7/2020 | $648 | |
| | 5/7/2020 | $46 | |
| | 5/7/2020 | $29 | |
| | 5/7/2020 | $648 | |
| **TOTAL SIGMA ALDRICH** | | **$19,541** | |
| 3.427 SIMPLE SCIENCE<br>5555 W 78TH ST SUITE M<br>EDINA, MN | 4/7/2020 | $185,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMPLE SCIENCE** | | **$185,814** | |
| 3.428 SJOGREN'S SYNDROME FOUNDATION INC<br>10701 PARKRIDGE BLVD SUITE 170<br>RESTON, VA | 2/27/2020 | $22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SJOGREN'S SYNDROME FOUNDATION INC** | | **$22,500** | |
| 3.429 SKAN AG<br>BINNINGERSTRASSE 116<br>ALLSCHWIL 4123 | 4/27/2020 | $3,744 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 5/6/2020 | $37,776 | |
| **TOTAL SKAN AG** | | **$41,520** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.430  SOFGEN PHARMACEUTICALS LLC<br>1815 GRIFFIN ROAD SUITE 404<br>DANIA BEACH, FL | 3/25/2020 | $68,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/25/2020 | $69,642 | |
| | 3/25/2020 | $67,792 | |
| | 3/25/2020 | $70,317 | |
| | 3/25/2020 | $69,856 | |
| | 3/25/2020 | $70,213 | |
| | 3/25/2020 | $69,928 | |
| | 4/30/2020 | $64,827 | |
| | 4/30/2020 | $111,485 | |
| | 4/30/2020 | $115,114 | |
| | 4/30/2020 | $214,669 | |
| | 4/30/2020 | $65,180 | |
| | 4/30/2020 | $227,319 | |
| | 4/30/2020 | $64,400 | |
| | 5/14/2020 | $114,835 | |
| | 5/14/2020 | $96,936 | |
| | 5/14/2020 | $230,623 | |
| **TOTAL SOFGEN PHARMACEUTICALS LLC** | | **$1,791,824** | |
| 3.431  SONITROL CHICAGO & GR LAKES<br>DEPT 9512 PO BOX 30516<br>LANSING, MI | 2/20/2020 | $241 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $633 | |
| | 2/27/2020 | $94 | |
| | 3/24/2020 | $1,459 | |
| | 3/26/2020 | $1,880 | |
| | 4/16/2020 | $325 | |
| | 4/24/2020 | $95 | |
| | 4/24/2020 | $3,062 | |
| | 5/14/2020 | $2,008 | |
| **TOTAL SONITROL CHICAGO & GR LAKES** | | **$9,797** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.432 SP SCIENTIFIC<br>3538 MAIN STREEET<br>STONE RIDGE, NY | 3/12/2020 | $34,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SP SCIENTIFIC | | $34,163 | |
| 3.433 SPECGX FORMERLY MALLINCKRODT<br>345 MARSHALL AVENUE<br>WEBSTER GROVES, MO | 2/27/2020 | $21,052 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPECGX FORMERLY MALLINCKRODT | | $21,052 | |
| 3.434 SPECTRUM CHEMICAL<br>SALES@SPECTRUMCHEMICAL.COM<br>NEW BRUNSWICK, NJ | 3/12/2020<br>3/24/2020<br>4/2/2020<br>4/2/2020<br>4/30/2020 | $196<br>$808<br>$560<br>$108<br>$38 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPECTRUM CHEMICAL | | $1,709 | |
| 3.435 SPECTRUM PRINTERS INC<br>PO BOX 161<br>TECUMSEH, OK 74873 | 3/26/2020 | $17,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SPECTRUM PRINTERS INC | | $17,022 | |
| 3.436 SSI SERVICES INC<br>7231 ACC BLVD<br>RALEIGH, NC | 3/12/2020<br>3/12/2020 | $612<br>$94,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SSI SERVICES INC | | $94,862 | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.437 STEINER ELECTRIC CO<br>2665 PAYSPHERE CIRCLE<br>CHICAGO, IL | 4/24/2020 | $13,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STEINER ELECTRIC CO | | $13,938 | |
| 3.438 STERICYCLE ENVIRON<br>50 HOWARD STREET<br>PISCATAWAY, NJ | 3/24/2020<br>3/24/2020<br>5/7/2020<br>5/7/2020 | ($387)<br>$387<br>$16,439<br>$24,401 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STERICYCLE ENVIRON | | $40,841 | |
| 3.439 STERIGENICS GAMMA<br>1003 LAKESIDE DRIVE<br>GURNEE, IL | 2/20/2020<br>2/27/2020<br>3/5/2020<br>3/12/2020<br>3/20/2020<br>3/20/2020 | $3,368<br>$5,721<br>$1,306<br>$3,368<br>$3,337<br>$2,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STERIGENICS GAMMA | | $19,867 | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.440 | STERIS CORP<br>MENTOR OH FACILITY<br>MENTOR, OH | 2/27/2020 | $10,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $7,650 | |
| | | 3/5/2020 | $8,505 | |
| | | 3/5/2020 | $7,129 | |
| | | 3/5/2020 | $6,617 | |
| | | 3/5/2020 | $1,313 | |
| | | 3/17/2020 | $24,154 | |
| | | 3/20/2020 | $25,664 | |
| | | 3/20/2020 | $10,266 | |
| | | 3/20/2020 | $14,558 | |
| | | 3/26/2020 | $18,901 | |
| | | 3/26/2020 | $9,450 | |
| | | 3/26/2020 | ($92) | |
| | | 3/26/2020 | $9,450 | |
| | | 4/9/2020 | $15,011 | |
| | | 4/9/2020 | $3,977 | |
| | | 4/9/2020 | $4,077 | |
| | | 4/9/2020 | $7,279 | |
| | | 4/30/2020 | $9,450 | |
| | | 4/30/2020 | $7,873 | |
| | **TOTAL STERIS CORP** | | **$201,701** | |
| 3.441 | STERIS ISOMEDIX LIBERTYVILLE<br>LIBERTYVILLE IL FACILITY<br>LIBERTYVILLE, IL | 3/5/2020 | $3,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/7/2020 | $34,009 | |
| | **TOTAL STERIS ISOMEDIX LIBERTYVILLE** | | **$37,124** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.442  STERIS S PLAINFIELD<br>3459 S CLINTON AVE<br>SOUTH PLAINFIELD, NJ | 3/24/2020<br>4/16/2020<br>5/15/2020 | $3,150<br>$4,106<br>$3,256 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STERIS S PLAINFIELD** | | **$10,511** | |
| 3.443  STERITOOL INC<br>2376 LAKE SHORE BLVD<br>JACKSONVILLE, FL | 2/20/2020<br>3/12/2020<br>3/17/2020<br>3/17/2020<br>3/20/2020<br>4/24/2020<br>5/7/2020 | $1,821<br>$371<br>$1,538<br>$2,357<br>$935<br>$4,974<br>$795 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STERITOOL INC** | | **$12,792** | |
| 3.444  STERNE KESSLER GOLDSTEIN & FOX PLLC<br>PO BOX 75580<br>BALTIMORE, MD | 3/26/2020<br>4/21/2020<br>4/21/2020<br>4/21/2020<br>4/21/2020 | $7,617<br>$6,340<br>$4,319<br>$6,398<br>$20,029 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STERNE KESSLER GOLDSTEIN & FOX PLLC** | | **$44,703** | |
| 3.445  STRAWN ARNOLD & ASSOCIATES<br>2508 ASHLEY WORTH BLVD<br>AUSTIN, TX | 2/20/2020 | $35,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STRAWN ARNOLD & ASSOCIATES** | | **$35,625** | |

Akorn, Inc.

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.446 | STRYDER CORP DBA HANDSHAKE<br>225 BUSH STREET 12TH FLOOR<br>SAN FRANCISCO, CA | 3/26/2020 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STRYDER CORP DBA HANDSHAKE** | | **$20,000** | |
| 3.447 | SUEZ WTS<br>6060 SPINE ROAD<br>BOULDER, CO | 3/12/2020<br>4/7/2020 | $1,495<br>$480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUEZ WTS** | | **$1,974** | |
| 3.448 | SUMMIT GROUP LLC<br>8252 SOLUTIONS CENTER<br>CHICAGO, IL | 3/5/2020<br>3/20/2020<br>4/24/2020 | $681<br>$4,631<br>$1,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUMMIT GROUP LLC** | | **$7,041** | |
| 3.449 | SUPERIOR ENVIRONMENTAL EQUIPMENT CORP<br>1775 HIGHWAY 34 SOUTH BLDG D-8<br>WALL TOWNSHIP, NJ | 2/20/2020<br>3/12/2020 | $29,795<br>$1,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUPERIOR ENVIRONMENTAL EQUIPMENT CORP** | | **$30,845** | |
| 3.450 | SYNEOS HEALTH LLC<br>75 REMITTANCE DRIVE<br>CHICAGO, IL | 2/27/2020 | $30,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SYNEOS HEALTH LLC** | | **$30,662** | |

**Akorn, Inc.**  Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.451  SYNTEGON<br>36809 TREASURY CENTER<br>CHICAGO, IL | 2/20/2020 | $3,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $5,343 | |
| | 3/12/2020 | $3,873 | |
| | 3/12/2020 | $4,056 | |
| | 3/23/2020 | $4,309 | |
| | 3/23/2020 | ($4,309) | |
| | 3/24/2020 | $7,283 | |
| | 3/24/2020 | $27,164 | |
| | 3/24/2020 | $9,626 | |
| | 4/24/2020 | $1,485 | |
| | 5/7/2020 | $1,629 | |
| | 5/7/2020 | $3,301 | |
| | 5/14/2020 | $71 | |
| | **TOTAL SYNTEGON** | **$67,681** | |
| 3.452  TAYLOR MADE LANDSCAPING<br>1792 N RT 121<br>DECATUR, IL | 3/5/2020 | $1,604 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 3/5/2020 | $1,978 | |
| | 3/17/2020 | $2,474 | |
| | 3/17/2020 | $4,265 | |
| | 3/24/2020 | $2,014 | |
| | 3/24/2020 | $1,258 | |
| | 5/7/2020 | $3,077 | |
| | 5/7/2020 | $8,605 | |
| | 5/7/2020 | $2,231 | |
| | **TOTAL TAYLOR MADE LANDSCAPING** | **$27,506** | |

Akorn, Inc.                                                    Case Number:    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.453   TELIGENT<br>105 LINCOLN AVENUE<br>BUENA, NJ | 4/24/2020 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TELIGENT** | | **$200,000** | |
| 3.454   TERILLIUM INC<br>ATTN: ACCOUNTS RECEIVABLE 201 EAST 5TH STREEET SUITE 2700<br>CINCINNATI, OH | 3/12/2020<br>4/7/2020<br>5/7/2020 | $26,175<br>$19,350<br>$27,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TERILLIUM INC** | | **$72,675** | |
| 3.455   TEVA API INC<br>400 INTERPACE PARKWAY<br>PARSIPPANY, NJ | 2/27/2020<br>2/27/2020 | $70,000<br>$4,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEVA API INC** | | **$74,651** | |
| 3.456   THE ALLIANCE PHARMACY<br>44 BOND STREET<br>WESTBURY, NY | 4/16/2020 | $10,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE ALLIANCE PHARMACY** | | **$10,905** | |

**Akorn, Inc.**         **Case Number:**    Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.457   THE BAM CONNECTION LLC<br>ACCTS RECEIVABLE<br>BROOKLYN, NY | 2/20/2020 | $41,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $200 | |
| | 2/20/2020 | $632 | |
| | 2/27/2020 | $42,550 | |
| | 3/5/2020 | $41,250 | |
| | 3/12/2020 | $8,325 | |
| | 3/17/2020 | $43,333 | |
| | 3/20/2020 | $11,000 | |
| | 4/7/2020 | ($28,000) | |
| | 4/7/2020 | ($41,250) | |
| | 4/7/2020 | $41,250 | |
| | 4/7/2020 | $28,000 | |
| | 4/16/2020 | $10,000 | |
| | 4/16/2020 | $37,000 | |
| | 4/16/2020 | $950 | |
| | 5/7/2020 | ($28,000) | |
| | 5/7/2020 | $15,000 | |
| | 5/7/2020 | $5,000 | |
| | 5/7/2020 | $41,250 | |
| **TOTAL THE BAM CONNECTION LLC** | | **$269,745** | |
| 3.458   THE DESIGNERS NYC INC<br>1 NORTH BROADWAY SUITE 202<br>WHITE PLAINS, NY | 4/24/2020 | $3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/24/2020 | $12,700 | |
| **TOTAL THE DESIGNERS NYC INC** | | **$16,200** | |

Akorn, Inc.                                                              Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.459 THE HARTFORD<br>PO BOX 660916<br>DALLAS, TX | 3/12/2020<br>4/30/2020 | $332,204<br>$854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE HARTFORD** | | **$333,058** | |
| 3.460 THE TRAINING CENTER GROUP LLC<br>113 MONMOUTH RD<br>WRIGHTSTOWN, NJ | 3/12/2020 | $16,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE TRAINING CENTER GROUP LLC** | | **$16,321** | |
| 3.461 THERMO ELECTRON NA<br>ATTN: ORDER ENTRY 1400 NORTHPOINT PKWY STE 10<br>WEST PALM BEACH, FL | 2/27/2020<br>2/27/2020<br>2/27/2020<br>2/27/2020<br>3/5/2020<br>3/17/2020<br>3/17/2020<br>3/20/2020<br>3/20/2020<br>3/20/2020<br>4/7/2020<br>4/7/2020<br>5/7/2020 | $704<br>$2,162<br>$29,882<br>$2,091<br>$739<br>$717<br>$1,469<br>$316<br>$3,485<br>$1,737<br>$14,693<br>$128,195<br>$29,882 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMO ELECTRON NA** | | **$216,071** | |
| 3.462 TIEFENBACHER API & INGREDIENTS<br>VAN-DER SMISSEN S- STRASSE 1-2<br>HAMBURG | 4/28/2020<br>4/28/2020 | $57<br>$41,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TIEFENBACHER API & INGREDIENTS** | | **$41,623** | |

Akorn, Inc.          **Case Number:**   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.463 | TN-MEDICAID<br>DEPT #5544 DRUG REBATE REG TENNCARE<br>BIRMINGHAM, AL | 4/16/2020 | $125,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL TN-MEDICAID** | **$125,233** | |
| 3.464 | TNR RESOURCES LLC<br>1616 MULBERRY DRIVE<br>LAKE VILLA, IL | 3/5/2020 | $4,594 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/5/2020 | $2,188 | |
| | | 3/5/2020 | $963 | |
| | | 3/5/2020 | $5,644 | |
| | | 3/24/2020 | $3,019 | |
| | | 3/24/2020 | $2,713 | |
| | | 3/24/2020 | $2,713 | |
| | | 4/24/2020 | $4,638 | |
| | | 4/24/2020 | $6,038 | |
| | | 4/24/2020 | $1,750 | |
| | | **TOTAL TNR RESOURCES LLC** | **$34,256** | |

**Akorn, Inc.**                                        **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.465  TORONTO RESEARCH CHEMICALS INC<br>20 MARTIN ROSS AVE<br>TORONTO, NORTH YORK | 2/27/2020 | $600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/12/2020 | $150 | |
|  | 3/17/2020 | $285 | |
|  | 3/20/2020 | $500 | |
|  | 3/24/2020 | ($1,946) | |
|  | 3/24/2020 | $12,975 | |
|  | 3/24/2020 | $90 | |
|  | 3/26/2020 | $2,460 | |
|  | 4/7/2020 | $150 | |
|  | 4/16/2020 | $920 | |
|  | 4/16/2020 | $2,055 | |
|  | 4/24/2020 | $55 | |
|  | 5/7/2020 | $5,040 | |
| **TOTAL TORONTO RESEARCH CHEMICALS INC** | | **$23,334** | |
| 3.466  TOSCANO CONSULTING GROUP INC<br>7700 NW 11 PLACE<br>PLANTATION, FL | 2/27/2020 | $4,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/27/2020 | $98,040 | |
|  | 3/20/2020 | $101,418 | |
|  | 3/26/2020 | $13,366 | |
| **TOTAL TOSCANO CONSULTING GROUP INC** | | **$217,123** | |
| 3.467  TPC TRAINCO<br>750 WEST LAKE COOK ROAD<br>BUFFALO GROVE, IL | 4/21/2020 | $12,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TPC TRAINCO** | | **$12,735** | |

Akorn, Inc.                                                               Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.468  TRANE COMPANY<br>PO BOX 98167<br>CHICAGO, IL | 2/20/2020 | $9,895 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $1,968 | |
| | 2/20/2020 | $552 | |
| | 2/20/2020 | ($552) | |
| | 2/20/2020 | ($1,312) | |
| | 3/12/2020 | $2,434 | |
| | 3/12/2020 | $1,312 | |
| | 3/12/2020 | $1,558 | |
| | 3/12/2020 | $550 | |
| | 3/12/2020 | $1,452 | |
| | 3/12/2020 | ($550) | |
| | 3/24/2020 | $2,408 | |
| | 4/7/2020 | ($7,865) | |
| | 4/7/2020 | $52,986 | |
| | 4/16/2020 | $1,649 | |
| | 4/16/2020 | $5,430 | |
| | 5/7/2020 | $3,790 | |
| | **TOTAL TRANE COMPANY** | **$75,704** | |
| 3.469  TRAVELERS<br>C/O BANK OF AMERICA<br>CHICAGO, IL | 3/12/2020 | $6,194 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 4/16/2020 | $5,075 | |
| | 5/14/2020 | $7,750 | |
| | **TOTAL TRAVELERS** | **$19,019** | |
| 3.470  TX-CHIP NSF<br>ACCTG OPER-DRUG REBATE ARTS 1470<br>AUSTIN, TX | 4/21/2020 | $8,262 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TX-CHIP NSF** | **$8,262** | |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.471 | TX-MCO<br>ACCTG OPER-DRUG REBATE ARTS 1470<br>AUSTIN, TX | 4/21/2020 | $653,369 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TX-MCO** | | **$653,369** | |
| 3.472 | TX-MCO EFMAP<br>ACCTG OPER-DRUG REBATE ARTS 1470<br>AUSTIN, TX | 4/21/2020 | $29,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TX-MCO EFMAP** | | **$29,487** | |
| 3.473 | TX-MEDICAID<br>ACCOUNTING OPERATIONS<br>AUSTIN, TX | 4/21/2020 | $9,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TX-MEDICAID** | | **$9,286** | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.474  U S PHARMACOPEIAL<br>ATTN CUSTOMER SERVICE<br>FREDERICK, MD | 2/20/2020 | $2,282 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/20/2020 | $625 |  |
|  | 2/20/2020 | $1,353 |  |
|  | 2/20/2020 | $1,151 |  |
|  | 2/20/2020 | $2,357 |  |
|  | 2/20/2020 | $1,063 |  |
|  | 2/20/2020 | $4,657 |  |
|  | 2/27/2020 | $1,677 |  |
|  | 2/27/2020 | $3,302 |  |
|  | 2/27/2020 | $827 |  |
|  | 2/27/2020 | $3,015 |  |
|  | 2/27/2020 | $322 |  |
|  | 2/27/2020 | $786 |  |
|  | 2/27/2020 | $451 |  |
|  | 2/27/2020 | $1,613 |  |
|  | 2/27/2020 | $1,432 |  |
|  | 2/27/2020 | $1,364 |  |
|  | 2/27/2020 | $721 |  |
|  | 2/27/2020 | $1,031 |  |
|  | 2/27/2020 | $1,036 |  |
|  | 2/27/2020 | $354 |  |
|  | 3/5/2020 | $271 |  |
|  | 3/5/2020 | $1,051 |  |
|  | 3/5/2020 | $797 |  |
|  | 3/5/2020 | $1,220 |  |
|  | 3/5/2020 | $541 |  |
|  | 3/5/2020 | $4,200 |  |
|  | 3/12/2020 | $2,081 |  |
|  | 3/12/2020 | $2,291 |  |
|  | 3/12/2020 | $306 |  |
|  | 3/12/2020 | $3,228 |  |
|  | 3/17/2020 | $4,243 |  |
|  | 3/17/2020 | $2,713 |  |

**Akorn, Inc.**                                                                                        **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/20/2020 | $1,387 | |
| | 3/20/2020 | $1,092 | |
| | 3/20/2020 | $1,092 | |
| | 3/20/2020 | $572 | |
| | 3/20/2020 | $1,698 | |
| | 3/24/2020 | $657 | |
| | 3/24/2020 | $901 | |
| | 4/7/2020 | $245 | |
| | 4/7/2020 | $2,261 | |
| | 4/7/2020 | $311 | |
| | 4/16/2020 | $786 | |
| | 4/16/2020 | $1,825 | |
| | 4/16/2020 | $6,166 | |
| | 4/16/2020 | $25,073 | |
| | 4/21/2020 | $3,467 | |
| | 4/21/2020 | $1,825 | |
| | 4/21/2020 | $1,825 | |
| | 4/21/2020 | $1,740 | |
| | 4/21/2020 | $1,512 | |
| | 4/21/2020 | $1,092 | |
| | 4/21/2020 | $876 | |
| | 4/21/2020 | $2,134 | |
| | 4/21/2020 | $2,521 | |
| | 4/21/2020 | $5,140 | |
| | 4/21/2020 | $3,202 | |
| | 4/24/2020 | $2,825 | |
| | 5/7/2020 | $1,740 | |
| | 5/7/2020 | $1,772 | |
| | 5/7/2020 | $1,624 | |
| | 5/7/2020 | $3,929 | |
| | 5/7/2020 | $2,914 | |

**Akorn, Inc.**           **Case Number:**   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL U S PHARMACOPEIAL** | | **$138,566** | |
| 3.475   UCB INC<br>1950 LAKE PARK DRIVE<br>SMYRNA, GA | 3/25/2020 | $170,867 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UCB INC** | | **$170,867** | |
| 3.476   UL REGISTRAR LLC<br>PO BOX 414703<br>BOSTON, MA | 2/27/2020<br>3/5/2020 | $13,511<br>$3,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UL REGISTRAR LLC** | | **$17,009** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.477   ULINE<br>12575 ULINE DRIVE<br>PLEASANT PRAIRIE, WI | 2/20/2020 | $267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $184 | |
| | 2/20/2020 | $2,495 | |
| | 2/27/2020 | $827 | |
| | 2/27/2020 | $306 | |
| | 2/27/2020 | $432 | |
| | 3/5/2020 | $140 | |
| | 3/5/2020 | $88 | |
| | 3/12/2020 | $1,222 | |
| | 3/12/2020 | $2,327 | |
| | 3/12/2020 | $226 | |
| | 3/13/2020 | $2,214 | |
| | 3/13/2020 | $1,112 | |
| | 3/13/2020 | $2,600 | |
| | 3/13/2020 | $98 | |
| | 3/13/2020 | $180 | |
| | 3/13/2020 | $300 | |
| | 3/24/2020 | $89 | |
| | 3/24/2020 | $477 | |
| | 3/24/2020 | $92 | |
| | 4/7/2020 | $757 | |
| | 4/7/2020 | $228 | |
| | 4/7/2020 | $526 | |
| | 4/7/2020 | $622 | |
| | 4/16/2020 | $684 | |
| | 4/21/2020 | $1,096 | |
| | 4/24/2020 | $655 | |
| | 4/24/2020 | $5,902 | |
| | 5/7/2020 | $1,111 | |
| | 5/7/2020 | $396 | |
| | 5/14/2020 | $4,612 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ULINE** | | **$32,265** | |
| 3.478 UNITED COOLING & REFRIGERATION INC<br>397 HOPE AVE<br>ROSELLE, NJ | 2/27/2020 | $1,853 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 3/5/2020 | $1,280 |  |
|  | 3/20/2020 | $1,853 |  |
|  | 4/30/2020 | $1,853 |  |
| **TOTAL UNITED COOLING & REFRIGERATION INC** | | **$6,839** | |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.479   UNITED PARCEL SERVICE<br>PO BOX 809488<br>CHICAGO, IL | 2/20/2020 | $228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $5,712 | |
| | 2/20/2020 | $114 | |
| | 2/20/2020 | $821 | |
| | 2/20/2020 | $31 | |
| | 2/20/2020 | $192 | |
| | 2/20/2020 | $84 | |
| | 2/20/2020 | $2,627 | |
| | 2/20/2020 | $276 | |
| | 2/27/2020 | $9,178 | |
| | 2/27/2020 | $31 | |
| | 2/27/2020 | $60 | |
| | 2/27/2020 | $394 | |
| | 2/27/2020 | $398 | |
| | 2/27/2020 | $547 | |
| | 2/27/2020 | $1,106 | |
| | 2/27/2020 | $174 | |
| | 3/5/2020 | $493 | |
| | 3/5/2020 | $1,890 | |
| | 3/5/2020 | $101 | |
| | 3/5/2020 | $4,061 | |
| | 3/5/2020 | $828 | |
| | 3/5/2020 | $566 | |
| | 3/5/2020 | $495 | |
| | 3/5/2020 | $117 | |
| | 3/5/2020 | $31 | |
| | 3/12/2020 | $570 | |
| | 3/12/2020 | $1,595 | |
| | 3/12/2020 | $474 | |
| | 3/12/2020 | $193 | |
| | 3/12/2020 | $192 | |
| | 3/12/2020 | $31 | |
| | 3/12/2020 | $27,219 | |

**Akorn, Inc.**                                                                                          Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/12/2020 | $88 | |
| | 3/20/2020 | $30,120 | |
| | 3/20/2020 | $535 | |
| | 3/20/2020 | $400 | |
| | 3/20/2020 | $343 | |
| | 3/20/2020 | $263 | |
| | 3/20/2020 | $31 | |
| | 3/20/2020 | $94 | |
| | 3/20/2020 | $110 | |
| | 3/20/2020 | $660 | |
| | 3/26/2020 | $541 | |
| | 3/26/2020 | $57 | |
| | 3/26/2020 | $31 | |
| | 3/26/2020 | $325 | |
| | 3/26/2020 | $248 | |
| | 3/26/2020 | $6,080 | |
| | 3/26/2020 | $597 | |
| | 3/26/2020 | $23 | |
| | 3/26/2020 | $193 | |
| | 4/7/2020 | $209 | |
| | 4/7/2020 | $483 | |
| | 4/7/2020 | $43 | |
| | 4/7/2020 | $83 | |
| | 4/7/2020 | $247 | |
| | 4/7/2020 | $959 | |
| | 4/7/2020 | $2,737 | |
| | 4/9/2020 | $57 | |
| | 4/9/2020 | $484 | |
| | 4/9/2020 | $2,533 | |
| | 4/9/2020 | $169 | |
| | 4/9/2020 | $321 | |
| | 4/9/2020 | $938 | |
| | 4/9/2020 | $60 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 4/16/2020 | $156 | |
| | 4/16/2020 | $3,523 | |
| | 4/16/2020 | $976 | |
| | 4/16/2020 | $397 | |
| | 4/16/2020 | $30 | |
| | 4/16/2020 | $41 | |
| | 4/16/2020 | $860 | |
| | 4/16/2020 | $38 | |
| | 4/24/2020 | $31 | |
| | 4/24/2020 | $123 | |
| | 4/24/2020 | $1,355 | |
| | 4/24/2020 | $2,506 | |
| | 4/24/2020 | $325 | |
| | 4/24/2020 | $299 | |
| | 4/24/2020 | $252 | |
| | 4/24/2020 | $134 | |
| | 4/24/2020 | $524 | |
| | 4/24/2020 | $40 | |
| | 4/30/2020 | $40 | |
| | 4/30/2020 | $9,651 | |
| | 4/30/2020 | $299 | |
| | 4/30/2020 | $31 | |
| | 4/30/2020 | $226 | |
| | 4/30/2020 | $62 | |
| | 4/30/2020 | $162 | |
| | 4/30/2020 | $4,269 | |
| | 4/30/2020 | $1,546 | |
| | 5/7/2020 | $190 | |
| | 5/7/2020 | $31 | |
| | 5/7/2020 | $304 | |
| | 5/7/2020 | $1,271 | |
| | 5/7/2020 | $1,910 | |
| | 5/7/2020 | $289 | |

**Akorn, Inc.**  Case Number:  **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/7/2020 | $4,199 | |
| | 5/7/2020 | $132 | |
| | 5/7/2020 | $76 | |
| **TOTAL UNITED PARCEL SERVICE** | | **$147,190** | |
| 3.480 UNITEDLEX CORPORATION<br>6130 SPRINT PARKWAY<br>OVERLAND PARK, KS | 3/12/2020<br>3/12/2020<br>3/20/2020 | $78,909<br>$28,574<br>$173,533 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITEDLEX CORPORATION** | | **$281,015** | |
| 3.481 UNITHER<br>755 JEFFERSON ROAD<br>ROCHESTER, NY | 2/27/2020<br>3/17/2020<br>4/21/2020 | $51,000<br>$12,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITHER** | | **$163,000** | |
| 3.482 UNIVAR SOLUTIONS<br>CUSTSOL-ISALES@UNIVARSOLUTIONS.COM<br>, SD | 3/12/2020<br>4/7/2020 | $2,494<br>$3,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNIVAR SOLUTIONS** | | **$6,412** | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.483  UNUM LIFE INSURANCE COMPANY OF AMERICA<br>PO BOX 406946<br>ATLANTA, GA | 2/27/2020 | $3,196 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $7,370 | |
| | 2/27/2020 | $24,120 | |
| | 2/27/2020 | $61,753 | |
| | 2/27/2020 | $7,460 | |
| | 4/7/2020 | $3,164 | |
| | 4/7/2020 | $2,902 | |
| | 4/7/2020 | $2,902 | |
| | 4/16/2020 | $65,484 | |
| | 4/16/2020 | $23,691 | |
| | 4/17/2020 | $34,223 | |
| | 4/24/2020 | $7,406 | |
| | 4/24/2020 | $23,678 | |
| | 4/24/2020 | $7,631 | |
| | 5/7/2020 | $20,417 | |
| | 5/7/2020 | $40,761 | |

|  | TOTAL UNUM LIFE INSURANCE COMPANY OF AMERICA | $336,157 |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.484 | UPS FREIGHT<br>28013 NETWORK PLACE<br>CHICAGO, IL | 2/27/2020 | $1,171 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/27/2020 | $461 | |
| | | 2/27/2020 | $104 | |
| | | 2/27/2020 | $436 | |
| | | 2/27/2020 | $603 | |
| | | 3/26/2020 | $104 | |
| | | 3/26/2020 | $432 | |
| | | 3/26/2020 | $378 | |
| | | 3/26/2020 | $1,159 | |
| | | 3/26/2020 | $1,175 | |
| | | 3/26/2020 | $636 | |
| | | 4/16/2020 | $103 | |
| | | 4/16/2020 | $292 | |
| | | 4/30/2020 | $106 | |
| | | 5/7/2020 | $497 | |
| | **TOTAL UPS FREIGHT** | | **$7,657** | |
| 3.485 | US INTERNATIONAL MEDIA LLC (USIM)<br>3415 S SEPULVEDA BLVD SUITE 800<br>LOS ANGELES, CA | 4/16/2020 | $150,104 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 5/7/2020 | $5,397 | |
| | **TOTAL US INTERNATIONAL MEDIA LLC (USIM)** | | **$155,501** | |
| 3.486 | US TREASURY/DHA<br>DEFENSE HEALTH AGENCY<br>AURORA, TX | 3/17/2020 | $2,004 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/30/2020 | $70,828 | |
| | | 4/30/2020 | $20,456 | |
| | | 4/30/2020 | $5,094 | |
| | **TOTAL US TREASURY/DHA** | | **$98,382** | |

Akorn, Inc.    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.487 UT-MCOU OBRA<br>PHARMACY REBATE ACCOUNTS RECEIVABLE<br>SALT LAKE CITY, UT | 3/12/2020 | $15,393 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL UT-MCOU OBRA | | $15,393 | |
| 3.488 UT-MEDICAID<br>PHARMACY REBATE ACCOUNTS RECEIVABLE<br>SALT LAKE CITY, UT | 3/12/2020 | $10,396 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL UT-MEDICAID | | $10,396 | |
| 3.489 VEEVA SYSTEMS INC<br>PO BOX 740434<br>LOS ANGELES, CA | 3/17/2020<br>3/17/2020<br>4/16/2020<br>4/16/2020 | $8,829<br>$77,493<br>$71,303<br>$1,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VEEVA SYSTEMS INC | | $159,229 | |
| 3.490 VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br>CHICAGO, IL | 2/27/2020<br>3/17/2020<br>4/7/2020 | $3,581<br>$5,119<br>$3,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VEOLIA ES TECHNICAL SOLUTIONS | | $12,396 | |

Akorn, Inc.             Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.491 | VERITIV OHIO<br>6120 S GILMORE ROAD<br>FAIRFIELD, OH | 2/20/2020 | $4,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $1,127 | |
| | | 2/27/2020 | $323 | |
| | | 2/27/2020 | $963 | |
| | | 3/24/2020 | $1,986 | |
| | | 4/7/2020 | $92 | |
| | | 4/7/2020 | $869 | |
| | | 4/7/2020 | $7,765 | |
| | | 4/7/2020 | $916 | |
| | | 5/7/2020 | $1,949 | |
| | | 5/7/2020 | $6,170 | |
| | **TOTAL VERITIV OHIO** | | **$26,748** | |
| 3.492 | VERIZON WIRELESS<br>100 SOUTHGATE PKWY<br>MORRISTOWN, NJ | 2/27/2020 | $25,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/26/2020 | $815 | |
| | | 3/26/2020 | $32,461 | |
| | | 4/30/2020 | $25,414 | |
| | **TOTAL VERIZON WIRELESS** | | **$83,764** | |
| 3.493 | VIKING HEALTHCARE SOLUTIONS INC<br>1215 MAIN STREET, SUITE 125<br>TWEKSBURY, MA | 2/27/2020 | $42,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 3/20/2020 | $42,500 | |
| | | 4/21/2020 | $1,134 | |
| | | 4/24/2020 | $42,500 | |
| | **TOTAL VIKING HEALTHCARE SOLUTIONS INC** | | **$128,634** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.494   VIRGINIA RETINA SPECIALIST<br>MALIK KHURRAM J MD 6400 ARLINGTON BLVD SUITE 600<br>FALLS CHURCH, VA | 2/27/2020 | $8,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VIRGINIA RETINA SPECIALIST** | | **$8,458** | |
| 3.495   VISIONARY CONSULTANTS INC<br>3933 REAL QUIET LN<br>LEXINGTON, KY | 4/16/2020<br>4/16/2020 | $7,500<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VISIONARY CONSULTANTS INC** | | **$10,000** | |
| 3.496   VISUAL LEASE LLC<br>100 WOODBRIDGE CENTER DRIVE SUITE 200<br>WOODBRIDGE, NJ | 3/26/2020 | $22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VISUAL LEASE LLC** | | **$22,500** | |
| 3.497   VT-MEDICAID<br>STATE AGENCY OF HUMAN SERVICES DVHA-AR<br>WILLISTON, VT | 4/16/2020 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VT-MEDICAID** | | **$8,000** | |

**Akorn, Inc.**                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| 3.498   VWR INTERNATIONAL<br>P. O. BOX 640169<br>PITTSBURGH, PA | 2/20/2020 | $131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $160 | |
| | 2/20/2020 | $5,739 | |
| | 2/20/2020 | $2,855 | |
| | 2/20/2020 | $66 | |
| | 2/27/2020 | $58 | |
| | 2/27/2020 | $60 | |
| | 3/5/2020 | $289 | |
| | 3/5/2020 | $2,008 | |
| | 3/5/2020 | $905 | |
| | 3/12/2020 | ($821) | |
| | 3/12/2020 | $4,801 | |
| | 3/12/2020 | $357 | |
| | 3/24/2020 | $378 | |
| | 3/24/2020 | $115 | |
| | 3/24/2020 | $1,968 | |
| | 3/24/2020 | ($66) | |
| | 4/7/2020 | $6,457 | |
| | 4/7/2020 | $364 | |
| | 4/7/2020 | ($3,606) | |
| | 4/7/2020 | $196 | |
| | 4/7/2020 | $3,674 | |
| | 4/7/2020 | $482 | |
| | 4/21/2020 | $445 | |
| | 4/21/2020 | $368 | |
| | 4/21/2020 | $187 | |
| | 4/24/2020 | $357 | |
| | 4/24/2020 | $950 | |
| | 4/24/2020 | $2,354 | |
| | 5/7/2020 | $363 | |
| | 5/7/2020 | $290 | |
| | 5/7/2020 | $6,263 | |
| | 5/14/2020 | $981 | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/14/2020 | $99 | |
| | 5/14/2020 | $1,547 | |
| **TOTAL VWR INTERNATIONAL** | | **$40,776** | |
| 3.499  WACHTELL LIPTON ROSEN & KATZ<br>51 WEST 52ND STREET<br>NEW YORK, NY | 3/12/2020<br>3/20/2020<br>5/13/2020 | $27,479<br>$47,479<br>$51,721 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WACHTELL LIPTON ROSEN & KATZ** | | **$126,679** | |
| 3.500  WALGREEN COMPANY<br>200 WILMOT RD. MS #220B<br>DEERFIELD, IL | 3/17/2020<br>3/17/2020<br>3/25/2020<br>3/31/2020<br>4/23/2020<br>5/13/2020<br>5/13/2020<br>5/14/2020 | $1,120<br>$4,078<br>$160,448<br>$109,570<br>$166,500<br>$111,681<br>$607<br>$13,364 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WALGREEN COMPANY** | | **$567,368** | |

**Akorn, Inc.** **Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.501 | WALGREENS BOOTS ALLIANCE DEV GMBH<br>ATTN: ACCOUNTS PAYABLE UNTERMATTWEG 8, CH-3027 BERNE | 2/20/2020 | $4,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $1 | |
| | | 3/10/2020 | $194,924 | |
| | | 3/10/2020 | $879 | |
| | | 5/1/2020 | $0 | |
| | | 5/1/2020 | $5,169 | |
| | | 5/14/2020 | $12,591 | |
| | | 5/14/2020 | $901 | |
| | | 5/14/2020 | $101,890 | |
| | | 5/14/2020 | $201,222 | |
| | | 5/14/2020 | $710 | |
| | | 5/14/2020 | $5 | |
| | | 5/15/2020 | $2 | |
| | | 5/15/2020 | ($2) | |

| | **TOTAL WALGREENS BOOTS ALLIANCE DEV GMBH** | | $523,054 | |

**Akorn, Inc.**                                                                     **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.502  WAREHOUSE DIRECT<br>2001 S MOUNT PROSPECT RD<br>DES PLAINES, IL | 2/20/2020 | $5,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $86 | |
| | 2/20/2020 | $445 | |
| | 2/20/2020 | $151 | |
| | 2/20/2020 | $15 | |
| | 2/20/2020 | $11 | |
| | 2/20/2020 | $173 | |
| | 2/20/2020 | $1,454 | |
| | 2/20/2020 | $268 | |
| | 2/20/2020 | $360 | |
| | 2/20/2020 | $411 | |
| | 2/20/2020 | $414 | |
| | 2/20/2020 | $143 | |
| | 2/27/2020 | $651 | |
| | 2/27/2020 | $1,554 | |
| | 2/27/2020 | $1,642 | |
| | 2/27/2020 | $360 | |
| | 2/27/2020 | $359 | |
| | 2/27/2020 | $198 | |
| | 2/27/2020 | $178 | |
| | 2/27/2020 | $80 | |
| | 2/27/2020 | $80 | |
| | 2/27/2020 | $21 | |
| | 2/27/2020 | ($11) | |
| | 2/27/2020 | $162 | |
| | 3/5/2020 | $52 | |
| | 3/5/2020 | $58 | |
| | 3/5/2020 | $76 | |
| | 3/5/2020 | $228 | |
| | 3/5/2020 | $296 | |
| | 3/5/2020 | $11 | |
| | 3/5/2020 | $650 | |
| | 3/5/2020 | $1,963 | |

**Akorn, Inc.**

**Case Number:** Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/5/2020 | $243 | |
| | 3/5/2020 | $11 | |
| | 3/5/2020 | $33 | |
| | 3/5/2020 | $24 | |
| | 3/5/2020 | $377 | |
| | 3/5/2020 | $730 | |
| | 3/5/2020 | $602 | |
| | 3/5/2020 | $24 | |
| | 3/5/2020 | $40 | |
| | 3/12/2020 | $68 | |
| | 3/12/2020 | $306 | |
| | 3/12/2020 | $11 | |
| | 3/12/2020 | $28 | |
| | 3/12/2020 | $44 | |
| | 3/12/2020 | $85 | |
| | 3/12/2020 | $44 | |
| | 3/12/2020 | $56 | |
| | 3/12/2020 | $258 | |
| | 3/12/2020 | $147 | |
| | 3/12/2020 | $12 | |
| | 3/12/2020 | $193 | |
| | 3/12/2020 | $198 | |
| | 3/12/2020 | $162 | |
| | 3/12/2020 | $846 | |
| | 3/12/2020 | $1,248 | |
| | 3/12/2020 | $44 | |
| | 3/12/2020 | $555 | |
| | 3/12/2020 | $173 | |
| | 3/17/2020 | $274 | |
| | 3/17/2020 | $137 | |
| | 3/17/2020 | $105 | |
| | 3/17/2020 | $1,886 | |
| | 3/17/2020 | $1,155 | |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 3/17/2020 | $764 | |
| | 3/17/2020 | $168 | |
| | 3/17/2020 | $272 | |
| | 3/17/2020 | $23 | |
| | 3/17/2020 | $344 | |
| | 3/17/2020 | $24 | |
| | 3/17/2020 | $33 | |
| | 3/17/2020 | $69 | |
| | 3/17/2020 | $111 | |
| | 3/24/2020 | $35 | |
| | 3/24/2020 | $270 | |
| | 3/24/2020 | $154 | |
| | 3/24/2020 | $35 | |
| | 3/24/2020 | ($44) | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $85 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $186 | |
| | 3/24/2020 | $29 | |
| | 3/24/2020 | $3,257 | |
| | 3/24/2020 | $405 | |
| | 3/24/2020 | $443 | |
| | 3/24/2020 | $528 | |
| | 3/24/2020 | ($264) | |
| | 3/24/2020 | $1,089 | |
| | 3/24/2020 | $346 | |
| | 3/24/2020 | $2,039 | |
| | 3/24/2020 | $530 | |
| | 3/24/2020 | $264 | |
| | 3/24/2020 | $36 | |
| | 3/24/2020 | $156 | |
| | 3/24/2020 | ($264) | |

**Akorn, Inc.**                                                  **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 3/24/2020 | ($264) | |
| | 3/24/2020 | $28 | |
| | 3/24/2020 | $209 | |
| | 3/24/2020 | $107 | |
| | 3/24/2020 | $58 | |
| | 3/24/2020 | $44 | |
| | 3/24/2020 | $1,840 | |
| | 3/24/2020 | $43 | |
| | 3/24/2020 | $195 | |
| | 3/24/2020 | $66 | |
| | 3/24/2020 | $16 | |
| | 3/24/2020 | $37 | |
| | 3/24/2020 | $121 | |
| | 3/24/2020 | $108 | |
| | 3/24/2020 | $182 | |
| | 3/24/2020 | $269 | |
| | 3/24/2020 | $189 | |
| | 3/24/2020 | $67 | |
| | 4/7/2020 | $557 | |
| | 4/7/2020 | $165 | |
| | 4/7/2020 | $165 | |
| | 4/7/2020 | $165 | |
| | 4/7/2020 | $177 | |
| | 4/7/2020 | $217 | |
| | 4/7/2020 | $306 | |
| | 4/7/2020 | $488 | |
| | 4/7/2020 | $588 | |
| | 4/7/2020 | $23 | |
| | 4/7/2020 | $156 | |
| | 4/7/2020 | $1,454 | |
| | 4/7/2020 | $322 | |
| | 4/7/2020 | $28 | |
| | 4/7/2020 | $784 | |

**Akorn, Inc.**                                                    Case Number: **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| | 4/7/2020 | $10 | |
| | 4/7/2020 | $86 | |
| | 4/7/2020 | $19 | |
| | 4/7/2020 | $18 | |
| | 4/7/2020 | $32 | |
| | 4/7/2020 | $70 | |
| | 4/7/2020 | $80 | |
| | 4/7/2020 | $89 | |
| | 4/7/2020 | $106 | |
| | 4/7/2020 | $145 | |
| | 4/7/2020 | $83 | |
| | 4/7/2020 | $156 | |
| | 4/24/2020 | $85 | |
| | 4/24/2020 | $30 | |
| | 4/24/2020 | $25 | |
| | 4/24/2020 | $22 | |
| | 4/24/2020 | $20 | |
| | 4/24/2020 | ($21) | |
| | 4/24/2020 | ($530) | |
| | 4/24/2020 | ($209) | |
| | 4/24/2020 | $1,308 | |
| | 4/24/2020 | ($64) | |
| | 4/24/2020 | $71 | |
| | 4/24/2020 | $549 | |
| | 4/24/2020 | $66 | |
| | 4/24/2020 | $66 | |
| | 4/24/2020 | $66 | |
| | 4/24/2020 | $272 | |
| | 4/24/2020 | $396 | |
| | 4/24/2020 | $104 | |
| | 4/24/2020 | $88 | |
| | 4/24/2020 | $298 | |
| | 4/24/2020 | $154 | |

**Akorn, Inc.**                                                               **Case Number:**    **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 4/24/2020 | $54 | |
| | 4/24/2020 | $66 | |
| | 4/24/2020 | $113 | |
| | 4/24/2020 | $64 | |
| | 4/24/2020 | $530 | |
| | 4/24/2020 | $239 | |
| | 4/24/2020 | $1,009 | |
| | 4/24/2020 | $979 | |
| | 4/24/2020 | $659 | |
| | 4/24/2020 | $124 | |
| | 4/24/2020 | $545 | |
| | 4/24/2020 | $399 | |
| | 4/24/2020 | $1,178 | |
| | 4/24/2020 | $169 | |
| | 4/24/2020 | $140 | |
| | 4/24/2020 | $178 | |
| | 4/24/2020 | $187 | |
| | 4/24/2020 | $392 | |
| | 4/24/2020 | $193 | |
| | 4/24/2020 | $214 | |
| | 5/7/2020 | $59 | |
| | 5/7/2020 | $305 | |
| | 5/7/2020 | $167 | |
| | 5/7/2020 | $593 | |
| | 5/7/2020 | ($174) | |
| | 5/7/2020 | $848 | |
| | 5/7/2020 | $446 | |
| | 5/7/2020 | $292 | |
| | 5/7/2020 | $765 | |
| | 5/7/2020 | $19 | |
| | 5/7/2020 | ($380) | |
| | 5/7/2020 | ($58) | |
| | 5/7/2020 | $851 | |

**Akorn, Inc.**                                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 5/7/2020 | $135 | |
| | 5/7/2020 | $9 | |
| | 5/7/2020 | $77 | |
| | 5/7/2020 | $23 | |
| | 5/7/2020 | $31 | |
| | 5/14/2020 | $417 | |
| | 5/14/2020 | $189 | |
| | 5/14/2020 | $23 | |
| | 5/14/2020 | $38 | |
| | 5/14/2020 | $51 | |
| | 5/14/2020 | $55 | |
| | 5/14/2020 | $84 | |
| | 5/14/2020 | $11 | |
| | 5/14/2020 | $133 | |
| | 5/14/2020 | $110 | |
| | 5/14/2020 | $457 | |
| | 5/14/2020 | $880 | |
| | 5/14/2020 | $462 | |
| | 5/14/2020 | $684 | |
| | 5/14/2020 | $660 | |
| | 5/14/2020 | $220 | |
| | 5/14/2020 | $166 | |
| | 5/14/2020 | $111 | |
| | 5/14/2020 | $165 | |
| | 5/19/2020 | $78 | |
| | 5/19/2020 | $220 | |
| | 5/19/2020 | $239 | |
| | 5/19/2020 | $31 | |
| | 5/19/2020 | $304 | |
| | 5/19/2020 | $34 | |
| | 5/19/2020 | $267 | |
| | 5/19/2020 | $3,721 | |
| | 5/19/2020 | $94 | |

Akorn, Inc.                                                                                      Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 5/19/2020 | $57 | |
| | 5/19/2020 | $66 | |
| | 5/19/2020 | $545 | |
| | 5/19/2020 | $59 | |
| | 5/19/2020 | $87 | |
| | 5/19/2020 | $78 | |
| | 5/19/2020 | $49 | |
| **TOTAL WAREHOUSE DIRECT** | | **$75,141** | |
| 3.503  WARRENVILLE EYECARE LLC<br>2 SOUTH 631 ROUTE 59 SUITE 1<br>WARRENVILLE, IL | 3/24/2020 | $6,903 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WARRENVILLE EYECARE LLC** | | **$6,903** | |
| 3.504  WATER-JEL TECHNOLOGIES LLC<br>50 BROAD ST<br>CARLSTADT, NJ | 2/27/2020 | $135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2020 | $58,617 | |
| | 4/24/2020 | $135 | |
| **TOTAL WATER-JEL TECHNOLOGIES LLC** | | **$58,887** | |

**Akorn, Inc.** Case Number: **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.505 | WATERS CORP<br>34 MAPLE ST<br>MILFORD, MA | 2/20/2020 | $2,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/20/2020 | $468 | |
| | | 2/27/2020 | $1,712 | |
| | | 2/27/2020 | $1,782 | |
| | | 2/27/2020 | $65,617 | |
| | | 3/5/2020 | $2,081 | |
| | | 3/5/2020 | $842 | |
| | | 3/5/2020 | $1,535 | |
| | | 3/5/2020 | $18,692 | |
| | | 3/12/2020 | $276 | |
| | | 3/12/2020 | $276 | |
| | | 3/20/2020 | $1,267 | |
| | | 3/20/2020 | $161 | |
| | | 4/7/2020 | $1,844 | |
| | | 4/7/2020 | $1,690 | |
| | | 4/16/2020 | $2,712 | |
| | | 4/16/2020 | $883 | |
| | | 4/24/2020 | $65,617 | |
| | | **TOTAL WATERS CORP** | **$169,506** | |
| 3.506 | WATSON-MARLOW<br>ORDERS@WMFTG.COM<br>WILMINGTON, NC | 3/20/2020 | $1,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 4/16/2020 | $729 | |
| | | 4/24/2020 | $12,692 | |
| | | **TOTAL WATSON-MARLOW** | **$15,072** | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.507  WEST PHARMA SERVICES<br>P.O. BOX 642477<br>PITTSBURGH, PA | 2/20/2020 | $52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/20/2020 | $9,850 | |
| | 2/27/2020 | $537 | |
| | 3/17/2020 | $8,182 | |
| | 3/17/2020 | $20,062 | |
| | 3/17/2020 | $2,456 | |
| | 3/17/2020 | $20,062 | |
| | 3/17/2020 | $20,089 | |
| | 3/17/2020 | $28,904 | |
| | 3/17/2020 | $20,089 | |
| | 3/24/2020 | $23,184 | |
| | 3/24/2020 | $65,404 | |
| | 3/26/2020 | $440 | |
| | 4/7/2020 | $236 | |
| | 4/7/2020 | $20,089 | |
| | 4/7/2020 | $28,904 | |
| | 4/16/2020 | $4,939 | |
| | 4/16/2020 | $2,483 | |
| | 4/21/2020 | $30,961 | |
| | 4/30/2020 | $97,343 | |
| | 5/7/2020 | $2,960 | |
| | 5/7/2020 | $78,196 | |
| | 5/7/2020 | $8,817 | |
| | 5/14/2020 | $8,182 | |

|  | TOTAL WEST PHARMA SERVICES | $502,421 |
|---|---|---|

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.508  WESTERN VETERINARY CONF<br>2425 EAST OQUENDO ROAD<br>LAS VEGAS, NV | 4/7/2020<br>4/7/2020<br>4/7/2020 | $5,000<br>$5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTERN VETERINARY CONF** | | **$15,000** | |
| 3.509  WILKENS-ANDERSON COMPANY<br>4525 WEST DIVISION ST<br>CHICAGO, IL | 3/5/2020<br>3/12/2020<br>4/2/2020<br>4/2/2020<br>4/7/2020<br>4/21/2020<br>5/14/2020 | $13,983<br>$1,366<br>$990<br>$594<br>$2,936<br>$8,870<br>$5,592 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILKENS-ANDERSON COMPANY** | | **$34,331** | |
| 3.510  WILLIS TOWERS WATSON US LLC<br>LOCKBOX 28025<br>CHICAGO, NC | 3/20/2020<br>4/2/2020 | $462<br>$8,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIS TOWERS WATSON US LLC** | | **$8,846** | |
| 3.511  WILMINGTON SAVINGS FUND SOCIETY FSB<br>500 DELAWARE AVENUE<br>WILMINGTON, DE | 5/1/2020 | $10,499,056 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILMINGTON SAVINGS FUND SOCIETY FSB** | | **$10,499,056** | |
| 3.512  WI-MEDICAID<br>DIV OF HEALTH CARE ACCESS&ACCOUNTABILITY<br>MADISON, WI | 4/16/2020 | $139,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WI-MEDICAID** | | **$139,651** | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3.513 WINDSTREAM DBA PAETEC<br>PO BOX 9001013<br>LOUISVILLE, KY | 2/27/2020<br>3/26/2020<br>4/24/2020 | $24,545<br>$34,329<br>$19,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WINDSTREAM DBA PAETEC | | $78,477 | |
| 3.514 WINSTON & STRAWN<br>PO BOX 36235<br>CHICAGO, IL | 5/7/2020 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WINSTON & STRAWN | | $10,000 | |
| 3.515 WI-SENIORCARE MEDICAID<br>DIV OF HEALTH CARE ACCESS&ACCOUNTABILITY<br>MADISON, WI | 4/16/2020 | $6,846 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WI-SENIORCARE MEDICAID | | $6,846 | |
| 3.516 WOLTERS KLUWER CLINICAL DRUG INFO<br>CHICAGO LOCKBOX 62456<br>CHICAGO, IL | 3/12/2020 | $8,819 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WOLTERS KLUWER CLINICAL DRUG INFO | | $8,819 | |
| 3.517 WONDERWARE NORTH<br>425 CAREDEAN DR<br>HORSHAM, PA | 4/16/2020 | $8,498 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WONDERWARE NORTH | | $8,498 | |
| 3.518 WRIGHT'S MEDIA LLC<br>2407 TIMBERLOCK PLACE SUITE B<br>THE WOODLANDS, TX | 4/30/2020 | $57,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WRIGHT'S MEDIA LLC | | $57,133 | |

Akorn, Inc.                                                                 Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.519 WV-MCO<br>WV DHHR ACCOUNTS RECEIVABLE<br>CHARLESTON, WV | 4/7/2020 | $8,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WV-MCO | | $8,167 | |
| 3.520 WV-MEDICAID<br>WV DHHR ACCOUNTS RECEIVABLE<br>CHARLESTON, WV | 4/7/2020 | $42,777 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WV-MEDICAID | | $42,777 | |
| 3.521 ZACHRY WAS AMBITECH<br>527 LONGWOOD<br>SAN ANTONIO, TX | 4/7/2020<br>4/7/2020<br>5/7/2020<br>5/7/2020 | $10,929<br>$12,409<br>$24,242<br>$7,524 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ZACHRY WAS AMBITECH | | $55,104 | |
| 3.522 ZHEJIANG HISUN PHARMA CHINA<br>46 WAISHA ROAD JIAOJIANG DISTRICT<br>TAIZHOU CITY, ZHEJIANG SHENG | 3/27/2020 | $240,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ZHEJIANG HISUN PHARMA CHINA | | $240,000 | |
| TOTAL | | $118,365,293 | |

**Akorn, Inc.**                                                                    Case Number:    Case 20-11177

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | ABRAMOWITZ, KENNETH<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/27/2019 | $539 | Expense Reimbursement |
| | | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | | 7/11/2019 | $22,500 | Board Fees |
| | | 10/3/2019 | $22,500 | Board Fees |
| | | 1/16/2020 | $22,500 | Board Fees |
| | | 2/20/2020 | $91,250 | Board Fees |
| | | 3/12/2020 | $945 | Expense Reimbursement |
| | | 4/3/2020 | $91,250 | Board Fees |
| | | 4/19/2020 | $947 | RSU Shares Vesting |
| | | 5/4/2020 | $516 | RSU Shares Vesting |
| | | 5/9/2020 | $1,912 | RSU Shares Vesting |
| | **TOTAL ABRAMOWITZ, KENNETH** | | **$260,894** | |

**Akorn, Inc.**                                                              **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| 4.2  BONACCORSI, JOE P.<br>EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $18,608 | Salary |
| | 6/14/2019 | $937 | Expense Reimbursement |
| | 6/14/2019 | $18,608 | Salary |
| | 6/28/2019 | $18,608 | Salary |
| | 7/5/2019 | $11,660 | RSU Shares Vesting |
| | 7/12/2019 | $18,608 | Salary |
| | 7/26/2019 | $18,608 | Salary |
| | 8/9/2019 | $18,608 | Salary |
| | 8/9/2019 | $100 | Expense Reimbursement |
| | 8/23/2019 | $18,608 | Salary |
| | 8/23/2019 | $7,496 | Expense Reimbursement |
| | 9/6/2019 | $18,608 | Salary |
| | 9/20/2019 | $18,608 | Salary |
| | 10/4/2019 | $18,608 | Salary |
| | 10/4/2019 | $7,641 | Expense Reimbursement |
| | 10/18/2019 | $18,608 | Salary |
| | 11/1/2019 | $604 | Expense Reimbursement |
| | 11/1/2019 | $18,608 | Salary |
| | 11/15/2019 | $18,608 | Salary |
| | 11/15/2019 | $114 | Expense Reimbursement |
| | 11/29/2019 | $18,608 | Salary |
| | 11/29/2019 | $385 | Expense Reimbursement |
| | 12/13/2019 | $18,608 | Salary |
| | 12/13/2019 | $393,163 | Annual Bonus |
| | 12/27/2019 | $18,608 | Salary |
| | 12/27/2019 | $173 | Expense Reimbursement |
| | 1/10/2020 | $2,919 | Expense Reimbursement |
| | 1/10/2020 | $18,608 | Salary |
| | 1/24/2020 | $936 | Expense Reimbursement |
| | 1/24/2020 | $18,608 | Salary |

**Akorn, Inc.** **Case Number:** **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/7/2020 | $1,451,400 | Retention Bonus |
| | 2/7/2020 | $18,608 | Salary |
| | 2/21/2020 | $18,608 | Salary |
| | 2/21/2020 | $540 | Expense Reimbursement |
| | 3/6/2020 | $132 | Expense Reimbursement |
| | 3/6/2020 | $18,608 | Salary |
| | 3/20/2020 | $19,073 | Salary |
| | 4/3/2020 | $19,073 | Salary |
| | 4/17/2020 | $19,073 | Salary |
| | 4/24/2020 | $4,045 | RSU Shares Vesting |
| | 5/1/2020 | $19,073 | Salary |
| | 5/8/2020 | $2,137 | RSU Shares Vesting |
| | 5/15/2020 | $28,609 | Salary |
| | 5/15/2020 | $8,408 | RSU Shares Vesting |
| **TOTAL BONACCORSI, JOE P.** | | $2,388,454 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.3 | BOOTHE, DOUGLAS S<br>PRESIDENT AND CEO<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $30,769 | Salary |
| | | 6/14/2019 | $30,769 | Salary |
| | | 6/14/2019 | $3,599 | Expense Reimbursement |
| | | 6/28/2019 | $1,946 | Expense Reimbursement |
| | | 6/28/2019 | $30,769 | Salary |
| | | 7/12/2019 | $30,769 | Salary |
| | | 7/12/2019 | $687 | Expense Reimbursement |
| | | 7/26/2019 | $30,769 | Salary |
| | | 8/9/2019 | $1,985 | Expense Reimbursement |
| | | 8/9/2019 | $30,769 | Salary |
| | | 8/23/2019 | $5,051 | Expense Reimbursement |
| | | 8/23/2019 | $30,769 | Salary |
| | | 9/6/2019 | $30,769 | Salary |
| | | 9/20/2019 | $1,092 | Expense Reimbursement |
| | | 9/20/2019 | $30,769 | Salary |
| | | 10/4/2019 | $6,504 | Expense Reimbursement |
| | | 10/4/2019 | $30,769 | Salary |
| | | 10/18/2019 | $30,769 | Salary |
| | | 10/18/2019 | $1,072 | Expense Reimbursement |
| | | 11/1/2019 | $30,769 | Salary |
| | | 11/15/2019 | $30,769 | Salary |
| | | 11/15/2019 | $4,987 | Expense Reimbursement |
| | | 11/29/2019 | $5,282 | Expense Reimbursement |
| | | 11/29/2019 | $30,769 | Salary |
| | | 12/13/2019 | $30,769 | Salary |
| | | 12/13/2019 | $1,306,720 | Annual Bonus |
| | | 12/27/2019 | $30,769 | Salary |
| | | 12/27/2019 | $940 | Expense Reimbursement |
| | | 1/10/2020 | $124 | Expense Reimbursement |
| | | 1/10/2020 | $30,769 | Salary |

**Akorn, Inc.**                                                    Case Number:   **Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/24/2020 | $158,630 | RSU Shares Vesting |
| | 1/24/2020 | $30,769 | Salary |
| | 1/24/2020 | $1,426 | Expense Reimbursement |
| | 2/7/2020 | $30,769 | Salary |
| | 2/7/2020 | $3,058 | Expense Reimbursement |
| | 2/7/2020 | $3,600,000 | Retention Bonus |
| | 2/21/2020 | $1,681 | Expense Reimbursement |
| | 2/21/2020 | $30,769 | Salary |
| | 3/6/2020 | $30,769 | Salary |
| | 3/6/2020 | $662 | Expense Reimbursement |
| | 3/20/2020 | $1,437 | Expense Reimbursement |
| | 3/20/2020 | $31,538 | Salary |
| | 4/3/2020 | $47,308 | Salary |
| | 4/17/2020 | $15,769 | Salary |
| | 5/1/2020 | $31,538 | Salary |
| | 5/15/2020 | $47,308 | Salary |
| **TOTAL BOOTHE, DOUGLAS S** | | **$5,926,498** | |

Akorn, Inc.                                                        Case Number:   Case 20-11177

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.4   CARLSON, ERIC C | 12/13/2019 | $1,442 | Salary |
| EVP & CHIEF SCIENTIFIC OFFICER | 12/13/2019 | $275,000 | Sign-On Bonus |
| CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/27/2019 | $1,041 | Expense Reimbursement |
| | 12/27/2019 | $14,423 | Salary |
| | 1/10/2020 | $14,423 | Salary |
| | 1/24/2020 | $2,671 | Expense Reimbursement |
| | 1/24/2020 | $14,423 | Salary |
| | 2/7/2020 | $14,423 | Salary |
| | 2/7/2020 | $562,500 | Retention Bonus |
| | 2/21/2020 | $14,423 | Salary |
| | 2/21/2020 | $5,591 | Expense Reimbursement |
| | 3/6/2020 | $3,243 | Expense Reimbursement |
| | 3/6/2020 | $14,423 | Salary |
| | 3/20/2020 | $14,423 | Salary |
| | 4/3/2020 | $1,150 | Expense Reimbursement |
| | 4/3/2020 | $14,423 | Salary |
| | 4/17/2020 | $14,423 | Salary |
| | 5/1/2020 | $14,423 | Salary |
| | 5/15/2020 | $25,000 | Relocation Assistance Bonus |
| | 5/15/2020 | $21,635 | Salary |
| **TOTAL CARLSON, ERIC C** | | **$1,043,504** | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | DORADO-BOLADERES, ERISLANDY<br>EVP, GLOBAL QUALITY<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $14,423 | Salary |
| | | 6/14/2019 | $14,423 | Salary |
| | | 6/14/2019 | $1,610 | Expense Reimbursement |
| | | 6/28/2019 | $1,484 | Expense Reimbursement |
| | | 6/28/2019 | $14,423 | Salary |
| | | 7/12/2019 | $14,423 | Salary |
| | | 7/26/2019 | $14,423 | Salary |
| | | 8/9/2019 | $2,909 | Expense Reimbursement |
| | | 8/9/2019 | $14,423 | Salary |
| | | 8/23/2019 | $1,636 | Expense Reimbursement |
| | | 8/23/2019 | $14,423 | Salary |
| | | 9/6/2019 | $82,500 | Relocation Assistance Bonus |
| | | 9/6/2019 | $14,423 | Salary |
| | | 9/20/2019 | $14,423 | Salary |
| | | 9/20/2019 | $3,684 | Expense Reimbursement |
| | | 10/4/2019 | $14,423 | Salary |
| | | 10/4/2019 | $7,610 | Expense Reimbursement |
| | | 10/18/2019 | $14,423 | Salary |
| | | 10/18/2019 | $368 | Expense Reimbursement |
| | | 11/1/2019 | $14,423 | Salary |
| | | 11/15/2019 | $213 | Expense Reimbursement |
| | | 11/15/2019 | $14,423 | Salary |
| | | 11/29/2019 | $14,423 | Salary |
| | | 11/29/2019 | $18 | Expense Reimbursement |
| | | 12/13/2019 | $234,804 | Annual Bonus |
| | | 12/13/2019 | $14,423 | Salary |
| | | 12/13/2019 | $2,182 | Expense Reimbursement |
| | | 12/13/2019 | $82,500 | Relocation Assistance Bonus |
| | | 12/27/2019 | $14,423 | Salary |
| | | 12/27/2019 | $213 | Expense Reimbursement |

**Akorn, Inc.**                                                      Case Number:   Case 20-11177

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/10/2020 | $14,423 | Salary |
| | 1/24/2020 | $14,423 | Salary |
| | 1/24/2020 | $9,522 | Expense Reimbursement |
| | 2/7/2020 | $727 | Expense Reimbursement |
| | 2/7/2020 | $750,000 | Retention Bonus |
| | 2/7/2020 | $14,423 | Salary |
| | 2/21/2020 | $14,423 | Salary |
| | 2/21/2020 | $343 | Expense Reimbursement |
| | 3/6/2020 | $14,423 | Salary |
| | 3/20/2020 | $2,949 | Expense Reimbursement |
| | 3/20/2020 | $14,784 | Salary |
| | 4/3/2020 | $14,784 | Salary |
| | 4/3/2020 | $629 | Expense Reimbursement |
| | 4/3/2020 | $16,668 | RSU Shares Vesting |
| | 4/17/2020 | $14,784 | Salary |
| | 5/1/2020 | $14,784 | Salary |
| | 5/15/2020 | $22,175 | Salary |
| **TOTAL DORADO-BOLADERES, ERISLANDY** | | **$1,586,762** | |

**Akorn, Inc.**                                                   Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.6 | GRAVES, ADRIENNE<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | | 7/11/2019 | $25,625 | Board Fees |
| | | 8/9/2019 | $1,025 | Expense Reimbursement |
| | | 10/3/2019 | $25,625 | Board Fees |
| | | 11/26/2019 | $1,634 | Expense Reimbursement |
| | | 1/16/2020 | $26,766 | Board Fees |
| | | 2/20/2020 | $96,250 | Board Fees |
| | | 3/5/2020 | $1,236 | Expense Reimbursement |
| | | 4/3/2020 | $96,250 | Board Fees |
| | | 4/19/2020 | $947 | RSU Shares Vesting |
| | | 5/4/2020 | $516 | RSU Shares Vesting |
| | | 5/9/2020 | $1,912 | RSU Shares Vesting |
| | **TOTAL GRAVES, ADRIENNE** | | **$283,821** | |
| 4.7 | JOHNSON, RON<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | | 7/11/2019 | $28,750 | Board Fees |
| | | 9/5/2019 | $1,392 | Expense Reimbursement |
| | | 10/3/2019 | $28,750 | Board Fees |
| | | 11/14/2019 | $11,250 | Board Fees |
| | **TOTAL JOHNSON, RON** | | **$76,177** | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | KAFER, JONATHAN MCKINDREE<br>CHIEF COMMERCIAL OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $14,808 | Salary |
| | | 6/14/2019 | $14,808 | Salary |
| | | 6/28/2019 | $14,808 | Salary |
| | | 7/5/2019 | $3,289 | RSU Shares Vesting |
| | | 7/12/2019 | $412 | Expense Reimbursement |
| | | 7/12/2019 | $14,808 | Salary |
| | | 7/26/2019 | $14,808 | Salary |
| | | 8/9/2019 | $2,854 | Expense Reimbursement |
| | | 8/9/2019 | $14,808 | Salary |
| | | 8/23/2019 | $14,808 | Salary |
| | | 8/23/2019 | $2,544 | Expense Reimbursement |
| | | 9/6/2019 | $21 | Expense Reimbursement |
| | | 9/6/2019 | $14,808 | Salary |
| | | 9/20/2019 | $14,808 | Salary |
| | | 9/20/2019 | $32,938 | Expense Reimbursement |
| | | 10/4/2019 | $14,808 | Salary |
| | | 10/4/2019 | $4,746 | Expense Reimbursement |
| | | 10/18/2019 | $208 | Expense Reimbursement |
| | | 10/18/2019 | $14,808 | Salary |
| | | 11/1/2019 | $25,172 | Expense Reimbursement |
| | | 11/1/2019 | $14,808 | Salary |
| | | 11/15/2019 | $14,808 | Salary |
| | | 11/15/2019 | $6,429 | Expense Reimbursement |
| | | 11/29/2019 | $3,920 | Expense Reimbursement |
| | | 11/29/2019 | $14,808 | Salary |
| | | 12/13/2019 | $6,706 | Expense Reimbursement |
| | | 12/13/2019 | $314,430 | Annual Bonus |
| | | 12/13/2019 | $14,808 | Salary |
| | | 12/13/2019 | $284,500 | Retention Bonus |
| | | 12/27/2019 | $14,808 | Salary |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/27/2019 | $26,082 | Expense Reimbursement |
| | 1/10/2020 | $14,808 | Salary |
| | 1/10/2020 | $653 | Expense Reimbursement |
| | 1/24/2020 | $472 | Expense Reimbursement |
| | 1/24/2020 | $14,808 | Salary |
| | 2/7/2020 | $165,000 | Relocation Assistance Bonus |
| | 2/7/2020 | $1,155,000 | Retention Bonus |
| | 2/7/2020 | $14,808 | Salary |
| | 2/7/2020 | $4,829 | Expense Reimbursement |
| | 2/21/2020 | $14,808 | Salary |
| | 2/21/2020 | $30,151 | Expense Reimbursement |
| | 3/6/2020 | $520 | Expense Reimbursement |
| | 3/6/2020 | $14,808 | Salary |
| | 3/20/2020 | $15,178 | Salary |
| | 3/20/2020 | $5,674 | Expense Reimbursement |
| | 4/3/2020 | $15,178 | Salary |
| | 4/3/2020 | $6,185 | Expense Reimbursement |
| | 4/17/2020 | $15,178 | Salary |
| | 4/24/2020 | $1,188 | RSU Shares Vesting |
| | 5/1/2020 | $275 | Expense Reimbursement |
| | 5/1/2020 | $849 | RSU Shares Vesting |
| | 5/1/2020 | $15,178 | Salary |
| | 5/8/2020 | $628 | RSU Shares Vesting |
| | 5/15/2020 | $570 | Expense Reimbursement |
| | 5/15/2020 | $15,178 | Salary |
| | 5/15/2020 | $5,353 | RSU Shares Vesting |
| **TOTAL KAFER, JONATHAN MCKINDREE** | | **$2,478,452** | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.9 | LAWLESS, GREGORY P.<br>EVP, CHIEF HUMAN RESOURCES OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $693 | Expense Reimbursement |
| | | 5/31/2019 | $12,323 | Salary |
| | | 6/14/2019 | $12,323 | Salary |
| | | 6/28/2019 | $12,323 | Salary |
| | | 7/12/2019 | $7,613 | Expense Reimbursement |
| | | 7/12/2019 | $12,323 | Salary |
| | | 7/26/2019 | $1,894 | Expense Reimbursement |
| | | 7/26/2019 | $12,323 | Salary |
| | | 8/9/2019 | $12,323 | Salary |
| | | 8/23/2019 | $12,323 | Salary |
| | | 8/23/2019 | $2,489 | Expense Reimbursement |
| | | 9/6/2019 | $490 | Expense Reimbursement |
| | | 9/6/2019 | $12,323 | Salary |
| | | 9/20/2019 | $1,652 | Expense Reimbursement |
| | | 9/20/2019 | $12,323 | Salary |
| | | 10/4/2019 | $479 | Expense Reimbursement |
| | | 10/4/2019 | $12,323 | Salary |
| | | 10/18/2019 | $3,557 | Expense Reimbursement |
| | | 10/18/2019 | $12,323 | Salary |
| | | 11/1/2019 | $6,208 | Expense Reimbursement |
| | | 11/1/2019 | $12,323 | Salary |
| | | 11/15/2019 | $676 | Expense Reimbursement |
| | | 11/15/2019 | $12,323 | Salary |
| | | 11/29/2019 | $12,323 | Salary |
| | | 11/29/2019 | $1,328 | Expense Reimbursement |
| | | 12/13/2019 | $260,380 | Annual Bonus |
| | | 12/13/2019 | $12,323 | Salary |
| | | 12/13/2019 | $18,975 | Expense Reimbursement |
| | | 12/13/2019 | $100,000 | Retention Bonus |
| | | 12/27/2019 | $12,323 | Salary |

**Akorn, Inc.**                                                                    **Case Number:** **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/27/2019 | $10,533 | Expense Reimbursement |
| | 1/10/2020 | $12,323 | Salary |
| | 1/24/2020 | $12,323 | Salary |
| | 2/7/2020 | $12,323 | Salary |
| | 2/7/2020 | $480,600 | Retention Bonus |
| | 2/21/2020 | $12,323 | Salary |
| | 3/6/2020 | $12,323 | Salary |
| | 3/6/2020 | $1,379 | Expense Reimbursement |
| | 3/20/2020 | $12,631 | Salary |
| | 4/3/2020 | $27,074 | Expense Reimbursement |
| | 4/3/2020 | $12,631 | Salary |
| | 4/17/2020 | $12,631 | Salary |
| | 4/24/2020 | $1,516 | RSU Shares Vesting |
| | 5/1/2020 | $12,631 | Salary |
| | 5/8/2020 | $801 | RSU Shares Vesting |
| | 5/15/2020 | $12,631 | Salary |
| | 5/15/2020 | $3,151 | RSU Shares Vesting |
| **TOTAL LAWLESS, GREGORY P.** | | **$1,253,428** | |

**Akorn, Inc.**  Case Number:  Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.10 MEYER, STEVEN<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | 7/11/2019 | $24,375 | Board Fees |
| | 10/3/2019 | $24,375 | Board Fees |
| | 1/16/2020 | $24,375 | Board Fees |
| | 2/20/2020 | $93,125 | Board Fees |
| | 4/3/2020 | $93,125 | Board Fees |
| | 4/19/2020 | $947 | RSU Shares Vesting |
| | 5/4/2020 | $516 | RSU Shares Vesting |
| | 5/9/2020 | $1,912 | RSU Shares Vesting |
| TOTAL MEYER, STEVEN | | $268,784 | |
| 4.11 MOORE, THOMAS<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/11/2019 | $23,125 | Board Fees |
| | 7/18/2019 | $732 | Expense Reimbursement |
| | 9/26/2019 | $698 | Expense Reimbursement |
| | 10/3/2019 | $23,125 | Board Fees |
| | 12/26/2019 | $846 | Expense Reimbursement |
| | 1/16/2020 | $24,266 | Board Fees |
| | 2/20/2020 | $93,750 | Board Fees |
| | 3/17/2020 | $957 | Expense Reimbursement |
| | 4/3/2020 | $93,750 | Board Fees |
| TOTAL MOORE, THOMAS | | $261,250 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.12    OSTROWSKI, WILLIAM D.<br>SVP AND CHIEF INFORMATION OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $11,538 | Salary |
| | 6/14/2019 | $6,428 | Expense Reimbursement |
| | 6/14/2019 | $11,538 | Salary |
| | 6/28/2019 | $11,538 | Salary |
| | 7/12/2019 | $4,011 | Expense Reimbursement |
| | 7/12/2019 | $11,538 | Salary |
| | 7/26/2019 | $11,538 | Salary |
| | 8/9/2019 | $3,739 | Expense Reimbursement |
| | 8/9/2019 | $11,538 | Salary |
| | 8/23/2019 | $6,067 | Expense Reimbursement |
| | 8/23/2019 | $11,538 | Salary |
| | 9/6/2019 | $82,500 | Relocation Assistance Bonus |
| | 9/6/2019 | $11,538 | Salary |
| | 9/20/2019 | $7,203 | Expense Reimbursement |
| | 9/20/2019 | $11,538 | Salary |
| | 10/4/2019 | $11,538 | Salary |
| | 10/18/2019 | $4,470 | Expense Reimbursement |
| | 10/18/2019 | $11,538 | Salary |
| | 11/1/2019 | $4,156 | Expense Reimbursement |
| | 11/1/2019 | $11,538 | Salary |
| | 11/15/2019 | $11,538 | Salary |
| | 11/15/2019 | $10,809 | Expense Reimbursement |
| | 11/29/2019 | $11,538 | Salary |
| | 11/29/2019 | $1,515 | Expense Reimbursement |
| | 12/13/2019 | $11,538 | Salary |
| | 12/13/2019 | $82,500 | Relocation Assistance Bonus |
| | 12/13/2019 | $11,241 | Expense Reimbursement |
| | 12/13/2019 | $177,499 | Annual Bonus |
| | 12/27/2019 | $11,538 | Salary |
| | 1/10/2020 | $11,538 | Salary |

**Akorn, Inc.**  Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/10/2020 | $1,424 | Expense Reimbursement |
| | 1/24/2020 | $11,538 | Salary |
| | 2/7/2020 | $420,000 | Retention Bonus |
| | 2/7/2020 | $11,538 | Salary |
| | 2/7/2020 | $4,301 | Expense Reimbursement |
| | 2/21/2020 | $2,042 | Expense Reimbursement |
| | 2/21/2020 | $30,392 | RSU Shares Vesting |
| | 2/21/2020 | $11,538 | Salary |
| | 3/6/2020 | $3,986 | Expense Reimbursement |
| | 3/6/2020 | $11,538 | Salary |
| | 3/20/2020 | $11,827 | Salary |
| | 3/20/2020 | $1,416 | Expense Reimbursement |
| | 4/3/2020 | $11,827 | Salary |
| | 4/17/2020 | $11,827 | Salary |
| | 5/1/2020 | $8,907 | Expense Reimbursement |
| | 5/1/2020 | $11,827 | Salary |
| | 5/15/2020 | $11,827 | Salary |
| **TOTAL OSTROWSKI, WILLIAM D.** | | **$1,176,050** | |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.13   POLLARD, RANDALL EDWARD<br>SVP, FINANCE & CHIEF ACCOUNTING OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $12,875 | Salary |
| | 6/14/2019 | $12,875 | Salary |
| | 6/14/2019 | $317 | Expense Reimbursement |
| | 6/28/2019 | $505 | Expense Reimbursement |
| | 6/28/2019 | $12,875 | Salary |
| | 7/5/2019 | $4,527 | RSU Shares Vesting |
| | 7/12/2019 | $12,875 | Salary |
| | 7/26/2019 | $12,875 | Salary |
| | 8/9/2019 | $12,875 | Salary |
| | 8/23/2019 | $12,875 | Salary |
| | 9/6/2019 | $12,875 | Salary |
| | 9/20/2019 | $54 | Expense Reimbursement |
| | 9/20/2019 | $12,875 | Salary |
| | 10/4/2019 | $216 | Expense Reimbursement |
| | 10/4/2019 | $12,875 | Salary |
| | 10/18/2019 | $12,875 | Salary |
| | 11/1/2019 | $585 | Expense Reimbursement |
| | 11/1/2019 | $12,875 | Salary |
| | 11/15/2019 | $12,875 | Salary |
| | 11/29/2019 | $12,875 | Salary |
| | 11/29/2019 | $54 | Expense Reimbursement |
| | 12/13/2019 | $12,875 | Salary |
| | 12/13/2019 | $217,630 | Annual Bonus |
| | 12/13/2019 | $162,500 | Retention Bonus |
| | 12/27/2019 | $12,875 | Salary |
| | 1/10/2020 | $12,875 | Salary |
| | 1/24/2020 | $12,875 | Salary |
| | 2/7/2020 | $468,650 | Retention Bonus |
| | 2/7/2020 | $12,875 | Salary |
| | 2/21/2020 | $12,875 | Salary |

**Akorn, Inc.**                                                      Case Number:   **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/6/2020 | $12,875 | Salary |
| | 3/20/2020 | $13,261 | Salary |
| | 4/3/2020 | $13,261 | Salary |
| | 4/17/2020 | $13,261 | Salary |
| | 4/24/2020 | $1,025 | RSU Shares Vesting |
| | 5/1/2020 | $13,261 | Salary |
| | 5/8/2020 | $542 | RSU Shares Vesting |
| | 5/15/2020 | $2,327 | RSU Shares Vesting |
| | 5/15/2020 | $13,261 | Salary |
| **TOTAL POLLARD, RANDALL EDWARD** | | **$1,195,612** | |

**Akorn, Inc.**                                                **Case Number:   Case 20-11177**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.14  PORTWOOD, DUANE A.<br>CHIEF FINANCIAL OFFICER<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $19,096 | Salary |
| | 6/14/2019 | $19,096 | Salary |
| | 6/28/2019 | $19,096 | Salary |
| | 7/12/2019 | $19,096 | Salary |
| | 7/12/2019 | $3,751 | Expense Reimbursement |
| | 7/26/2019 | $64 | Expense Reimbursement |
| | 7/26/2019 | $19,096 | Salary |
| | 8/9/2019 | $19,096 | Salary |
| | 8/9/2019 | $306 | Expense Reimbursement |
| | 8/23/2019 | $19,096 | Salary |
| | 9/6/2019 | $853 | Expense Reimbursement |
| | 9/6/2019 | $19,096 | Salary |
| | 9/20/2019 | $19,096 | Salary |
| | 10/4/2019 | $19,096 | Salary |
| | 10/18/2019 | $3,341 | Expense Reimbursement |
| | 10/18/2019 | $19,096 | Salary |
| | 11/1/2019 | $19,096 | Salary |
| | 11/1/2019 | $441 | Expense Reimbursement |
| | 11/15/2019 | $19,096 | Salary |
| | 11/29/2019 | $3,950 | Expense Reimbursement |
| | 11/29/2019 | $19,096 | Salary |
| | 12/13/2019 | $2,599 | Expense Reimbursement |
| | 12/13/2019 | $200,000 | Retention Bonus |
| | 12/13/2019 | $403,480 | Annual Bonus |
| | 12/13/2019 | $19,096 | Salary |
| | 12/27/2019 | $19,096 | Salary |
| | 1/10/2020 | $1,111 | Expense Reimbursement |
| | 1/10/2020 | $19,096 | Salary |
| | 1/24/2020 | $1,966 | Expense Reimbursement |
| | 1/24/2020 | $19,096 | Salary |

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

---

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/7/2020 | $19,096 | Salary |
| | 2/7/2020 | $1,489,500 | Retention Bonus |
| | 2/7/2020 | $165,000 | Relocation Assistance Bonus |
| | 2/7/2020 | $2,577 | Expense Reimbursement |
| | 2/21/2020 | $962 | Expense Reimbursement |
| | 2/21/2020 | $19,096 | Salary |
| | 3/6/2020 | $574 | Expense Reimbursement |
| | 3/6/2020 | $19,096 | Salary |
| | 3/20/2020 | $4,791 | Expense Reimbursement |
| | 3/20/2020 | $19,574 | Salary |
| | 4/3/2020 | $19,574 | Salary |
| | 4/17/2020 | $19,574 | Salary |
| | 4/24/2020 | $4,151 | RSU Shares Vesting |
| | 5/1/2020 | $19,574 | Salary |
| | 5/8/2020 | $2,194 | RSU Shares Vesting |
| | 5/15/2020 | $29,360 | Salary |
| | 5/15/2020 | $8,629 | RSU Shares Vesting |
| **TOTAL PORTWOOD, DUANE A.** | | **$2,808,912** | |

---

**Akorn, Inc.**  Case Number: **Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.15 | RAPPUHN, TERRY ALLISON<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | | 7/11/2019 | $26,875 | Board Fees |
| | | 8/29/2019 | $756 | Expense Reimbursement |
| | | 10/3/2019 | $26,875 | Board Fees |
| | | 11/7/2019 | $840 | Expense Reimbursement |
| | | 12/12/2019 | $1,100 | Expense Reimbursement |
| | | 1/16/2020 | $26,875 | Board Fees |
| | | 2/20/2020 | $95,625 | Board Fees |
| | | 3/17/2020 | $992 | Expense Reimbursement |
| | | 4/3/2020 | $95,625 | Board Fees |
| | | 4/19/2020 | $947 | RSU Shares Vesting |
| | | 5/4/2020 | $516 | RSU Shares Vesting |
| | | 5/9/2020 | $1,912 | RSU Shares Vesting |
| | **TOTAL RAPPUHN, TERRY ALLISON** | | **$284,973** | |
| 4.16 | TAMBI, BRIAN<br>DIRECTOR<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/1/2019 | $6,035 | RSU Shares Vesting |
| | | 7/11/2019 | $20,625 | Board Fees |
| | | 10/3/2019 | $20,625 | Board Fees |
| | | 1/16/2020 | $20,625 | Board Fees |
| | | 2/20/2020 | $89,375 | Board Fees |
| | | 4/3/2020 | $89,375 | Board Fees |
| | | 4/19/2020 | $947 | RSU Shares Vesting |
| | | 5/4/2020 | $516 | RSU Shares Vesting |
| | | 5/9/2020 | $1,912 | RSU Shares Vesting |
| | **TOTAL TAMBI, BRIAN** | | **$250,034** | |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.17   WEINSTEIN, ALAN | 7/1/2019 | $6,035 | RSU Shares Vesting |
| CHAIRMAN OF BOARD | 7/11/2019 | $37,500 | Board Fees |
| CONFIDENTIAL - AVAILABLE UPON REQUEST | 10/3/2019 | $37,500 | Board Fees |
| | 11/7/2019 | $1,085 | Expense Reimbursement |
| | 12/12/2019 | $257 | Expense Reimbursement |
| | 1/16/2020 | $37,500 | Board Fees |
| | 2/20/2020 | $106,250 | Board Fees |
| | 4/3/2020 | $106,250 | Board Fees |
| | 4/19/2020 | $947 | RSU Shares Vesting |
| | 5/4/2020 | $516 | RSU Shares Vesting |
| | 5/9/2020 | $1,912 | RSU Shares Vesting |
| **TOTAL WEINSTEIN, ALAN** | | **$335,752** | |

| Akorn, Inc. | Case Number: | Case 20-11177 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.18   YOUNG, CHRISTOPHER C<br>EVP, GLOBAL OPERATIONS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 5/31/2019 | $2,051 | Expense Reimbursement |
| | 5/31/2019 | $14,423 | Salary |
| | 6/14/2019 | $14,423 | Salary |
| | 6/28/2019 | $1,224 | Expense Reimbursement |
| | 6/28/2019 | $14,423 | Salary |
| | 7/12/2019 | $1,639 | Expense Reimbursement |
| | 7/12/2019 | $14,423 | Salary |
| | 7/26/2019 | $14,423 | Salary |
| | 7/26/2019 | $1,603 | Expense Reimbursement |
| | 8/9/2019 | $14,423 | Salary |
| | 8/9/2019 | $1,602 | Expense Reimbursement |
| | 8/23/2019 | $882 | Expense Reimbursement |
| | 8/23/2019 | $14,423 | Salary |
| | 9/6/2019 | $14,423 | Salary |
| | 9/6/2019 | $82,500 | Relocation Assistance Bonus |
| | 9/20/2019 | $14,423 | Salary |
| | 9/20/2019 | $3,720 | Expense Reimbursement |
| | 10/4/2019 | $14,423 | Salary |
| | 10/4/2019 | $8,577 | Expense Reimbursement |
| | 10/18/2019 | $14,423 | Salary |
| | 11/1/2019 | $14,423 | Salary |
| | 11/15/2019 | $14,423 | Salary |
| | 11/29/2019 | $14,423 | Salary |
| | 11/29/2019 | $1,033 | Expense Reimbursement |
| | 12/13/2019 | $14,423 | Salary |
| | 12/13/2019 | $82,500 | Relocation Assistance Bonus |
| | 12/13/2019 | $286,695 | Annual Bonus |
| | 12/13/2019 | $1,477 | Expense Reimbursement |
| | 12/27/2019 | $14,423 | Salary |
| | 12/27/2019 | $2,590 | Expense Reimbursement |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/10/2020 | $442 | Expense Reimbursement |
| | 1/10/2020 | $14,423 | Salary |
| | 1/24/2020 | $8,910 | Expense Reimbursement |
| | 1/24/2020 | $14,423 | Salary |
| | 2/7/2020 | $14,423 | Salary |
| | 2/7/2020 | $750,000 | Retention Bonus |
| | 2/7/2020 | $30,249 | RSU Shares Vesting |
| | 2/7/2020 | $1,507 | Expense Reimbursement |
| | 2/21/2020 | $14,423 | Salary |
| | 2/21/2020 | $974 | Expense Reimbursement |
| | 3/6/2020 | $14,423 | Salary |
| | 3/20/2020 | $14,784 | Salary |
| | 3/20/2020 | $13,194 | Expense Reimbursement |
| | 4/3/2020 | $653 | Expense Reimbursement |
| | 4/3/2020 | $14,784 | Salary |
| | 4/17/2020 | $14,784 | Salary |
| | 5/1/2020 | $14,784 | Salary |
| | 5/15/2020 | $686 | Expense Reimbursement |
| | 5/15/2020 | $22,175 | Salary |
| **TOTAL YOUNG, CHRISTOPHER C** | | $1,668,902 | |

| | | | |
|---|---|---|---|
| **TOTAL** | | $23,548,258 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |
| | | **TOTAL** | **$0** |

**Akorn, Inc.**                                                    **Case Number:    Case 20-11177**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 6.  Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

|  | | | **TOTAL** | **$0** |

**Akorn, Inc.**                                                          **Case Number:   Case 20-11177**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.1 EARL RICE V. AKORN, INC. CHARGE NOS: 2019SF0650 | EMPLOYMENT DISCRIMINATION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS 100 WEST RANDOLPH STREETSUITE 10-100, CHICAGO, IL 60601 | CONCLUDED |
| 7.2 AKORN, INC. V. ALI H. KUTOM CASE NO. 2018 L 000138 | BREACH OF CONTRACT | CIRCUIT COURT COOK COUNTY, ILLINOIS 50 W. WASHINGTON ST, CHICAGO, IL 60602 | CONCLUDED |
| 7.3 KVK-TECH, INC. V. VALEANT PHARMACEUTICALS INTERNATIONAL INC. ET AL. CASE NO. 01-15-0005-0393 (ARBITRATION) | BREACH OF CONTRACT / INDEMNIFICATION DEMAND | ARBITRATION BY JAMS UNKNOWN, UNKNOWN, UNKNOWN UNKNOWN | CONCLUDED |
| 7.4 ANA CONTRERAS V. AKORN, INC. 10201242 | EMPLOYMENT DISCRIMINATION | NEW YORK STATE DIVISION OF HUMAN RIGHTS 50 CLINTON STREET, SUITE 301, HEMPSTEAD, NY 11550 | CONCLUDED |
| 7.5 DUKE UNIVERSITY, ALLERGAN, INC., AND ALLERGAN SALES, LLC V. AKORN, INC. AND HI-TECH PHARMACAL CO., INC. CIVIL ACTION NO. 18-14035-BRM | PATENT LITIGATION | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY CLARKSON S. FISHER BUILDING& U.S. COURTHOUSE 402 EAST STATE STREETROOM 2020, TRENTON, NJ 08608 | CONCLUDED |
| 7.6 AKORN, INC. V. AMIR TAKLA SOM L 001620-19 | DESTRUCTION OF PROPERTY | SUPERIOR COURT OF NEW JERSEY, SOMERSET COUNTY 20 N BRIDGE STREET, SOMERVILLE, NJ 08876 | PENDING |
| 7.7 INVESTIGATION BY FBI (NEW JERSEY DIVISION) REGARDING DATA BREACH 288A-NK-2981579 | INVESTIGATION BY FBI (NEW JERSEY DIVISION) REGARDING DATA BREACH REPORTED TO THE FBI IN 2018 | FEDERAL BUREAU OF INVESTIGATION (NEW JERSEY REGIONAL OFFICE) 11 CENTRE PLACE, NEWARK, NJ 07102 | PENDING |
| 7.8 ANA CONTRERAS V. AKORN, INC. CASE NO. 10201242 | EMPLOYMENT DISCRIMINATION | STATE OF NY, DIVISION OF HUMAN RIGHTS ONE FORDHAM PLAZA4TH FLOOR, BRONX, NY 10458 | CONCLUDED |
| 7.9 JAMES SHENAN V. AKORN, INC. DCR DOCKET NO: ET08AB-67348-E | EMPLOYMENT DISCRIMINATION | STATE OF NJ, DEPARTMENT OF CIVIL RIGHTS PO BOX 089140 EAST FRONT STREET, 6TH FLOOR, TRENTON, NJ 08625 | PENDING |

Akorn, Inc.                                                          Case Number:   Case 20-11177

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 10 PROVEPHARM, INC. V. AKORN, INC. CASE NO. 17-CV-007087 (SJF) (AKT) | FALSE ADVERTISING | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA E, BROOKLYN, NY 11201 | PENDING |
| 7. 11 EARL RICE V. AKORN, INC. CHARGE NOS:21BA90138 | EMPLOYMENT DISCRIMINATION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS 535 W JEFFERSON STREET1ST FLOOR, SPRINGFIELD, IL 62702 | CONCLUDED |
| 7. 12 KOGUT V. AKORN 646, 174 | SHAREHOLDER DERIVATIVE | 19TH JUDICIAL DISTRICT COURT PARISH OF EAST BATON ROUGE STATE OF LOUISIANA 300 NORTH BLVD, BATON ROUGE, LA 70802 | CONCLUDED |
| 7. 13 GREER/CARR V. AKORN, ET. AL. CV2019-075 | PERSONAL INJURY/DEATH | CIRCUIT COURT OF TIPPAH COUNTY, MISSISSIPPI 102-A NORTH MAIN STREET, RIPLEY, MS 38663 | PENDING |
| 7. 14 IRONSHORE V. AKORN, INC. 1:17-CV-03541 | INSURANCE DISPUTE | FEDERAL DISTRICT COURT ND IL, EASTERN DIVISION, EVERETT MCKINLEY DIRKSEN COURTHOUSE 219 SOUTH DEARBORN STREET, CHICAGO, IL 60604 | PENDING |
| 7. 15 REUBEN BACHRACH V. AKORN ET. AL. ESX-L-2566-19 | PERSONAL INJURY | SUPERIOR COURT OF NEW JERSEY - LAW DIVISION ESSEX COUNTY 50 W MARKET ST, NEWARK, NJ 07102 | PENDING |
| 7. 16 CAPOZELLO V. AKORN, ET. AL 621087/17 | PERSONAL INJURY | SUPREME COURT STATE OF NY - COUNTY OF SUFFOLK 1 COURT STREET, RIVERHEAD, NY 11901 | PENDING |
| 7. 17 STATE OF MISSISSIPPI V. ECR ET. AL. 25CH1:17-CV-000305 CONSOLIDATED TO 25CH1:17-CV-00304 | MEDICAID REIMBURSMENT | CHANCERY COURT FOR THE FIRST JUDICIAL DISTRICT OF HINDS COUNTY, MISSISSIPPI P.O. BOX 686, JACKSON, MS 39205 | PENDING |
| 7. 18 ROOFER'S PENSION FUND V. PAPA, ET AL CASE NO. 2:16-CV-2805-MCA-LDW | THIRD PARTY SUBPOENA FOR AKORN DOCUMENTS | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY 402 EAST STATE STREET, TRENTON, NJ 08608 | PENDING |

**Akorn, Inc.**                                                                                    Case Number:   **Case 20-11177**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.19  BLUE CROSS AND BLUE SHIELD OF NORTH CAROLINA, ET AL. 200500347 | ANTITRUST MATTER | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTYTRIAL DIVISION 601 COMMONWEALTH AVENUEP.O. BOX 61260SUITE 1500, HARRISBURG, PA 17106 | PENDING |
| 7.20  AMERICA'S 1ST CHOICE OF SOUTH CAROLINA, INC., ET AL. 190702094 | ANTITRUST MATTER | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTYTRIAL DIVISION 601 COMMONWEALTH AVENUEP.O. BOX 61260SUITE 1500, HARRISBURG, PA 17106 | PENDING |
| 7.21  IN RE GENERIC PHARMACEUTICALS PRICING ANTITRUST LITIGATION, MDL NO. 2724 EPA MDL NO. 16-MD-2724 | PRICE FIXING CLASS ACTION | EASTERN DISTRICT OF PENNSYLVANIAJAMES A. BYRNE U.S. COURTHOUSE 601 MARKET STREET, PHILADELPHIA, PA 19106 | PENDING |
| 7.22  DEBRA COHEN V. AKORN, INC. MON-L-01363-19 | EMPLOYMENT DISCRIMINATION | SUPERIOR COURT OF NEW JERSEY - MONMOUTH COUNTY 71 MONUMENT ST, FREEHOLD, NJ 77228 | PENDING |
| 7.23  MAGNETAR CONSTELLATION FUND II-PRA LP ET AL V. AKORN, INC. ET AL 1:19-CV-08418 | DIRECT CLAIM (OPT-OUT FROM CLASS) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.24  IN RE AKORN, INC. SHAREHOLDER DERIVATIVE LITIGATION 1:18-CV-07374 | SHAREHOLDER DERIVATIVE | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | CONCLUDED |
| 7.25  AKORN, INC. V. FRESENIUS KABI AG NO. 535, 2018 | BREACH OF CONTRACT | COURT OF CHANCERY OF THE STATE OF DELAWARE 500 NORTH KING STREET, WILMINGTON, DE 19801 | ON APPEAL |
| 7.26  GLAUBACH V. KAPOOR ET AL 1:18-CV-08111 | SHAREHOLDER DERIVATIVE | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | CONCLUDED |
| 7.27  MATTER INVOLVING THE SECURITIES AND EXCHANGE COMMISSION (BOSTON DIVISION) B-03307 | SUBPOENA | SECURITIES AND EXCHANGE COMMISSION (BOSTON REGIONAL OFFICE) 33 ARCH ST # 23, BOSTON, MA 02110 | PENDING |
| 7.28  TBD - RANITIDINE WALMART NOTICE TBD | NOTICE REQUEST, NOT A SUIT | UNKNOWN UNKNOWN, UNKNOWN, UNKNOWN UNKNOWN | PENDING |

Akorn, Inc.                                                                                    Case Number:   Case 20-11177

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.29 EEOC CHARGE NO. 440-2020-04886 TBD | EMPLOYMENT DISCRIMINATION | UNKNOWN UNKNOWN, UNKNOWN, UNKNOWN UNKNOWN | PENDING |
| 7.30 ZOSTRIX - (2) TBD | FALSE ADVERTISING | UNKNOWN UNKNOWN, UNKNOWN, UNKNOWN UNKNOWN | PENDING |
| 7.31 ZOSTRIX - (1) TBD | FALSE ADVERTISING | UNKNOWN UNKNOWN, UNKNOWN, UNKNOWN UNKNOWN | PENDING |
| 7.32 EEOC CHARGE NO. 440-2020-01702 CHARGE NO. 440-2020-01702 | EMPLOYMENT DISCRIMINATION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS 100 W RANDOLPH ST. #10, CHICAGO, IL 60601 | PENDING |
| 7.33 IN RE: AKORN, INC. DATA INTEGRITY SECURITIES LITIGATION 1:18-CV-01713 | DIRECT CLAIM (CLASS ACTION) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.34 AQR FUNDS - AQR MULTI-STRATEGY ALTERNATIVE FUND ET AL V. AKORN, INC. ET AL 1:20-CV-00434 | DIRECT CLAIM (OPT-OUT FROM CLASS) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.35 WICKSTROM V. AKORN, ET. AL. (CONSOLIDATED WITH IN RE AKORN DI) 1:19-CV-01299 | SHAREHOLDER VIOLATIONS OF 10-B-5, S/A | FEDERAL DISTRICT COURT ND IL 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.36 FIR TREE MASTER FUND V. AKORN, INC. 1:19-CV-07418 | DIRECT CLAIM (OPT-OUT FROM CLASS) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.37 MANIKAY MASTER FUND LP ET AL V. AKORN, INC. 1:19-CV-04651 | DIRECT CLAIM (OPT-OUT FROM CLASS) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |
| 7.38 CIGNA COMPLAINT 2:20-CV-02711 | CIGNA COMPLAINT FILED 6/10/2020. THE AKORN ENTITIES ARE NOT NAMED AS DEFENDANTS, BUT ARE REFERRED TO HEREIN AS CO-CONSPIRATORS. | EASTERN DISTRICT OF PENNSYLVANIA 601 MARKET STREET, PHILADELPHIA, PA 19106 | PENDING |
| 7.39 TWIN MASTER FUND, LTD. ET AL V. AKORN, INC. ET AL 1:19-CV-03648 | DIRECT CLAIM (OPT-OUT FROM CLASS) | NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET , CHICAGO, IL 60604 | PENDING |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.40 | TRSAR V. JOHN KAPOOR, ETC. AND AKORN INC.<br>2018-CH-12849 | SHAREHOLDER DERIVATIVE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS<br>50 W. WASHINGTON STREET,<br>CHICAGO, IL 60602 | CONCLUDED |
| 7.41 | PULCHINSKI V. KENNETH ABRAMOWITZ, ETC. AND AKORN INC.<br>2019-CH-11186 | SHAREHOLDER DERIVATIVE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS<br>50 W. WASHINGTON STREET,<br>CHICAGO, IL 60602 | CONCLUDED |
| 7.42 | THE BOOTH FAMILY TRUST V. J. KAPOOR, ETC. AND AKORN INC.<br>2019-CH-12793 | SHAREHOLDER DERIVATIVE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS<br>50 W. WASHINGTON STREET,<br>CHICAGO, IL 60602 | CONCLUDED |
| 7.43 | SAM KIM, GLAUBACH, TSAR TRUST, MALOOF, PULCHINSKI, SANCHEZ, WANGBICKLER, BOOTH FAMILY, TRSAR V. [AKORN, INC.]<br>ACTION NOT FILED YET | SHAREHOLDER DEMANDS | UNKNOWN<br>UNKNOWN, UNKNOWN,<br>UNKNOWN UNKNOWN | CONCLUDED |
| 7.44 | MATTER INVOLVING THE SECURITIES AND EXCHANGE COMMISSION (CHICAGO DIVISION)<br>MC-08589 | SUBPOENA | SECURITIES AND EXCHANGE COMMISSION (CHICAGO REGIONAL OFFICE)<br>175 W JACKSON BLVD. #900,<br>CHICAGO, IL 60604 | CONCLUDED |
| 7.45 | U.S. CONSULTS, LLC V. AKORN, INC.<br>695218-22 | BREACH OF CONTRACT | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE<br>300 NORTH BLVD, BATON ROUGE, LA 70802 | PENDING |

**Akorn, Inc.**                                                                                              **Case Number:**   **Case 20-11177**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

**Akorn, Inc.**                                                                        **Case Number:**   **Case 20-11177**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | OTHER<br>N/A | NONE | VARIOUS DONATIONS | Various | $2,349 |
| 9.2 | MISC. DONATION ACCOUNT<br>N/A | NONE | INVENTORY DONATED | June 2018-January 2020 | $23,498 |
| 9.3 | SPECIAL OLYMPICS ILLINOIS<br>605 EAST WILLOW STREET<br>NORMAL, IL 61761 | NONE | DONATION AND CONTRIBUTIONS TO POLAR PLUNGE | 3/27/19 and 3/20/20 | $13,760 |
| 9.4 | RED TRAY NETWORK<br>3530 MANOR DRIVE- STE 6<br>VICKSBURG, MS 39180 | NONE | INVENTORY DONATED | 04/17/2019 | $3,218 |

**Akorn, Inc.**                                          Case Number:    Case 20-11177

| Part 5: | Certain Losses |
|---------|----------------|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | Undetermined |
| | | | **TOTAL** | **Undetermined** |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|------|------|------|------|------|------|------|
| 11.1 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 4/16/2020 | $255,509 |
| 11.2 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 2/6/2020 | $261,000 |
| 11.3 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 2/24/2020 | $171,141 |
| 11.4 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 3/10/2020 | $406,909 |
| 11.5 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 12/18/2019 | $226,042 |
| 11.6 | ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 2/3/2020 | $366,993 |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 3/23/2020 | $428,861 |
| 11.8 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 3/31/2020 | $371,443 |
| 11.9 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 4/30/2020 | $274,268 |
| 11.10 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 10/22/2019 | $19,550 |
| 11.11 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 8/9/2019 | $44,719 |
| 11.12 ALIXPARTNERS LLP 300 N LASALLE DR #1900 CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 7/17/2019 | $52,020 |

**Akorn, Inc.**                                                                 **Case Number:**   **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13 ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 6/11/2019 | $314,068 |
| 11.14 ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 1/9/2020 | $441,029 |
| 11.15 ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 1/24/2020 | $401,552 |
| 11.16 ALIXPARTNERS LLP<br>300 N LASALLE DR #1900<br>CHICAGO, IL 60654 | HTTPS://WWW.ALIXPARTNERS.COM/ | | | 5/12/2020 | $558,529 |
| 11.17 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/27/2020 | $28,061 |
| 11.18 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/19/2020 | $42,513 |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.19 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 5/11/2020 | $23,338 |
| 11.20 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 5/12/2020 | $75,000 |
| 11.21 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/19/2020 | $43,171 |
| 11.22 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/20/2020 | $11,438 |
| 11.23 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/11/2020 | $26,874 |
| 11.24 | GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM/OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/26/2020 | $117,741 |

**Akorn, Inc.**  **Case Number:   Case 20-11177**

---

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

---

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.25   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/29/2020 | $94,280 |
| 11.26   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/25/2020 | $40,572 |
| 11.27   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/11/2020 | $39,700 |
| 11.28   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/9/2020 | $43,890 |
| 11.29   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/26/2020 | $38,038 |
| 11.30   GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/30/2020 | $34,125 |

**Akorn, Inc.**                                                                                    **Case Number:   Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.31 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/30/2020 | $53,799 |
| 11.32 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/30/2020 | $12,350 |
| 11.33 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/27/2020 | $131,756 |
| 11.34 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/27/2020 | $43,150 |
| 11.35 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/20/2020 | $31,108 |
| 11.36 GRANT THORNTON LLP<br>171 N CLARK ST<br>CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/20/2020 | $13,000 |

**Akorn, Inc.**                                                    **Case Number:   Case 20-11177**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.37  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/14/2020 | $8,295 |
| 11.38  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 4/13/2020 | $2,600 |
| 11.39  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/4/2020 | $103,453 |
| 11.40  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/4/2020 | $24,646 |
| 11.41  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/9/2020 | $98,432 |
| 11.42  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 2/29/2020 | $50,867 |

**Akorn, Inc.**                                                                    **Case Number:**   **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.43  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/30/2020 | $114,216 |
| 11.44  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/30/2020 | $59,650 |
| 11.45  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/10/2020 | $53,060 |
| 11.46  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/16/2020 | $32,163 |
| 11.47  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/16/2020 | $98,205 |
| 11.48  GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/18/2020 | $32,068 |

**Akorn, Inc.**  **Case Number:** Case 20-11177

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.49 GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/23/2020 | $65,140 |
| 11.50 GRANT THORNTON LLP 171 N CLARK ST CHICAGO, IL 60601 | HTTPS://WWW.GRANTTHORNTON.COM /OFFICES/ILLINOIS/CHICAGO.ASPX | | | 3/24/2020 | $26,930 |
| 11.51 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 12/20/2019 | $500,000 |
| 11.52 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 4/28/2020 | $500,000 |
| 11.53 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 1/21/2020 | $500,000 |
| 11.54 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 1/28/2020 | $500,000 |

**Akorn, Inc.**                                                                          **Case Number:   Case 20-11177**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.55 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 2/6/2020 | $500,000 |
| 11.56 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 2/24/2020 | $500,000 |
| 11.57 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 3/11/2020 | $500,000 |
| 11.58 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 1/10/2020 | $500,000 |
| 11.59 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 12/12/2019 | $250,000 |
| 11.60 | KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 3/26/2020 | $500,000 |

**Akorn, Inc.**                                                                      **Case Number:**   **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.61 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 4/17/2020 | $500,000 |
| 11.62 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 5/8/2020 | $1,000,000 |
| 11.63 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 6/24/2019 | $72,089 |
| 11.64 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 3/19/2020 | $500,000 |
| 11.65 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 3/30/2020 | $500,000 |
| 11.66 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 7/29/2019 | $30,235 |

**Akorn, Inc.**                                                                 **Case Number:   Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.67 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 9/26/2019 | $35,142 |
| 11.68 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 10/24/2019 | $3,095 |
| 11.69 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 11/25/2019 | $1,364 |
| 11.70 KIRKLAND & ELLIS LLP 300 NORTH LASALLE CHICAGO, IL 60654 | HTTPS://WWW.KIRKLAND.COM/ | | | 12/9/2019 | $250,000 |
| 11.71 KURTZMAN CARSON CONSULTANTS INC DEPT CH 16639 PALATINE, IL 60055 | HTTPS://WWW.KCCLLC.COM/ | | | 5/13/2020 | $75,000 |
| 11.72 KURTZMAN CARSON CONSULTANTS INC DEPT CH 16639 PALATINE, IL 60055 | HTTPS://WWW.KCCLLC.COM/ | | | 2/10/2020 | $35,000 |

**Akorn, Inc.**  **Case Number:**  **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.73 KURTZMAN CARSON CONSULTANTS INC DEPT CH 16639 PALATINE, IL 60055 | HTTPS://WWW.KCCLLC.COM/ | | | 2/7/2020 | $50,000 |
| 11.74 KURTZMAN CARSON CONSULTANTS INC DEPT CH 16639 PALATINE, IL 60055 | HTTPS://WWW.KCCLLC.COM/ | | | 4/29/2020 | $250,000 |
| 11.75 PJT PARTNERS 200 W MADISON ST CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 2/5/2020 | $307,257 |
| 11.76 PJT PARTNERS 200 W MADISON ST CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 5/31/2019 | $152,300 |
| 11.77 PJT PARTNERS 200 W MADISON ST CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 5/19/2020 | $217,742 |
| 11.78 PJT PARTNERS 200 W MADISON ST CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 7/18/2019 | $156,532 |

**Akorn, Inc.**

**Case Number:   Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.79  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 3/26/2020 | $339,089 |
| 11.80  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 12/19/2019 | $166,510 |
| 11.81  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 11/25/2019 | $166,675 |
| 11.82  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 9/26/2019 | $163,848 |
| 11.83  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 8/31/2019 | $154,857 |
| 11.84  PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 8/1/2019 | $153,091 |

**Akorn, Inc.**                                                                                      **Case Number:**   **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.85 PJT PARTNERS<br>200 W MADISON ST<br>CHICAGO, IL 60606 | HTTPS://PJTPARTNERS.COM/ | | | 5/14/2020 | $102,778 |
| 11.86 RICHARDS LAYTON & FINGER<br>920 N KING ST.<br>WILMINGOTN, DE 19801 | HTTP://WWW.RLF.COM/ | | | 5/6/2020 | $150,000 |
| 11.87 RICHARDS LAYTON & FINGER<br>920 N KING ST.<br>WILMINGOTN, DE 19801 | HTTP://WWW.RLF.COM/ | | | 2/7/2020 | $200,000 |

**Akorn, Inc.**                                                            **Case Number:**   **Case 20-11177**

| **Part 6:** | Certain Payments or Transfers |
|---|---|

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1   NONE | | | $0 |

|  |  |  |  | **TOTAL** | **$0** |
|---|---|---|---|---|---|

**Akorn, Inc.**                                                    Case Number:    Case 20-11177

| Part 7: | Previous Locations |
|---------|--------------------|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14. 1    16477 HIGHWAY 16 E, DEKALB, MS 39328 | From:    3/1/2015    To:    6/30/2019 |

**Akorn, Inc.**                                                            **Case Number:**    **Case 20-11177**

| **Part 8:** | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15.1    NONE | | | | ☐ Electronic ☐ Paper |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

  Does the debtor have a privacy policy about that information?
  ☐ No
  ☐ Yes

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

  Does the debtor have a privacy policy about that information?
  ☐ No
  ☐ Yes

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

  Does the debtor have a privacy policy about that information?
  ☐ No
  ☐ Yes

**Akorn, Inc.**                                              **Case Number:**   **Case 20-11177**

| Part 9: | Personally Identifiable Information |
|---------|-----------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

      Describe:   Smart Choice! Akorn, Inc. 401(k) Retirement Plan      EIN:   72-0717400

      Has the plan been terminated?

    ☑ No

    ☐ Yes

**Akorn, Inc.**                                                                    Case Number:   Case 20-11177

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  ICD (INSTITUTIONAL CASH DISTRIBUTORS) 580 CALIFORNIA ST., STE 1335, SAN FRANCISCO, CA 94104 | 0849 | SAVING | 6/25/2019 | $103,821,143 |

**Akorn, Inc.**                                           **Case Number:**   **Case 20-11177**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|------------------------------------------|-----------------------------------------------|-----------------------------|----------------------------|
| 19.1   NONE |  |  | ☐ No<br>☐ Yes |

**Akorn, Inc.**                                                                 **Case Number:**   Case 20-11177

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | ANB CANADA<br>25 MILLARD AVENUE WEST,<br>NEWMARKET, ONTARIO | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.2 | EAGLE PHARMA<br>350 EAGLES LANDING DRIVE,<br>LAKELAND, FL 33810 | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.3 | CATALENT<br>2210 LAKESHORE DRIVE, WOODSTOCK,<br>IL 60098 | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.4 | THERMOFISHER SCIENTIFIC<br>(FORMERLY PRIORITY SOLUTIONS<br>INTERNATIONAL)<br>100 BERKELEY DR A, SWEDESBORO NJ<br>08085 | | | SAMPLES | ☐ No<br>☑ Yes |
| 20.5 | KNIPPER<br>ONE HEALTHCARE WAY, LAKEWOOD,<br>NJ 08701 | | | SAMPLES | ☐ No<br>☑ Yes |
| 20.6 | ALCAMI<br>2020 SCIENTIFIC PARK DRIVE,<br>WILMINGTON, NC 28405 | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.7 | PATHEON<br>2110 EAST GALBRAITH ROAD,<br>CINCINNATI, OH 45237 | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.8 | INDOCO<br>INDOCO HOUSE 166 CST RD, MUMBAI,<br>INDIA | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.9 | CATALENT<br>2210 LAKESHORE DRIVE, WOODSTOCK,<br>IL 60098 | | | INVENTORY | ☐ No<br>☑ Yes |
| 20.10 | LABORATOIRE UNITHER<br>ZL DE GUERIE 50211, COUTANCES,<br>FRANCE | | | INVENTORY | ☐ No<br>☑ Yes |

**Akorn, Inc.**                                                    **Case Number:**   **Case 20-11177**

| **Part 11:** | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 12:** | **Details About Environmental Information** |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐ No
☑ Yes. Provide details below.

| | Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|---|
| 22. 1 | HAZARDOUS WASTE SETTLEMENT AGREEMENT<br>NEA 180001 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION<br>P.O. BOX 420, 401 E STATE ST<br>TRENTON, NJ 08608 | VIOLATIONS OF RESOURCE CONSERVATION AND RECOVERY ACT AND NEW JERSEY HAZARDOUS WASTE REGULATIONS | CONCLUDED |

**Akorn, Inc.**                                                                              **Case Number:**   **Case 20-11177**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☐ No
☑ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1  AKORN PHARMACEUTICALS<br>72 VERONICA AVENUE<br>SOMERSET, NJ 08873 | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION, P.O. BOX 420, 401 E STATE ST TRENTON, NJ 08608 | RESOURCE CONSERVATION AND RECOVERY ACT AND NEW JERSEY HAZARDOUS WASTE REGULATIONS | 10/23/2017 |
| 23. 2  AKORN, INC.<br>369 BAYVIEW AVENUE<br>AMITYVILLE, NY 11701 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, REGION 2, 290 BROADWAY NEW YORK, NY 10007-1866 | RESOURCE CONSERVATION AND RECOVERY ACT | 5/28/2019 |

**Akorn, Inc.**  **Case Number:**  **Case 20-11177**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 24.1  NONE | | | |

Akorn, Inc.                                                    Case Number:   Case 20-11177

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|---|
| | | | *Do not include SSN or ITIN* | |
| 25.1 | ADVANCED VISION RESEARCH, INC. 2929 PLYMOUTH ROAD SUITE 275, ANN ARBOR MI 48105 | PHARMACEUTICAL MANUFACTURING | 04-2989046 | 10/1/1987 - |
| 25.2 | AKORN (NEW JERSEY) INC. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 36-4301474 | 6/3/1999 - |
| 25.3 | AKORN ANIMAL HEALTH, INC. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 46-2986645 | 6/3/2013 - |
| 25.4 | AKORN CANADA, INC. THREE BENTALL CENTER, SUITE 2600 PO BOX 493, VANCOUVER, BC V7X 1L3, CANADA | PHARMACEUTICAL MANUFACTURING | 1912680 | 3/14/2014 - |
| 25.5 | AKORN ENTERPRISES II, INC. NOT AVAILABLE | PHARMACEUTICAL MANUFACTURING | 47-1554669 | - 8/12/2014 |
| 25.6 | AKORN INDIA PRIVATE LIMITED NOT AVAILABLE | PHARMACEUTICAL MANUFACTURING | U24100MH2011PTC221406 | 8/29/2011 - |
| 25.7 | AKORN OPHTHALMICS, INC. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 45-3466266 | 8/4/2011 - |
| 25.8 | AKORN SALES, INC. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 46-4527866 | 1/13/2014 - |
| 25.9 | AKORN-STRIDES, LLC NOT AVAILABLE | PHARMACEUTICAL MANUFACTURING | 20-1639576 | 8/26/2004 - 8/4/2017 |
| 25.10 | ECR PHARMACEUTICALS NOT AVAILABLE | PHARMACEUTICAL MANUFACTURING | 80-0351352 | 2/13/2009 - 6/20/2014 |
| 25.11 | HI-TECH PHARMACAL CO., INC. 369 BAYVIEW AVENUE, AMITYVILLE NY 11701 | PHARMACEUTICAL MANUFACTURING | 11-2638720 | 8/1/1996 - |
| 25.12 | OAK PHARMACEUTICALS, INC. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 45-2776647 | 7/18/2011 - |
| 25.13 | VPI HOLDINGS CORP. 1925 W. FIELD COURT SUITE 300, LAKE FOREST IL 60045 | PHARMACEUTICAL MANUFACTURING | 26-1356716 | 12/14/2012 - |

Akorn, Inc.                                                                    Case Number:   Case 20-11177

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.14  WORLDAKORN PHARMA MAURITIUS C/O ABAX CORPORATE SERVICES LTD, 6TH FLOOR, TOWER A, 1 CYBERCITY, EBENE | PHARMACEUTICAL MANUFACTURING | COMPANY #107497 | 1/26/2012  - |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

**Part 13:**    Details About the Debtor's Business or Connections to Any Business

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | |
|---|---|---|
| 26a.1   DUANE PORTWOOD<br>1925 WEST FIELD COURT, SUITE 300<br>LAKE FOREST, IL 60045 | From:   10/30/2015 | To: |
| 26a.2   JAY MELLENTINE<br>1925 WEST FIELD COURT, SUITE 300<br>LAKE FOREST, IL 60045 | From:   6/30/2015 | To: |
| 26a.3   RANDALL POLLARD<br>1925 WEST FIELD COURT, SUITE 300<br>LAKE FOREST, IL 60045 | From:   4/20/2015 | To: |

**Akorn, Inc.**                                                    Case Number:   **Case 20-11177**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | |
|---|---|---|---|
| 26b.1  BDO USA LLP<br>330 N WABASAH AVE #3200<br>CHICAGO, IL 60611 | From: | 1/1/2016 | To: |

**Akorn, Inc.**                                                    Case Number:   Case 20-11177

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1   SEE GLOBAL NOTE | |

**Akorn, Inc.**                                                    **Case Number:**   Case 20-11177

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|
| 26d.1    SEE GLOBAL NOTE |

**Akorn, Inc.** **Case Number:** **Case 20-11177**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27. 1  Jeffrey McGuire | JEFFREY MCGUIRE, DIRECTOR SUPPLY CHAIN FINANCE 1925 WEST FIELD COURT, SUITE 300 LAKE FOREST, IL 60045 | 12/1/2019 | | Cycle Counts |
| 27. 2  Jeffrey McGuire | JEFFREY MCGUIRE, DIRECTOR SUPPLY CHAIN FINANCE LAKE FOREST, IL 60045 | 12/1/2018 | | Cycle Counts |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 1  ADRIENNE GRAVES<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 2  ALAN WEINSTEIN<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 3  BRIAN TAMBI<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 4  CHRISTOPHER YOUNG<br>AVAILABLE UPON REQUEST | OFFICER | < 1.00% |
| 28. 5  DOUGLAS BOOTHE<br>AVAILABLE UPON REQUEST | OFFICER | < 1.00% |
| 28. 6  DUANE PORTWOOD<br>AVAILABLE UPON REQUEST | OFFICER | < 1.00% |
| 28. 7  JOE BONACCORSI<br>AVAILABLE UPON REQUEST | OFFICER | < 1.00% |
| 28. 8  KEN ABRAMOWITZ<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 9  RANDALL POLLARD<br>AVAILABLE UPON REQUEST | OFFICER | < 1.00% |
| 28. 10  STEVEN MEYER<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 11  TERRY RAPPUHN<br>AVAILABLE UPON REQUEST | DIRECTOR | < 1.00% |
| 28. 12  THOMAS MOORE<br>AVAILABLE UPON REQUEST | DIRECTOR | 0.00% |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|
| 29. 1 RONALD M. JOHNSON<br>NOT AVAILABLE | FORMER DIRECTOR | From: 3/22/2003 To: 11/5/2019 |

**Akorn, Inc.**                                                                    **Case Number:**   Case 20-11177

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
| --- | --- | --- | --- |
| 30.1    SEE GLOBAL NOTES | | | |
| TOTAL SEE GLOBAL NOTES | $0 | | |

| | | |
| --- | --- | --- |
| TOTAL | $0 | |

| Akorn, Inc. | Case Number: Case 20-11177 |
|---|---|

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1   AKORN, INC. | EIN:   72-0717400 |

**Akorn, Inc.**                                                                     **Case Number:**    **Case 20-11177**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| **Name of Pension Fund** | **Employer Identification Number of the Pension Fund** |
|---|---|
| 32. 1     NONE | EIN: |

**Akorn, Inc.**          **Case Number:**    Case 20-11177

| **Part 14:** | **Signature and Declaration** |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**        June 30, 2020

**Signature:**   /s/   _Duane G Portwood_

                                           Duane Portwood, CFO
                                           **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes